# Exhibit E

## PART 12 of 14

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-addenda-leap-partnership-to-handle-michelob.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leap Partnership To Handle Michelob | By Stuart Elliott | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/dispute-in-italy-is-conjuring-up-its-terrorist-past.html | Dispute in Italy Is Conjuring Up Its Terrorist Past | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/residential-real-estate-new-financial-option-for-condo-boards.html | Residential Real Estate New Financial Option for Condo Boards | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307823.html | Art in Review | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307874.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/pbs-buys-bbc-show-for-tiniest-children.html | PBS Buys BBC Show For Tiniest Children | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/verkhny-lars-journal-vodka-bottleneck-contains-a-volatile-political-mix.html | Verkhny Lars Journal Vodka Bottleneck Contains a Volatile Political Mix | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/sports-of-the-times-nice-gesture-substitutes-for-justice.html | Sports of The Times Nice Gesture Substitutes For Justice | By George Vecsey | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307858.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/pork-barrel-spending-totals-600-million-report-says.html | PorkBarrel Spending Totals 600 Million Report Says | By Raymond Hernandez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/home-video-292028.html | Home Video | By Peter M Nichols | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-transit-drug-tests-upheld.html | New Jersey Daily Briefing Transit Drug Tests Upheld | By Michael Pollak | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/in-intel-inquiry-us-regulators-send-a-message.html | In Intel Inquiry US Regulators Send a Message | By Steve Lohr | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-runway-project-on-schedule.html | New Jersey Daily Briefing Runway Project on Schedule | By Michael Pollak | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/director-of-irs-issues-an-apology-for-agent-abuses.html | DIRECTOR OF IRS ISSUES AN APOLOGY FOR AGENT ABUSES | By John M Broder | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/running-racing-taking-healy-on-a-lifelong-journey.html | RUNNING Racing Taking Healy On a Lifelong Journey | By Steve Popper | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-from-the-global-village-new-composers-voices.html | MUSIC REVIEW From the Global Village New Composers Voices | By Paul Griffiths | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/the-new-bohemia-it-s-east-of-soho-and-still-unspoiled.html | The New Bohemia Its East of SoHo And Still Unspoiled | By Jon Pareles | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/college-football-report-307637.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-listening-for-the-message-and-sometimes-finding-it.html | MUSIC REVIEW Listening for the Message And Sometimes Finding It | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/tv-weekend-it-s-more-sass-than-help-from-the-world-beyond.html | TV Weekend Its More Sass Than Help From the World Beyond | By Will Joyner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/baseball-steinbrenner-expects-watson-back-for-98.html | BASEBALL Steinbrenner Expects Watson Back for 98 | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/at-the-movies-for-a-fast-plot-2-men-add-bear.html | At the Movies For a Fast Plot 2 Men Add Bear | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-football-a-cabinet-member-foresaw-jets-kicker-as-a-winner.html | PRO FOOTBALL A Cabinet Member Foresaw Jets Kicker as a Winner | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/golf-woods-up-early-and-montgomerie-stands-in-the-way.html | GOLF Woods Up Early And Montgomerie Stands in the Way | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/columbia-hca-s-use-of-special-medicare-units-under-scrutiny.html | ColumbiaHCAs Use of Special Medicare Units Under Scrutiny | By Kurt Eichenwald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-addenda-2-agencies-to-share-diesel-jeans-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies to Share Diesel Jeans Account | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-signatures-from-yorubaland.html | ART REVIEW Signatures From Yorubaland | By Grace Glueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/on-my-mind-solution-for-bosnia.html | On My Mind Solution for Bosnia | By A M Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/police-report-breaking-up-rings-selling-drugs-in-two-boroughs.html | Police Report Breaking Up Rings Selling Drugs in Two Boroughs | By Nick Ravo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/my-new-york-where-your-destiny-is-in-your-hands-and-the-pot-s-the-limit.html | My New York Where Your Destiny Is in Your Hands and the Pots the Limit | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307866.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-business-new-first-ave-apartments.html | Metro Business New First Ave Apartments | BY David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307840.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/west-bank-settlers-see-new-fuss-over-old-plan.html | West Bank Settlers See New Fuss Over Old Plan | By Joel Greenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/salomon-may-lose-on-real-estate-again.html | Salomon May Lose on Real Estate Again | By Charles V Bagli | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/albright-insists-netanyahu-undercuts-talks.html | Albright Insists Netanyahu Undercuts Talks | By Steven Lee Myers | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/abroad-at-home-kafka-in-america.html | Abroad at Home Kafka In America | By Anthony Lewis | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-boredom-broken-dreams-nothing-but-trouble-academic-family.html | FILM REVIEW From Boredom to Broken Dreams Nothing but Trouble in an Academic Family | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/clinton-awards-medals-in-arts-and-humanties.html | Clinton Awards Medals In Arts and Humanties | By Dinitia Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/nyc-when-equity-is-shorthand-for-forget-it.html | NYC When Equity Is Shorthand For Forget It | By Clyde Habermam | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/chancellor-to-keep-teacher-in-her-job-in-parents-victory.html | Chancellor to Keep Teacher in Her Job In Parents Victory | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/books/my-new-york-tales-of-new-york-for-young-listeners.html | My New York Tales of New York For Young Listeners | By Naomi Serviss | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/baseball-mets-draft-plan-mixes-health-wealth-and-stealth.html | BASEBALL Mets Draft Plan Mixes Health Wealth and Stealth | By Buster Olney | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-the-cold-war-is-back-nuclear-bombs-and-all.html | FILM REVIEW The Cold War Is Back Nuclear Bombs and All | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/photography-review-images-capturing-a-national-identity.html | PHOTOGRAPHY REVIEW Images Capturing A National Identity | By Vicki Goldberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/emphysema-finding-may-lead-to-treatment.html | Emphysema Finding May Lead to Treatment | By Philip J Hilts | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-bartoli-puts-on-a-display-of-coloratura-fireworks.html | MUSIC REVIEW Bartoli Puts On a Display Of Coloratura Fireworks | By James R Oestreich | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/style/chronicle-307203.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/altar-beckons-eastern-banks-as-giants-emerge-pairing-off-becomes-more-likely.html | Altar Beckons Eastern Banks As Giants Emerge Pairing Off Becomes More Likely | By Saul Hansell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-addenda-american-express-reassigns-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Reassigns Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/boxing-fighting-has-already-begun-for-both-lewis-and-golota.html | BOXING Fighting Has Already Begun for Both Lewis and Golota | By Timothy W Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/antiques.html | Antiques | By Wendy Moonan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/weekend-excursion-toast-of-the-hudson-valley-vineyards.html | WEEKEND EXCURSION Toast of the Hudson Valley Vineyards | By Howard G Goldberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/us-envoy-to-nigeria-is-given-a-stormy-farewell.html | US Envoy to Nigeria Is Given a Stormy Farewell | By Howard W French | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/soccer-metrostars-are-eliminated-and-star-player-is-ejected.html | SOCCER MetroStars Are Eliminated And Star Player Is Ejected | By Ron Dicker | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/automobiles/autos-on-friday-collecting-street-art-vintage-gems-shine-in-a-new-york-setting.html | AUTOS ON FRIDAYCollecting Street Art Vintage Gems Shine in a New York Setting | By Keith Martin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/doubts-rising-on-election-in-california-gingrich-says.html | Doubts Rising On Election In California Gingrich Says | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/david-kriskovich-56-devised-swat-teams-for-the-fbi.html | David Kriskovich 56 Devised SWAT Teams for the FBI | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/pentagon-should-retain-role-in-illness-inquiry-cohen-says.html | Pentagon Should Retain Role In Illness Inquiry Cohen Says | By Clifford Krauss | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-inventing-shapes-to-tease-the-mind-and-eye.html | ART REVIEW Inventing Shapes To Tease The Mind And Eye | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307912.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-warning-for-health-insurers.html | New Jersey Daily Briefing Warning for Health Insurers | By Michael Pollak | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-where-men-are-manly-and-so-are-bears.html | FILM REVIEW Where Men Are Manly and So Are Bears | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/dial-makes-acquisition.html | Dial Makes Acquisition | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/plus-yacht-racing-close-one-in-rolex.html | PLUS YACHT RACING Close One in Rolex | By Barbara Lloyd | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-contest-winners-in-recital.html | MUSIC REVIEW Contest Winners in Recital | By Allan Kozinn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/canada-peeved-and-puzzled-by-big-neighbor-to-the-south.html | Canada Peeved and Puzzled By Big Neighbor to the South | By Anthony Depalma | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/irishwomen-find-niche-and-it-s-not-in-kitchen.html | Irishwomen Find Niche And Its Not In Kitchen | By James F Clarity | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/messinger-visits-a-school-but-the-press-is-excluded.html | Messinger Visits a School but the Press Is Excluded | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-bad-cuticle-in-close-ups-of-romance-tells-it-all.html | FILM REVIEW Bad Cuticle In CloseUps Of Romance Tells It All | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-business-new-charges-filed-at-47th-street-photo.html | Metro Business New Charges Filed At 47th Street Photo | By Kirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/congress-passes-spending-bill-that-could-keep-gi-s-in-bosnia.html | Congress Passes Spending Bill That Could Keep GIs in Bosnia | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/style/chronicle-296791.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/horse-racing-notebook-tale-of-the-cat-heads-fast-field-in-vosburgh.html | HORSE RACING NOTEBOOK Tale of the Cat Heads Fast Field in Vosburgh | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/market-place-signs-of-life-and-wall-st-applause-for-the-giant-of-detroit.html | Market Place Signs of Life and Wall St Applause for the Giant of Detroit | By Robyn Meredith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/credit-markets-inflation-fear-drops-prices-of-treasuries.html | CREDIT MARKETS Inflation Fear Drops Prices Of Treasuries | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/too-big-to-fail.html | Too Big To Fail | By Jeffrey E Garten | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/us-doctor-on-shuttle-to-join-2-russians.html | US Doctor on Shuttle to Join 2 Russians | By Warren E Leary | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/livio-beccaccio-58-trainer-of-future-leaders-of-police.html | Livio Beccaccio 58 Trainer Of Future Leaders of Police | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/stock-seesaw-tips-down-as-dow-posts-loss-of-58.70.html | Stock Seesaw Tips Down As Dow Posts Loss of 5870 | By David Barboza | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/2-advertisers-end-sponsorship-of-an-abc-show.html | 2 Advertisers End Sponsorship of an ABC Show | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/in-new-britain-politicians-take-stock-at-party-conferences.html | In New Britain Politicians Take Stock at Party Conferences | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/fcc-offers-new-options-on-wireless.html | FCC Offers New Options On Wireless | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307831.html | Art in Review | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/company-news-viad-acquiring-game-financial-in-50-million-stock-swap.html | COMPANY NEWS VIAD ACQUIRING GAME FINANCIAL IN 50 MILLION STOCK SWAP | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-26 | https://www.nytimes.com/1997/09/26/books/books-of-the-times-studying-the-causes-of-his-wounds-and-america-s.html | BOOKS OF THE TIMES Studying the Causes of His Wounds and Americas | By Richard Bernstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/weekend-warrior-a-passion-for-polo-stable-to-chukker.html | WEEKEND WARRIOR A Passion for Polo Stable to Chukker | By Monique P Yazigi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/kodak-to-cut-200-senior-and-middle-management-jobs.html | Kodak to Cut 200 Senior and Middle Management Jobs | By Claudia H Deutsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-a-baroness-s-choices-with-a-surprise-or-two.html | ART REVIEW A Baronesss Choices With a Surprise or Two | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-business-newspaper-price-war.html | Metro Business Newspaper Price War | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/baseball-cone-is-back-firing-blanks-5-no-hit-innings.html | BASEBALL Cone Is Back Firing Blanks 5 NoHit Innings | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-fried-chicken-with-soul-sees-a-family-through.html | FILM REVIEW Fried Chicken With Soul Sees a Family Through | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-football-parcells-strives-for-more-from-the-special-teams.html | PRO FOOTBALL Parcells Strives for More From the Special Teams | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-adrift-between-dream-and-fairy-tale.html | FILM FESTIVAL REVIEW Adrift Between Dream and Fairy Tale | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/college-football-report-317101.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/anti-dumping-duties-against-japanese.html | AntiDumping Duties Against Japanese | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-duramed-to-make-prescription-drug-for-parke-davis.html | COMPANY NEWS DURAMED TO MAKE PRESCRIPTION DRUG FOR PARKEDAVIS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-the-president-clinton-presses-for-change-in-campaign-financing.html | CAMPAIGN FINANCE THE PRESIDENT Clinton Presses for Change In Campaign Financing | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-yanks-prepare-to-start-without-cone.html | BASEBALL Yanks Prepare to Start Without Cone | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/data-showing-slower-growth-helps-treasury-bonds-to-rally.html | Data Showing Slower Growth Helps Treasury Bonds to Rally | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/school-issues-pose-conflicting-demands-for-messinger-and-husband.html | School Issues Pose Conflicting Demands for Messinger and Husband | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/market-reform-irreversible-chinese-leader-tells-us.html | Market Reform Irreversible Chinese Leader Tells US | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/judge-rejects-runoff-for-sharpton-saying-votes-are-valid.html | Judge Rejects Runoff for Sharpton Saying Votes Are Valid | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/a-way-to-break-the-impasse-on-global-warming.html | A Way to Break the Impasse on Global Warming | By Eugene Linden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/t-emmet-clarie-84-judge-at-long-trial-of-nationalists.html | T Emmet Clarie 84 Judge At Long Trial of Nationalists | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/arts/television-review-er-live-get-the-taping-crew-back-stat.html | TELEVISION REVIEW ER Live Get the Taping Crew Back Stat | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-democrats-torn-debt-questions-party-meets-chart-course.html | CAMPAIGN FINANCE THE DEMOCRATS Torn by Debt and Questions Party Meets to Chart Course | By Leslie Wayne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/sports-of-the-times-long-denial-keeps-rose-from-hall.html | Sports of The Times Long Denial Keeps Rose From Hall | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/proper-funeral-for-baby-angelica-staff-long-island-courthouse-adopts-buries.html | A Proper Funeral For Baby Angelica The Staff of a Long Island Courthouse Adopts and Buries an Abandoned Newborn | By Bruce Lambert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/theater/theater-review-early-fugard-on-one-note-sorrow.html | THEATER REVIEW Early Fugard on One Note Sorrow | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-burst-main-empties-hotel.html | NEW JERSEY DAILY BRIEFING Burst Main Empties Hotel | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-a-hard-boiled-detective-who-has-a-tender-side.html | FILM FESTIVAL REVIEW A HardBoiled Detective Who Has a Tender Side | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-federal-money-for-lab.html | NEW JERSEY DAILY BRIEFING Federal Money for Lab | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-possible-aid-for-mud-study.html | NEW JERSEY DAILY BRIEFING Possible Aid for Mud Study | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-mets-playing-it-safe-won-t-rely-on-hundley.html | BASEBALL Mets Playing It Safe Wont Rely on Hundley | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/about-new-york-youthful-foes-go-toe-to-toe-with-nike.html | About New York Youthful Foes Go Toe to Toe with Nike | By David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/data-show-economy-grew-at-3.3-pace-in-spring.html | Data Show Economy Grew at 33 Pace in Spring | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/indonesia-jet-crash-kills-all-234-aboard-haze-was-a-possible-cause.html | Indonesia Jet Crash Kills All 234 Aboard Haze Was a Possible Cause | By Seth Mydans | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/nbc-also-questioned-book-on-kennedy.html | NBC Also Questioned Book on Kennedy | By Bill Carter | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/f-w-zuckerman-former-treasurer-of-3-corporations.html | F W Zuckerman Former Treasurer Of 3 Corporations | By Edwin McDowell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/report-says-british-warm-to-euro-plan.html | Report Says British Warm To Euro Plan | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-a-company-man-succeeds-as-astros-manager.html | BASEBALL A Company Man Succeeds as Astros Manager | By Joe Drape | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/hockey-savard-scores-again-as-rangers-top-devils.html | HOCKEY Savard Scores Again as Rangers Top Devils | By Steve Popper | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/24-top-mafia-figures-get-life-sentences-in-sicily.html | 24 Top Mafia Figures Get Life Sentences in Sicily | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/carey-aware-of-fraud-scheme-some-aides-reportedly-tell-us.html | Carey Aware of Fraud Scheme Some Aides Reportedly Tell US | By Steven Greenhouse and Don van Natta Jr | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-congress-senate-debates-campaign-bill-but-two-sides-remain.html | CAMPAIGN FINANCE THE CONGRESS Senate Debates Campaign Bill But Two Sides Remain Divided | By Eric Schmitt | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-3-skulls-found-under-home.html | NEW JERSEY DAILY BRIEFING 3 Skulls Found Under Home | By Terry Pristin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/german-court-sentences-serb-to-life-for-genocide-in-bosnia.html | German Court Sentences Serb To Life for Genocide in Bosnia | By Alan Cowell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/strutting-their-own-stuff-department-stores-pushing-in-house-clothing-labels.html | Strutting Their Own Stuff Department Stores Pushing InHouse Clothing Labels | By Jennifer Steinhauer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/max-berking-80-executive-and-democratic-leader-dies.html | Max Berking 80 Executive And Democratic Leader Dies | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/arts/television-review-unconventional-route-to-playing-a-good-guy.html | TELEVISION REVIEW  Unconventional Route to Playing a Good Guy | By Caryn James | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/its-not-how-much-you-give-its-how-you-give-it.html | Its Not How Much You Give Its How You Give It | By Bill Shore | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-a-fuddy-duddy-who-discovers-youth.html | FILM FESTIVAL REVIEW A FuddyDuddy Who Discovers Youth | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/a-fatal-quake-shatters-fresco-in-assisi-shrine.html | A Fatal Quake Shatters Fresco In Assisi Shrine | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/vallone-softens-measure-on-religious-persecution.html | Vallone Softens Measure On Religious Persecution | By Lynette Holloway | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-human-anthill-room-for-individuality-sense-dignity.html | FILM FESTIVAL REVIEW In the Human Anthill Room for Individuality And a Sense of Dignity | By Stephen Holden | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/soft-dollar-case-charges-filed.html | Soft Dollar Case Charges Filed | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-daiichi-kangyo-to-sell-20-of-stock-of-us-subsidiary.html | COMPANY NEWS DAIICHI KANGYO TO SELL 20 OF STOCK OF US SUBSIDIARY | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/whitman-makes-issue-of-a-critic-s-marital-dispute.html | Whitman Makes Issue of a Critics Marital Dispute | By Melody Petersen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/moscow-circus-struggles-in-orlando.html | Moscow Circus Struggles in Orlando | By Mireya Navarro | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/theater/how-to-be-a-hit-a-whodunit-has-the-solution.html | How to Be a Hit A Whodunit Has the Solution | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/college-football-struggling-notre-dame-confronts-limitations.html | COLLEGE FOOTBALL Struggling Notre Dame Confronts Limitations | By Malcolm Moran | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-a-heart-lost-over-a-loincloth.html | FILM FESTIVAL REVIEW A Heart Lost Over a Loincloth | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/international-briefs-marubeni-plans-venture-with-generale-des-eaux.html | INTERNATIONAL BRIEFS Marubeni Plans Venture With Generale des Eaux | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/28-reported-lost-as-ships-collide.html | 28 Reported Lost As Ships Collide | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/overhaul-of-public-housing-is-voted-to-aid-working-poor.html | Overhaul of Public Housing Is Voted to Aid Working Poor | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/casual-friday-on-wall-street.html | Casual Friday on Wall Street | By David Barboza | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/liberties-jfk-abc-and-me.html | Liberties JFK ABC and Me | By Maureen Dowd | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/sbc-to-sell-stakes-in-2-cable-systems.html | SBC to Sell Stakes In 2 Cable Systems | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/us-and-russians-agree-to-put-off-deadline-on-arms.html | US AND RUSSIANS AGREE TO PUT OFF DEADLINE ON ARMS | By Steven Lee Myers | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/kellstrom-aircraft-deal.html | Kellstrom Aircraft Deal | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/bridge-314579.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/opart-after-managed-care.html | OpArt After Managed Care | By Ed Subitzky | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/irking-us-yeltsin-signs-law-protecting-orthodox-church.html | Irking US Yeltsin Signs Law Protecting Orthodox Church | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-poll-finds-broad-support-for-interleague-schedule.html | BASEBALL Poll Finds Broad Support For Interleague Schedule | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/skittish-about-growth-in-sleepy-hollow.html | Skittish About Growth in Sleepy Hollow | By William Glaberson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-deal-to-cut-incinerator-fees.html | NEW JERSEY DAILY BRIEFING Deal to Cut Incinerator Fees | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/pro-football-the-saints-ditka-shows-he-hasnt-lost-his-fire.html | PRO FOOTBALL The Saints Ditka Shows He Hasnt Lost His Fire | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/mid-atlantic-seafood-industry-is-suffering.html | MidAtlantic Seafood Industry Is Suffering | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/lawyers-for-malcolm-shabazz-say-he-thrives-in-treatment.html | Lawyers for Malcolm Shabazz Say He Thrives in Treatment | By Jane Gross | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/yacht-racing-a-slow-start-to-an-aroundtheworld-race.html | YACHT RACING A Slow Start To an AroundtheWorld Race | By Katie Pettibone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/assemblyman-fights-indictment-citing-grand-jury-site.html | Assemblyman Fights Indictment Citing Grand Jury Site | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-rose-asks-baseball-to-let-him-back.html | BASEBALL Rose Asks Baseball To Let Him Back | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/coke-expands-in-russia.html | Coke Expands in Russia | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-atlanta-concern-buys-tennessee-restaurant-operator.html | COMPANY NEWS ATLANTA CONCERN BUYS TENNESSEE RESTAURANT OPERATOR | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/pro-basketball-injuries-to-two-key-guards-have-knicks-concerned.html | PRO BASKETBALL Injuries to Two Key Guards Have Knicks Concerned | By Selena Roberts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-12th-university-is-certified.html | NEW JERSEY DAILY BRIEFING 12th University Is Certified | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-attorney-general-unhurried-reno-ponders-proper-course-political.html | CAMPAIGN FINANCE THE ATTORNEY GENERAL Unhurried Reno Ponders the Proper Course in a Political Storm | By David Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/ernest-j-parham-93-witness-in-a-rights-case.html | Ernest J Parham 93 Witness in a Rights Case | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/constitution-is-stealth-issue-of-1997-attracting-strong-feelings.html | Constitution Is Stealth Issue of 1997 Attracting Strong Feelings | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-fielder-says-steinbrenner-spoiled-his-year.html | BASEBALL Fielder Says Steinbrenner Spoiled His Year | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/religion-journal-a-times-square-religious-landmark.html | Religion Journal A Times Square Religious Landmark | By Gustav Niebuhr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/travelers-plans-further-growth-to-fill-gaps-internationally.html | Travelers Plans Further Growth To Fill Gaps Internationally | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/dow-manages-a-small-gain-for-the-week.html | Dow Manages A Small Gain For the Week | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-it-s-no-small-feat-as-braves-belliard-hits-a-rare-homer.html | BASEBALL Its No Small Feat as Braves Belliard Hits a Rare Homer | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/businessman-recalled-as-victim-of-greed.html | Businessman Recalled as Victim of Greed | By Robert D McFadden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/asfordby-journal-laborite-power-is-little-help-to-dwindling-british-miners.html | Asfordby Journal Laborite Power Is Little Help To Dwindling British Miners | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/investor-put-pennsylvania-school-assets-at-risk-officials-say.html | Investor Put Pennsylvania School Assets at Risk Officials Say | By Leslie Eaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-amid-anguish-and-beauty-a-son-and-a-dying-mother.html | FILM FESTIVAL REVIEW  Amid Anguish and Beauty A Son and a Dying Mother | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/police-say-teen-ager-died-for-his-sneakers-and-beeper.html | Police Say TeenAger Died For His Sneakers and Beeper | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/golf-ryder-cup-opponents-play-it-close.html | GOLF Ryder Cup Opponents Play It Close | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/us/arthur-rutledge-90-leader-of-labor-unions-in-hawaii.html | Arthur Rutledge 90 Leader Of Labor Unions in Hawaii | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-carpenter-technology-to-acquire-talley-industries.html | COMPANY NEWS CARPENTER TECHNOLOGY TO ACQUIRE TALLEY INDUSTRIES | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/2-paramedics-face-inquiry-over-surgery-in-emergency.html | 2 Paramedics Face Inquiry Over Surgery In Emergency | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/more-inyourface-art-let-the-debate-be-rehashed.html | More InYourFace Art Let the Debate Be Rehashed | By Paul Mullin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/arts/on-the-murky-trail-of-stolen-art.html | On the Murky Trail of Stolen Art | By Ralph Blumenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-27 | https://www.nytimes.com/1997/09/27/world/saudi-sentences-for-2-britons-may-be-eased.html | Saudi Sentences for 2 Britons May Be Eased | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/union-fighting-for-officer-who-refused-gay-group-s-medal.html | Union Fighting for Officer Who Refused Gay Groups Medal | By David Rohde | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-27 | https://www.nytimes.com/1997/09/27/business/federal-mogul-offers-to-buy-t-n-for-2-billion-in-cash.html | FederalMogul Offers to Buy T  N for 2 Billion in Cash | By Robyn Meredith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/if-only-you-knew-them-in-high-school.html | If Only You Knew Them in High School | By Diane Ketcham | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-it-s-robinson-s-day-but-his-team-suffers-a-blowout-loss.html | COLLEGE FOOTBALL Its Robinsons Day but His Team Suffers a Blowout Loss | By Ron Dicker | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/mutual-funds-at-janus-two-funds-lure-the-most-cash.html | MUTUAL FUNDS At Janus Two Funds Lure the Most Cash | By Edward Wyatt | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-torre-shows-saving-grace-of-serenity.html | BASEBALL Torre Shows Saving Grace Of Serenity | By Jack Curry | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/practical-traveler-have-paws-will-travel.html | PRACTICAL TRAVELER Have Paws Will Travel | By Betsy Wade | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/islamic-front-in-algeria-again-calls-for-truce-and-peace-talks.html | Islamic Front in Algeria Again Calls for Truce and Peace Talks | By Roger Cohen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/kings-of-the-wild-frontier.html | Kings of the Wild Frontier | By Jay P Dolan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-it-s-the-year-of-the-aardvark.html | September 2127 Its the Year of The Aardvark | By Constance L Hays | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/greek-islands-to-call-home.html | Greek Islands To Call Home | By Benedict Nightingale | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classic-music-before-the-renaissance-a-renaissance-woman.html | CLASSIC MUSIC Before the Renaissance A Renaissance Woman | By Anne E Johnson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/the-return-of-the-schlemiel.html | The Return of the Schlemiel | By Walter Goodman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/punitive-damages-crime-keeps-on-falling-but-prisons-keep-on-filling.html | Punitive Damages Crime Keeps On Falling but Prisons Keep On Filling | By Fox Butterfield | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-un-gets-a-clinton-promise.html | September 2127 UN Gets a Clinton Promise | By Barbara Crossette | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/i-found-the-best-trail-for-me-and-my-horse.html | I Found the Best Trail for Me and My Horse | By Robin Finn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/horse-racing-tale-cat-gets-stalled-victor-vosburgh-surprise.html | HORSE RACING As Tale of the Cat Gets Stalled the Victor in the Vosburgh Is a Surprise | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/jackie-robinson-50-years-baseball-celebration-after-jackie-robinson-s-no-42-was.html | JACKIE ROBINSON 50 YEARS  A Baseball Celebration After Jackie Robinsons No 42 Was Retired So Was the Celebration | By Thad Mumford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/east-hampton-library-at-100.html | East Hampton Library at 100 | By Kelly Ann Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/film-acting-across-the-class-divide.html | FILM Acting Across the Class Divide | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-cooler-64-megs-can-set-you-free.html | Technology Makes Us Cooler 64 Megs Can Set You Free | By Gerald Marzorati | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/our-towns-for-seamen-a-long-haul-between-jobs.html | Our Towns For Seamen A Long Haul Between Jobs | By Evelyn Nieves | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/victor-szebehely-76-pioneer-in-field-of-orbital-mechanics.html | Victor Szebehely 76 Pioneer In Field of Orbital Mechanics | By Ford Burkhart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-rochdale-village-rat-problem-rats-or-no-rats.html | NEIGHBORHOOD REPORT ROCHDALE VILLAGE Rat Problem Rats or No Rats | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/panama-leader-accused-of-cronyism-over-appointees-to-run-the-canal.html | Panama Leader Accused of Cronyism Over Appointees to Run the Canal | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/archives/its-10-pm-heres-where-the-kids-are.html | Its 10 PM Heres Where the Kids Are | By Ed Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/graduating-with-honor-after-rebuilding-their-lives.html | Graduating With Honor After Rebuilding Their Lives | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/port-washington-library-a-diverse-mecca-of-culture.html | Port Washington Library A Diverse Mecca of Culture | By Avital Louria Hahn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/bookend-who-s-afraid-of-arnold-bennett.html | BOOKEND Whos Afraid of Arnold Bennett | By Wendy Lesser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/vonnegut-stew.html | Vonnegut Stew | By Valerie Sayers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/the-sun-also-sets.html | The Sun Also Sets | By Donald M Goldstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/at-the-gate-i-scream-you-scream-will-wall-st-scream.html | AT THE GATE I Scream You Scream Will Wall St Scream | By Sana Siwolop | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/economy-for-the-economy-better-times-but-not-the-good-old-days.html | ECONOMY For the Economy Better Times But Not the Good Old Days | By Kirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/hockey-ready-to-rev-up-the-zamboni.html | HOCKEY Ready to Rev Up the Zamboni | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/hockey-wearing-hockey-s-badge-leadership-captain-s-c-carries-much-influence-ice.html | HOCKEY  Wearing Hockeys Badge of Leadership Captains C Carries Much Influence on the Ice and Off | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/slowly-us-is-returning-some-envoys-to-the-sudan.html | Slowly US Is Returning Some Envoys To the Sudan | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/it-s-10-pm-here-s-where-the-kids-are-326402.html | Its 10 PM Heres Where the Kids Are | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-tribeca-construction-site-as-shelter.html | NEIGHBORHOOD REPORT TRIBECA Construction Site as Shelter | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/pro-football-with-the-giants-feeling-overwhelmed-fassel-backpedals-on-offense.html | PRO FOOTBALL With the Giants Feeling Overwhelmed Fassel Backpedals on Offense | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/theater/up-coming-jessica-hecht-working-all-the-time-is-her-idea-of-fun.html | Up  Coming Jessica Hecht Working All the Time Is Her Idea of Fun | By Ann Kolson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/research-supports-parents-on-class-size-to-a-point.html | Research Supports Parents on Class Size to a Point | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-the-tar-heels-defense-inspires-big-turnabout.html | COLLEGE FOOTBALL The Tar Heels Defense Inspires Big Turnabout | By Barry Jacobs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-faster-addicted-to-speed.html | Technology Makes Us Faster Addicted to Speed | By James Gleick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/talks-about-race-get-an-early-start.html | Talks About Race Get an Early Start | By Steven A Holmes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/how-can-18-little-round-holes-be-so-difficult-to-conquer.html | How Can 18 Little Round Holes Be So Difficult to Conquer | By David Winzelberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-lower-east-side-greek-jews-still-gather-on-broome.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Greek Jews Still Gather On Broome | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/soapbox-the-family-cap-and-other-myths.html | SOAPBOX The Family Cap and Other Myths | By Jon Romberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-dear-mom-and-dad-i-love-paris.html | Books in Brief Nonfiction Dear Mom and Dad I Love Paris | By Christine Schwartz Hartley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-east-village-slovenian-church-endures.html | NEIGHBORHOOD REPORT EAST VILLAGE Slovenian Church Endures | By Barbara Surk | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-a-quandary-for-fidelity.html | INVESTING IT A Quandary For Fidelity | By Reed Abelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/legislators-to-vote-on-how-to-pay-for-courthouse-changes.html | Legislators to Vote on How to Pay for Courthouse Changes | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/cambodian-leaders-in-exile-seek-international-monitoring-of-new-elections.html | Cambodian Leaders in Exile Seek International Monitoring of New Elections | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/word-for-word-gay-stand-up-humor-so-this-homosexual-comic-goes-into-a-nightclub.html | Word for WordGay StandUp Humor So This Homosexual Comic Goes Into a Nightclub | By Tom Kuntz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-us-troops-in-bosnia-may-stay-longer.html | September 2127 US Troops in Bosnia May Stay Longer | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/midlife-support.html | Midlife Support | By Martha Manning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-keeping-the-shop-talk-out-of-the-pillow-talk.html | EARNING IT Keeping the Shop Talk Out of the Pillow Talk | By Constance L Hays | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-a-smoke-free-zone-on-the-high-seas.html | TRAVEL ADVISORY A SmokeFree Zone On the High Seas | By Edwin McDowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/energy-dept-is-weighing-the-fate-of-old-radioactive-capsules.html | Energy Dept Is Weighing the Fate of Old Radioactive Capsules | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/betrayed-and-baffled-still.html | Betrayed and Baffled Still | By Douglas Unger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/thing-where-to-turn-for-tips-on-pet-care-catalogues-of-course.html | THING Where to Turn for Tips on Pet Care Catalogues of Course | By Ingrid Abramovitch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/saving-the-ghosts-of-the-state-s-industrial-past.html | Saving the Ghosts of the States Industrial Past | By Bill Ryan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/mutual-funds-no-decision-on-risk-ratings.html | MUTUAL FUNDS No Decision on Risk Ratings | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-mets-reed-completes-rise-from-pariah-to-staff-ace.html | BASEBALL Mets Reed Completes Rise From Pariah to Staff Ace | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-nation-on-campaign-finance-no-looking-inward.html | The Nation On Campaign Finance No Looking Inward | By Leslie Wayne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-algerian-rebels-call-for-a-truce.html | September 2127 Algerian Rebels Call for a Truce | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/jersey-down-the-aisle-with-checkbook.html | JERSEY Down the Aisle With Checkbook | By Joe Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/location-isn-t-everything.html | Location Isnt Everything | By Joyce Purnick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/diary-more-deals-let-them-drink-sake.html | DIARY MORE DEALS Let Them Drink Sake | By Jan M Rosen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/fill-er-up-up-to-14000-gallons-a-day.html | Fill er Up Up to 14000 Gallons a Day | By Debra Morgenstern Katz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/new-buyers-renew-levittown-now-50.html | New Buyers Renew Levittown Now 50 | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-nothing-light-about-those-trucks.html | September 2127 Nothing Light About Those Trucks | By Keith Bradsher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/spotlight-jut-jawed-hero.html | SPOTLIGHT JutJawed Hero | By Howard Thompson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/backtalk-pinstriped-transgression-may-finally-be-forgiven.html | Backtalk Pinstriped Transgression May Finally Be Forgiven | By Norm Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-la-carte-places-that-rate-some-kind-of-mention.html | A LA CARTE Places That Rate Some Kind of Mention | By M H Reed | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/swiss-weigh-fate-of-clinics-offering-legal-heroin.html | Swiss Weigh Fate of Clinics Offering Legal Heroin | By Elizabeth Olson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/restaurants-fine-china.html | RESTAURANTS Fine China | by Fran Schumer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/new-yorkers-co-take-my-comedy-club-please.html | NEW YORKERS  CO Take My Comedy Club Please | By Carmine Desena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/funds-watch-how-less-may-be-more.html | FUNDS WATCH How Less May Be More | By Carole Gould | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/rescuers-search-indonesian-air-crash-site.html | Rescuers Search Indonesian Air Crash Site | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-cleaner-that-is-kind-to-the-environment.html | A Cleaner That Is Kind to the Environment | By Penny Singer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/rights-redux.html | Rights Redux | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/giants-in-candy-waging-battle-over-a-tiny-toy.html | Giants in Candy Waging Battle Over a Tiny Toy | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/theater-a-new-space-for-fleetwood-stage.html | THEATER A New Space for Fleetwood Stage | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/its-10-pm-here-s-where-the-kids-are-326453.html | Its 10 PM Heres Where the Kids Are | By Monique P Yazigi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/essay-iran-girds-for-war.html | Essay Iran Girds For War | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/chicago-in-reversal-is-now-importing-priests.html | Chicago in Reversal Is Now Importing Priests | By Bill Dedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-trove-of-ethnic-delicacies.html | A Trove of Ethnic Delicacies | By Richard Jay Scholem | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/frugal-traveler-sailing-on-alaska-s-highway-of-water.html | FRUGAL TRAVELER Sailing on Alaskas Highway of Water | By Susan Spano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/notable-firsts.html | Notable Firsts | By John Rather | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/culture-zone-never-ending-saga.html | Culture Zone NeverEnding Saga | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/ideas-trends-dissociative-fugue-and-other-ailments.html | Ideas  Trends Dissociative Fugue and Other Ailments | By Joe Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/pop-jazz-a-wiser-voice-blowin-in-the-autumn-wind.html | POPJAZZ A Wiser Voice Blowin In the Autumn Wind | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-sunnyside-barbershop-quartet-times-10.html | NEIGHBORHOOD REPORT SUNNYSIDE Barbershop Quartet Times 10 | By David Kirby | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/dogged-leader-for-the-justice-department-s-campaign-finance-inquiry.html | Dogged Leader for the Justice Departments CampaignFinance Inquiry | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/danbury-s-gift-to-medicine.html | Danburys Gift to Medicine | By Whitney Jacobs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-comfortable-life-as-we-ll-know-it.html | Technology Makes Us Comfortable Life as Well Know It | By Elizabeth Royte | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-washington-heights-new-captain-behind-aggressive-policing.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS New Captain Behind Aggressive Policing in 33d Precinct | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/connecticut-guide-277983.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-optimistic-they-want-to-live.html | Technology Makes Us Optimistic They Want To Live | By Alex Heard | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-correspondent-s-report-string-of-pearls-for-wildlife-and-friends.html | TRAVEL ADVISORY CORRESPONDENTS REPORT String of Pearls for Wildlife and Friends | By John H Cushman Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/its-10-pm-here-s-where-the-kids-are-326470.html | Its 10 PM Heres Where the Kids Are | By Devon Jackson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/how-sweat-equity-pays-off-in-california-housing.html | How Sweat Equity Pays Off in California Housing | By Morris Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/art-review-strokes-as-few-as-possible-of-inspiration.html | ART REVIEW Strokes As Few as Possible of Inspiration | By William Zimmer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/products-from-10-cent-filters-to-mri-scanners-in-demand.html | Products From 10Cent Filters to MRI Scanners in Demand | By Carol Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/fire-island-the-valuable-protective-barrier.html | Fire Island The Valuable Protective Barrier | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/spotlight-the-fugitive-kind.html | SPOTLIGHT The Fugitive Kind | By Howard Thompson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/marine-studies-give-southampton-a-boost.html | Marine Studies Give Southampton a Boost | By Carol Strickland | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/trend-toward-managed-care-is-unpopular-surveys-find.html | Trend Toward Managed Care Is Unpopular Surveys Find | By Peter T Kilborn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/clinton-seeks-action-on-court-nominees.html | Clinton Seeks Action on Court Nominees | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-update-sheepshead-bay-going-up-maybe-maybe-not.html | NEIGHBORHOOD REPORT UPDATE SHEEPSHEAD BAY Going Up Maybe Maybe Not | By Amy Waldman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/for-libraries-a-time-of-rebirth.html | For Libraries a Time of Rebirth | By David W Dunlap | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-286443.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/spotlight-trouble-in-florida.html | SPOTLIGHT Trouble in Florida | By Matthew Phenix | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/contenders-for-county-executive-trade-charges-of-patronage.html | Contenders for County Executive Trade Charges of Patronage | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/new-boot-camp-gives-inmates-alternative.html | New Boot Camp Gives Inmates Alternative | By Tom Callahan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/how-to-succeed-in-business-without-really-trying-on-a-suit.html | How to Succeed in Business Without Really Trying On a Suit | By Jennifer Steinhauer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classical-view-boy-mozart-still-speaks-to-youth.html | CLASSICAL VIEW Boy Mozart Still Speaks To Youth | By Paul Griffiths | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-brief-calling-all-fans-for-a-football-rivalry.html | IN BRIEF Calling All Fans For a Football Rivalry | By Carrie Budoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/greek-comedy.html | Greek Comedy | By Robert Houston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/art-view-beyond-beauty-art-that-takes-action.html | ART VIEW Beyond Beauty Art That Takes Action | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/what-we-dont-know.html | What We Dont Know | By Michael Redhead | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/television-view-scheduling-breast-cancer-in-prime-time.html | TELEVISION VIEW Scheduling Breast Cancer in Prime Time | By Peggy Orenstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/automobiles/new-designer-to-take-a-seat-at-ford-s-drawing-board.html | New Designer to Take a Seat at Fords Drawing Board | By Michelle Krebs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/film-view-some-days-the-bear-gets-you.html | FILM VIEW Some Days The Bear Gets You | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/body-politics.html | Body Politics | By Richard Brookhiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/your-home-combining-adjacent-apartments.html | YOUR HOME Combining Adjacent Apartments | By Jay Romano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-greenwich-village-committed-civil-servant-that-man-makes-his.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Committed Civil Servant or That Man Makes His Park | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/television-the-music-channels-retool-singing-different-tunes.html | TELEVISION The Music Channels Retool Singing Different Tunes | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/on-language-over-and-outreach.html | On Language Over and Outreach | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-person-so-what-will-he-do-after-november.html | IN PERSON So What Will He Do After November | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/father-of-sputnik.html | Father of Sputnik | By Alex Roland | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/view-greenburgh-volunteers-put-fright-halloween-but-no-real-horror.html | The View From Greenburgh Volunteers Put the Fright in Halloween but No Real Horror | By Lynne Ames | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/art-at-the-whitney-feisty-women-from-an-earlier-era.html | ART At the Whitney Feisty Women From an Earlier Era | By William Zimmer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/viewpoint-china-needs-market-reform.html | VIEWPOINT China Needs Market Reform | By Klaus Friedrich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/the-night-insomniacs-for-kerouac.html | THE NIGHT Insomniacs For Kerouac | By Phoebe Hoban | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/off-season-with-kurt-vonnegut-no-manual-for-life-as-a-living-classic.html | OFFSEASON With Kurt Vonnegut No Manual for Life as a Living Classic | By Elisabeth Bumiller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/automobiles/behind-wheel-mercury-grand-marquis-rear-drive-but-refusing-retire-case-modern.html | BEHIND THE WHEELMercury Grand Marquis Rear Drive but Refusing to Retire A Case of Modern Maturity | By Leonard M Apcar | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/archives/its-10-pm-heres-where-the-kids-are.html | Its 10 PM Heres Where the Kids Are | By Samantha Henry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-286419.html | TAKING THE CHILDREN | By Laurel Graeber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-notebook-duel-between-griffey-and-mcgwire-makes-season-memorable.html | BASEBALL NOTEBOOK Duel Between Griffey and McGwire Makes Season Memorable | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-188301.html | Books in Brief Nonfiction | By William Ferguson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/theater-a-tin-pan-alley-where-nobody-is-really-nice.html | THEATER A Tin Pan Alley Where Nobody Is Really Nice | By Alvin Klein | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/dance-fake-flowers-real-critters-and-oh-yes-a-mountain.html | DANCE Fake Flowers Real Critters and Oh Yes a Mountain | By Jack Anderson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188263.html | Books in Brief Fiction | By Paula Friedman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/fyi-288918.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-cadets-stumble-to-a-defeat-as-running-game-is-slowed.html | COLLEGE FOOTBALL Cadets Stumble to a Defeat As Running Game Is Slowed | By Jenny Kellner | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/in-the-region-new-jersey-huge-hills-project-gaining-momentum-in-bernards.html | In the RegionNew Jersey Huge Hills Project Gaining Momentum in Bernards | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/food-the-cook-s-night-in.html | Food The Cooks Night In | By Molly ONeill | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/the-vision-thing.html | The Vision Thing | By Dick Teresi | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-188310.html | Books in Brief Nonfiction | By Barry Gewen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/economy-for-clammers-a-chance-to-thrive-not-just-survive.html | ECONOMY For Clammers a Chance to Thrive Not Just Survive | By Bill Kent | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/wheeling-along-where-trains-once-ran.html | Wheeling Along Where Trains Once Ran | By Shirley Christian | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/farther-along.html | Farther Along | By William R Everdell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/backtalk-first-doughnuts.html | Backtalk First Doughnuts | By Tiki Barber | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/a-literary-pilgrimage.html | A Literary Pilgrimage | By Diane Jacobs | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-the-irs-says-it-s-sorry.html | September 2127 The IRS Says Its Sorry | By John M Broder | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/moving-toward-a-cleaner-sound.html | Moving Toward a Cleaner Sound | By Peggy McCarthy | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/looking-beyond-atlanta-turners-charity-blind-spot.html | Looking Beyond Atlanta Turners Charity Blind Spot | By Kevin Sack | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/bright-light-in-a-city-shadowed-trouble-washington-school-emphasizes-respect.html | A Bright Light in a City Shadowed by Trouble Washington School Emphasizes Respect | By Michael Janofsky | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/for-wine-lists-check-these-restaurants.html | For Wine Lists Check These Restaurants | By Howard G Goldberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/this-suffolk-station-moves-cars-quickly.html | This Suffolk Station Moves Cars Quickly | By Lisa Pulitzer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-new-york-line-travels-with-sheila-down-under-view-new-york.html | NEIGHBORHOOD REPORT NEW YORK ON LINE  Travels With Sheila A Down and Under View of New York | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188255.html | Books in Brief Fiction | By Julie Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/film-the-iranian-who-won-the-worlds-attention.html | FILM The Iranian Who Won The Worlds Attention | By Godfrey Cheshire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/europe-offering-free-calls-but-first-a-word-from.html | Europe Offering Free Calls But First a Word From | By John Tagliabue | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/in-the-region-long-island-the-darling-of-the-50-s-and-60-s-makes-a-comeback.html | In the RegionLong Island The Darling of the 50s and 60s Makes a Comeback | By Diana Shaman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/definition-grows-for-mansion.html | Definition Grows for Mansion | By Elizabeth Maker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/no-home-on-earth.html | No Home on Earth | By Penelope Fitzgerald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-mothers-little-helper.html | Books in Brief Fiction Mothers Little Helper | By Barbarar Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/miss-piggy-in-albuquerque.html | Miss Piggy in Albuquerque | By Verlyn Klinkenborg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/making-it-work-guns-on-the-run.html | MAKING IT WORK Guns on the Run | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/beyond-redemption.html | Beyond Redemption | By George James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/for-writers-plenty-of-inspiration.html | For Writers Plenty of Inspiration | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/plus-nhl-islanders-sign-green.html | PLUS NHL Islanders Sign Green | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-the-trouble-with-telling-tales-on-the-teacher.html | TAKING THE CHILDREN The Trouble With Telling Tales On the Teacher | By Patricia S McCormick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/lost-world.html | Lost World | By Piotr Michalowski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188247.html | Books in Brief Fiction | By Mark Lindquist | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/westchester-q-a-gini-reticker-film-maker-explores-schools-and-politics.html | Westchester QA Gini Reticker Film Maker Explores Schools and Politics | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/william-miley-99-a-paratroop-pioneer-dies.html | William Miley 99 a Paratroop Pioneer Dies | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/cover-story-kirstie-alley-s-comedy-mines-the-humor-in-a-messy-divorce.html | COVER STORY Kirstie Alleys Comedy Mines the Humor in a Messy Divorce | By Jill Gerston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/to-everything-a-trash-can.html | To Everything a Trash Can | By Vivian S Toy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/one-man-s-dream-blissful-jones-beach-is-like-no-other-place.html | One Mans Dream Blissful Jones Beach Is Like No Other Place | By Bruce Lambert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-better-our-oldest-computer-upgraded.html | Technology Makes Us Better Our Oldest Computer Upgraded | By John Tierney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/food-honey-glazed-quail-leads-holiday-menu.html | FOOD HoneyGlazed Quail Leads Holiday Menu | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/notable-firsts-first-mass-housing-suburb.html | Notable Firsts First MassHousing Suburb | By John Rather | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classical-briefs-286508.html | Classical Briefs | By David Mermelstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/follow-your-nose.html | Follow Your Nose | By D Michael Stoddart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-few-fine-trips-for-the-two-wheel-set.html | A Few Fine Trips for the TwoWheel Set | By Richard Jay Scholem AND Joanne Starkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/in-america-out-of-the-sanctuary.html | In America Out of the Sanctuary | By Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/delicatessen-worker-is-robbed-and-killed-by-gunman-in-manhattan-garage.html | Delicatessen Worker Is Robbed and Killed by Gunman in Manhattan Garage | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-188280.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/dance-a-dance-world-veteran-with-youthful-troops.html | DANCE A DanceWorld Veteran With Youthful Troops | By Valerie Gladstone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/democracy-without-borders.html | Democracy Without Borders | By Peter Nadas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-a-9-billion-wall-street-merger.html | September 2127 A 9 Billion Wall Street Merger | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/shelter-island-paradise-lost.html | Shelter Island Paradise Lost | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/art-speaking-her-mind-about-art-and-giving-it.html | ART Speaking Her Mind About Art and Giving It | By Martin Filler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-286435.html | TAKING THE CHILDREN | By Fletcher Roberts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/the-islands-heavy-hitter-restaurants-take-center-stage.html | The Islands Heavy Hitter Restaurants Take Center Stage | By Joanne Starkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/now-for-some-of-the-bad-things.html | Now for Some of the Bad Things | By Dan Barry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-richer-the-paper-bag-revolution.html | Technology Makes Us Richer The PaperBag Revolution | By Paul Krugman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/up-to-no-good.html | Up to No Good | By Mark Childress | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/theater-one-company-s-four-seasons-in-three-spaces.html | THEATER One Companys Four Seasons in Three Spaces | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/murder-case-draws-ties-to-bias-and-the-police.html | Murder Case Draws Ties to Bias And the Police | By Elsa Brenner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/views-taking-sides-once-again-to-relive-a-battle-on-bloodstained.html | VIEWS Taking Sides Once Again to Relive a Battle on BloodStained Ground | By John W Wheeler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/music-family-duos-in-city-island-series.html | MUSIC Family Duos in City Island Series | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-acquisitive-the-great-technological-future.html | Technology Makes Us Acquisitive The Great Technological Future Behind Us | By Edward Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/on-the-map-for-maywood-synagogue-a-new-path-for-the-jewish-new-year.html | ON THE MAP For Maywood Synagogue a New Path for the Jewish New Year | By Roberta Schur Zeff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/from-the-desk-of-power-lunches-in-my-apartment.html | FROM THE DESK OF Power Lunches In My Apartment | By Pamela Margoshes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-greenwich-village-the-showdown-in-washington-square-park.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE The Showdown in Washington Square Park | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classical-briefs-286516.html | Classical Briefs | By Lawrence B Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/leaders-of-gop-seek-to-overhaul-federal-tax-code.html | LEADERS OF GOP SEEK TO OVERHAUL FEDERAL TAX CODE | By Alison Mitchell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-231584.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/quick-bite-montclair-where-to-stoke-up-with-a-little-heat-as-days-get-cooler.html | QUICK BITEMontclair Where to Stoke Up With a Little Heat as Days Get Cooler | By Carl Sommers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/forget-the-traffic-long-island-is-home-and-close-to-my-heart.html | Forget the Traffic Long Island Is Home and Close to My Heart | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/home-clinic-how-to-prepare-for-moving-day.html | HOME CLINIC How to Prepare for Moving Day | By Edward R Lipinski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/dining-out-a-cafe-of-many-cuisines-in-stonington.html | DINING OUT A Cafe of Many Cuisines in Stonington | By Patricia Brooks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-daring-wizards-wonks.html | Technology Makes Us Daring Wizards Wonders And Wonks | By John Markoff and Tim Race | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/streetscapes-garibaldi-meucci-museum-staten-island-4-room-tribute-hero-italian.html | StreetscapesThe GaribaldiMeucci Museum in Staten Island 4Room Tribute to the Hero of Italian Independence | By Christopher Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/the-dalmatian-coast-beckons-once-more.html | The Dalmatian Coast Beckons Once More | By Perri Klass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/france-says-lower-deficits-and-new-jobs-are-possible.html | France Says Lower Deficits And New Jobs Are Possible | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-brief-calling-all-tourists-in-multicultural-markets.html | IN BRIEF Calling All Tourists In Multicultural Markets | By Susan Jo Keller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188220.html | Books in Brief Fiction | By Courtney Weaver | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/outdoors-climbing-that-mountain-behind-the-house.html | OUTDOORS Climbing That Mountain Behind the House | By Jill Weiner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/arts-artifacts-mass-produced-masterworks-from-the-ancients.html | ARTSARTIFACTS MassProduced Masterworks From the Ancients | By Paula Deitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/q-and-a-249122.html | Q and A | BY Joseph Siano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/q-a-there-s-something-old-and-something-new-as-trades-museum-reopens.html | QA Theres Something Old and Something New as Trades Museum Reopens | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-closer-the-intimate-reach-of-remote-control.html | Technology Makes Us Closer The Intimate Reach of Remote Control | By James Gorman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/theater/theater-mayan-women-find-their-place-is-on-the-stage.html | THEATER Mayan Women Find Their Place Is on the Stage | By Robert Myers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/archives/its-10-pm-heres-where-the-kids-are.html | Its 10 PM Heres Where the Kids Are | By Ed Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/if-you-re-thinking-living-madison-square-commercial-but-with-residential-appeal.html | If Youre Thinking of Living InMadison Square Commercial but With Residential Appeal | By Rosalie R Radomsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/parents-choose-public-schools-over-private-but-exact-a-price.html | Parents Choose Public Schools Over Private but Exact a Price | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/what-s-doing-in-paris.html | WHATS DOING IN Paris | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/recordings-view-remnants-of-an-era-when-great-cellists-roamed-the-earth.html | RECORDINGS VIEW Remnants of an Era When Great Cellists Roamed the Earth | By David Mermelstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/light-of-the-island-inspires-its-artists.html | Light of the Island Inspires Its Artists | By Helen A Harrison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-irish-are-granted-three-wishes-but-still-lose.html | COLLEGE FOOTBALL Irish Are Granted Three Wishes but Still Lose | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-sea-gate-good-fences-make-trouble.html | NEIGHBORHOOD REPORT SEA GATE Good Fences Make   Trouble | By Amy Waldman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/mayor-gives-staten-island-a-new-school.html | Mayor Gives Staten Island A New School | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/atlantic-city-the-talk-of-the-town.html | ATLANTIC CITY The Talk of the Town | By Bill Kent | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-brooklyn-up-close-older-association-of-yemenis.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Older Association of Yemenis Yielding to Younger League | By Mariam Sami | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/sports-of-the-times-how-long-is-too-long-to-direct-a-football-team.html | Sports of the Times How Long Is Too Long to Direct a Football Team | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-some-belt-tightening-revitalizes-oshkosh.html | INVESTING IT Some BeltTightening Revitalizes Oshkosh | By Richard Korman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/brooklyn-2-worlds-edge-scene-bias-beating-line-divides-red-hook-carroll-gardens.html | In Brooklyn 2 Worlds on an Edge At the Scene of a Bias Beating a Line Divides Red Hook and Carroll Gardens | By Douglas Martin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/archiv/its-10-pm-heres-where-the-kids-are.html | Its 10 PM Heres Where the Kids Are | By Sari Botton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/at-reunion-clinton-helps-in-starting-school-fund.html | At Reunion Clinton Helps In Starting School Fund | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-goal-line-to-bottom-line-degrees-in-sports-management.html | EARNING IT Goal Line to Bottom Line Degrees in Sports Management | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/noses-lead-to-briermere-pies-at-the-farm.html | Noses Lead to Briermere Pies at the Farm | By Mary Cummings | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/commercial-property-electricity-gas-energy-deregulation-lower-costs-more.html | Commercial PropertyElectricity and Gas Energy Deregulation Lower Costs More Confusion | By John Holusha | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/at-nassau-coliseum-designer-skyboxes.html | At Nassau Coliseum Designer Skyboxes | By Carole Paquette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/gore-urges-passage-of-bill-to-change-campaign-fund-raising.html | Gore Urges Passage of Bill to Change Campaign FundRaising | By David Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/these-are-some-of-my-favorites.html | These Are Some of My Favorites | By Linda Saslow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/sports-of-the-times-keep-the-ryder-cup-free-of-any-prize-money-please.html | Sports Of The Times Keep the Ryder Cup Free Of Any Prize Money Please | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-no-different-my-fathers-machines.html | Technology Makes Us No Different My Fathers Machines | By Charles Siebert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/at-hofstra-stadium-suites-with-luxuries.html | At Hofstra Stadium Suites With Luxuries | By Carole Paquette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/cuttings-upstart-american-persimmons-add-to-fall-colors.html | CUTTINGS Upstart American Persimmons Add to Fall Colors | By Lee Reich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/off-the-shelf-guides-for-making-the-college-try.html | OFF THE SHELF Guides for Making the College Try | By Deborah Stead | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/gardening-dividing-and-trimming-for-a-bountiful-season.html | GARDENING Dividing and Trimming for a Bountiful Season | By Joan Lee Faust | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/2-shot-1-fatally-in-robbery-of-armored-car-on-long-island.html | 2 Shot 1 Fatally in Robbery of Armored Car on Long Island | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/diary-326747.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-roping-them-in-with-pomp-and-deep-fried-alligator.html | INVESTING IT Roping Them In With Pomp and DeepFried Alligator | By Amy Harmon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-marv-albert-pleads-guilty.html | September 2127 Marv Albert Pleads Guilty | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/market-watch-outbreak-of-fever-brings-chills.html | MARKET WATCH Outbreak Of Fever Brings Chills | By Leslie Eaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/mutual-funds-sound-shore-is-staying-on-course-and-growing-without-pains.html | MUTUAL FUNDS Sound Shore Is Staying on Course and Growing Without Pains | By Carole Gould | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/lives-technology-makes-me-mad.html | Lives Technology Makes Me Mad | By Patricia Volk | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/running-byers-provides-burst-of-fun-in-dash-from-the-past.html | RUNNING Byers Provides Burst of Fun in Dash From the Past | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-race-to-fill-molinari-s-seat-a-national-test.html | In Race to Fill Molinaris Seat A National Test | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/archives/its-10-pm-heres-where-the-kids-are.html | Its 10 PM Heres Where the Kids Are | By Sari Botton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-where-the-need-for-mr-chipses-and-ms-chipses-is-the-greatest.html | EARNING IT Where the Need for Mr Chipses and Ms Chipses Is the Greatest | By Sana Siwolop | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-who-runs-this-game-baseball-squabbles-into-the-playoffs.html | BASEBALL Who Runs This Game Baseball Squabbles Into the Playoffs | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | on/reuniting-nancy-sluggo-and-the-gang.html | Reuniting Nancy Sluggo and the Gang | By Janet Reynolds | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weeki nreview/it-s-a-mad-mad-mad-world-you re-not-bad-you-re-sick-it-s-in-the-book.html | Its a Mad Mad Mad World Youre Not Bad Youre Sick Its in the Book | By Joe Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregi on/attaining-winning-footsteps-in-the-sand.html | Attaining Winning Footsteps in the Sand | By Michael Winerip | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | on/the-view-from-new-haven-when-the-actors-are-russian-and-american.html | The View From New Haven When the Actors Are Russian and American | By David Howard | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/movie s/taking-the-children-286427.html | TAKING THE CHILDREN | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/gus tave-freeman-88-scientist-who-studied-effects-of-pollution.html | Gustave Freeman 88 Scientist Who Studied Effects of Pollution | By Ford Burkhart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregi on/sports-of-all-sorts-on-roads-out-of-westport.html | Sports of All Sorts on Roads Out of Westport | By Dave Ruden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weeki nreview/the-world-poland-achieves-politics-as-usual.html | The World Poland Achieves Politics as Usual | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weeki nreview/ideas-trends-struggling-to-scare-a-contented-world.html | Ideas Trends Struggling to Scare A Contented World | By Andrew C Revkin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregi on/shrub-oak-library-is-host-to-fair.html | Shrub Oak Library Is Host to Fair | By Felice Buckvar | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realest ate/in-the-region-westchester-role-for-elderly-nears-on-former-iona-campus.html | In the RegionWestchester Role for Elderly Nears on Former Iona Campus | By Mary McAleer Vizard | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/ group-therapy.html | Group Therapy | By Suzanna Sherry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/ new-noteworthy-paperbacks-187461.html | New Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weeki nreview/the-nation-sports-networks-ready-to-rumble.html | The Nation Sports Networks Ready to Rumble | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/ old-ulster-enemies-face-each-other-for-first-time-in-talks.html | Old Ulster Enemies Face Each Other for First Time in Talks | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregi on/it-s-hevesi-financed-and-visible-against-a-field-that-isn-t.html | Its Hevesi Financed and Visible Against a Field That Isnt | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregi on/neighborhood-report-new-york-stroll-steppin-on-west-broadway.html | NEIGHBORHOOD REPORT NEW YORK STROLL Steppin on West Broadway | By Dylan Loeb McClain | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/pro-football-murrell-aims-to-hold-on-to-gains-vs-ex-coach.html | PRO FOOTBALL Murrell Aims to Hold On To Gains vs ExCoach | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/the-boating-report-at-season-s-end-winterizing-is-a-prudent-rule.html | THE BOATING REPORT At Seasons End Winterizing Is a Prudent Rule | By Barbara Lloyd | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/16.5-million-surplus-for-the-county.html | 165 Million Surplus for The County | By Donna Greene | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/jobs-seminar-seeks-to-aid-the-over-50.html | Jobs Seminar Seeks to Aid the Over50 | By Penny Singer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188239.html | Books in Brief Fiction | By Scott Veale | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/guided-tour-to-uncover-crestwood-s-history.html | Guided Tour to Uncover Crestwoods History | By Lynne Ames | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/editorial-notebook-candidates-in-search-of-a-story-line.html | Editorial Notebook Candidates in Search of a Story Line | By Gail Collins | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/shoplifting-life-style-when-having-enough-not-enough-why-people-with-money-raid.html | Shoplifting The Life Style When Having Enough Is Not Enough Why People With Money Raid the Aisles | By Andrew Jacobs | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-vows-mia-reynolds-john-chimples.html | WEDDINGS VOWS Mia Reynolds John Chimples | By Lois Smith Brady | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/unnatural-selection.html | Unnatural Selection | By Stephen S Hall | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-nation-weighing-hope-against-horror.html | The Nation Weighing Hope Against Horror | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/spy-versus-spy.html | Spy Versus Spy | By Joseph E Persico | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/parents-support-florida-school-district-s-offer-of-drug-testing.html | Parents Support Florida School Districts Offer of Drug Testing | By Mireya Navarro | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/for-god-for-country-and-for-golf.html | For God for Country  and for Golf | By Diane Ketcham | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/secondhand-souvenirs.html | Secondhand Souvenirs | By Louise Rafkin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/era-ending-for-chile-as-pinochet-plans-exit.html | Era Ending For Chile As Pinochet Plans Exit | By Calvin Sims | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-chinatown-skirting-the-skateboarders.html | NEIGHBORHOOD REPORT CHINATOWN Skirting the Skateboarders | By Jesse McKinley | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/party-and-antiques-show-to-honor-hartford-s-past.html | Party and Antiques Show To Honor Hartfords Past | By Bess Liebenson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/habitats-late-19th-century-gatehouse-dobbs-ferry-ny-when-she-finally-saw-it-it.html | HabitatsA Late 19thCentury Gatehouse in Dobbs Ferry NY When She Finally Saw It It Was Love at First Sight | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/giant-of-exam-business-keeps-quiet-on-cheating.html | Giant of Exam Business Keeps Quiet on Cheating | By Douglas Frantz and Jon Nordheimer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-escapist-the-cult-of-the-mind.html | Technology Makes Us Escapist The Cult Of the Mind | By Mark Dery | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/golf-after-deluge-europeans-pull-away-in-ryder-cup.html | GOLF After Deluge Europeans Pull Away In Ryder Cup | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-nation-hawaii-bucks-the-trend-on-welfare-reform.html | The Nation Hawaii Bucks the Trend on Welfare Reform | By Rachel L Swarns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/westchester-guide-277703.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-wheelchair-games-the-emphasis-is-on-the-slice-and-spin.html | In Wheelchair Games the Emphasis Is on the Slice and Spin | By Dan Markowitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/music-a-series-of-recitals-remains-at-norfolk.html | MUSIC A Series of Recitals Remains at Norfolk | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-among-those-who-can-a-switch-to-teaching.html | EARNING IT Among Those Who Can a Switch to Teaching | By Sana Siwolop | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/pro-football-notebook-elway-s-broncos-visit-reeves-s-falcons-may-angriest-win.html | PRO FOOTBALL NOTEBOOK Elways Broncos Visit Reevess Falcons May the Angriest Win | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/us/scholar-takes-on-his-toughest-study-of-race.html | Scholar Takes On His Toughest Study of Race | By Steven A Holmes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/on-politics-it-s-not-the-economy-it-s-the-monthly-bills.html | ON POLITICS Its Not the Economy Its the Monthly Bills | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-crazy-dazed-and-bemused.html | Technology Makes Us Crazy Dazed and Bemused | By Laurie Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/coping-a-plaintive-note-heard-in-a-heartbeat.html | COPING A Plaintive Note Heard in a Heartbeat | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/football-princeton-edges-fordham-on-late-kick.html | FOOTBALL Princeton Edges Fordham on Late Kick | By Steve Popper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-itt-may-shrink-but-chief-s-pay-stays-the-same.html | INVESTING IT ITT May Shrink but Chiefs Pay Stays the Same | By Reed Abelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-this-corner-trees-with-national-and-state-championships.html | In This Corner Trees With National and State Championships | By Marcelle S Fischler | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/nation-s-first-supermarket-attempts-to-stay-competitive.html | Nations First Supermarket Attempts to Stay Competitive | By Florence Fabricant | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/movies-this-week-186724.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/signoff-always-a-chase-and-special-effects-galore.html | SIGNOFF Always a Chase and Special Effects Galore | By David Stout | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-lighthouse-and-a-cleanup-on-the-sound.html | A Lighthouse And a Cleanup On the Sound | By Jack Cavanaugh | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/connecticut-q-a-tommy-edison-on-the-air-about-traffic-and-blind.html | Connecticut QA Tommy Edison On the Air About Traffic and Blind | By Richard Weizel | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-bookseller-becomes-a-legend.html | A Bookseller Becomes a Legend | By Judith Miller | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/guiding-eyes-for-the-blind-is-sponsoring-a-walkathon.html | Guiding Eyes for the Blind Is Sponsoring a Walkathon | By Penny Singer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/children-s-books-188735.html | Childrens Books | By Jen Nessel | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-midtown-the-oyster-bar-is-itself-again-less-a-few-tiles.html | NEIGHBORHOOD REPORT MIDTOWN The Oyster Bar Is Itself Again Less a Few Tiles | By Bernard Stamler | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/books/drive-in-days.html | DriveIn Days | By Francine Prose | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/world/hope-for-congo-s-revolution-dissolves-over-old-tensions.html | Hope for Congos Revolution Dissolves Over Old Tensions | By Howard W French | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-cone-says-he-s-ready-wells-seems-a-lock.html | BASEBALL Cone Says Hes Ready Wells Seems a Lock | By Jack Curry | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/football-columbia-wins-one-but-loses-top-back.html | FOOTBALL Columbia Wins One But Loses Top Back | By William N Wallace | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/foreign-affairs-excuse-me-mohamad.html | Foreign Affairs Excuse Me Mohamad | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/national-news-briefs-collision-with-hayride-kills-2-and-injures-17.html | National News Briefs Collision With Hayride Kills 2 and Injures 17 | SOMERSET Ky Sept 28 | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/defying-us-french-firm-to-explore-for-gas-in-iran.html | Defying US French Firm To Explore for Gas in Iran | By David E Sanger | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/thousands-celebrate-completion-of-talmud-study.html | Thousands Celebrate Completion of Talmud Study | By Frank Bruni | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/taking-in-the-sites-the-web-is-a-handy-tool-for-working-with-wood.html | Taking In the Sites The Web Is a Handy Tool For Working With Wood | By Bill Wellman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/caught-between-risks-of-haste-and-hesitation.html | Caught Between Risks Of Haste and Hesitation | By Matthew L Wald | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/i-raised-money-from-my-office-so.html | I Raised Money From My Office So | By Michael S Dukakis | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/style/chronicle-351148.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/cary-lu-51-put-love-of-science-into-tv-shows-books-and-films.html | Cary Lu 51 Put Love of Science Into TV Shows Books and Films | By John Markoff | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/reshaping-cancer-strategy-as-incidence-in-children-rises.html | US Reshaping Cancer Strategy As Incidence in Children Rises | By John H Cushman Jr | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/patents-some-new-products-approaches-for-making-lice-insecta-non-grata-children.html | Patents Some new products and approaches for making lice insecta non grata on childrens heads | By Teresa Riordan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/world-news-briefs-algeria-renews-attack-on-armed-islamic-group.html | World News Briefs Algeria Renews Attack On Armed Islamic Group | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/speaking-for-chinas-silent-voices.html | Speaking for Chinas Silent Voices | By Tong Yi | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/at-fcc-confirmation-hearings-emphasis-will-be-on-competition.html | At FCC Confirmation Hearings Emphasis Will Be on Competition | By Seth Schiesel | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/mount-airy-journal-reality-plays-a-bit-part-on-mayberry-days.html | Mount Airy Journal Reality Plays a Bit Part on Mayberry Days | By Kevin Sack | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-familiar-problems-haunt-reeves-in-a-grudge-match.html | PRO FOOTBALL Familiar Problems Haunt Reeves in a Grudge Match | By Mike Freeman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/abroad-at-home-why-the-gloom.html | Abroad at Home Why The Gloom | By Anthony Lewis | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/from-hard-fought-to-vicious-restraint-is-first-casualty-in-mayoral-race.html | From HardFought to Vicious Restraint Is First Casualty in Mayoral Race | By Adam Nagourney | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-funds-approved-for-hotel.html | NEW JERSEY DAILY BRIEFING Funds Approved for Hotel | By Jesse McKinley | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/magazine-publishers-circling-wagons-against-advertisers.html | Magazine Publishers Circling Wagons Against Advertisers | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-yankees-notebook-despite-pain-cone-gets-game-1-nod.html | BASEBALL YANKEES NOTEBOOK Despite Pain Cone Gets Game 1 Nod | By Jack Curry | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/style/chronicle-351113.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/dance-review-meld-of-forms-informed-by-the-sea.html | DANCE REVIEW Meld of Forms Informed by the Sea | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/3-teen-agers-held-in-death-of-grocer.html | 3 TeenAgers Held in Death of Grocer | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/system-is-swamped-for-immigrants-in-quest-of-citizenship.html | System Is Swamped for Immigrants in Quest of Citizenship | By Celia W Dugger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-analyzing-saints-is-simple-for-ditka-we-didn-t-do-a-good-job.html | PRO FOOTBALL Analyzing Saints Is Simple for Ditka We Didnt Do a Good Job | By Steve Popper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/pro-china-forum-limits-the-vote-in-hong-kong.html | ProChina Forum Limits the Vote in Hong Kong | By Edward A Gargan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/golf-a-furious-us-rally-falls-short-of-the-cup.html | GOLF A Furious US Rally Falls Short of the Cup | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/for-christian-men-s-group-racial-harmony-starts-at-the-local-level.html | For Christian Mens Group Racial Harmony Starts at the Local Level | By Laurie Goodstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/world-news-briefs-mass-grave-uncovered-in-peru-rebels-area.html | World News Briefs Mass Grave Uncovered In Peru Rebels Area | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/music-review-on-finding-the-lovely-trees-in-the-deep-brahms-forest.html | MUSIC REVIEW On Finding the Lovely Trees In the Deep Brahms Forest | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/microsoft-vs-netscape-the-border-war-heats-up.html | Microsoft vs Netscape The Border War Heats Up | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/free-spirits-flock-to-park-to-hear-ginsberg-poetry.html | Free Spirits Flock to Park to Hear Ginsberg Poetry | By Norimitsu Onishi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/on-college-football-expecting-excellence-is-too-much-for-irish.html | ON COLLEGE FOOTBALL Expecting Excellence Is Too Much for Irish | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/with-hits-by-the-number-harlan-howard-enters-hall-of-fame.html | With Hits by the Number Harlan Howard Enters Hall of Fame | By Bruce Weber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/jazz-review-good-nature-stands-out-in-a-pursuit-of-ideas.html | JAZZ REVIEW Good Nature Stands Out In a Pursuit Of Ideas | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/jaws-claws-and-cash-show-biz-jungle-of-wildlife.html | Jaws Claws and Cash Show Biz Jungle of Wildlife | By Louise McElvogue | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/books/books-of-the-times-pursuing-a-mysterious-kidnapper-in-old-new-york.html | BOOKS OF THE TIMES Pursuing a Mysterious Kidnapper in Old New York | By Christopher LehmannHaupt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/on-baseball-numbers-tell-it-all-1997-was-impressive.html | ON BASEBALL Numbers Tell It All 1997 Was Impressive | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-2-are-hurt-in-rutgers-brawl.html | NEW JERSEY DAILY BRIEFING 2 Are Hurt in Rutgers Brawl | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/national-news-briefs-a-satellite-disintegrates-after-a-month-of-chaos.html | National News Briefs A Satellite Disintegrates After a Month of Chaos | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/against-current-republican-senator-trying-block-fund-raising-restrictions.html | Against the Current Republican Senator Is Trying to Block FundRaising Restrictions | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/the-talk-in-the-town-where-whitman-announced-less-than-solid-support.html | The Talk in the Town Where Whitman Announced Less Than Solid Support | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/bridge-341797.html | BRIDGE | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-mill-project-is-opening.html | NEW JERSEY DAILY BRIEFING Mill Project Is Opening | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/television-nbc-keeps-door-open-for-albert.html | TELEVISION NBC Keeps Door Open For Albert | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-fast-start-by-jaguars-doesnt-faze-redskins.html | PRO FOOTBALL Fast Start by Jaguars Doesnt Faze Redskins | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/messinger-gets-vow-of-support-from-sharpton.html | Messinger Gets Vow of Support From Sharpton | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/horse-racing-renewed-is-top-surprise-at-lawrence-realization.html | HORSE RACING Renewed Is Top Surprise At Lawrence Realization | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/new-apple-ad-lifts-off-from-disney-s-land.html | New Apple Ad Lifts Off From Disneys Land | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/metro-matters-not-too-adult-to-make-issue-of-sex-stores.html | Metro Matters Not Too Adult To Make Issue Of Sex Stores | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/mta-seeks-greater-power-to-reject-subway-and-bus-ads.html | MTA Seeks Greater Power To Reject Subway and Bus Ads | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-wells-to-start-game-3-but-he-still-isnt-happy.html | BASEBALL Wells to Start Game 3 But He Still Isnt Happy | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/murdoch-partner-is-said-to-want-half-of-dodgers.html | Murdoch Partner Is Said to Want Half of Dodgers | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/theater/critic-s-notebook-juliet-of-the-five-o-clock-shadow-and-other-wonders.html | Critics Notebook Juliet of the Five OClock Shadow and Other Wonders | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/the-ad-campaign-giuliani-on-sex-shops-part-2.html | THE AD CAMPAIGN Giuliani on Sex Shops Part 2 | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/editorial-observer-poland-s-belated-thanks-to-a-patriot-spy.html | Editorial Observer Polands Belated Thanks to a Patriot Spy | By Tina Rosenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/theater/theater-review-off-to-the-country-with-their-insecurities.html | THEATER REVIEW Off to the Country With Their Insecurities | By Ben Brantley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-hearings-set-on-bears.html | NEW JERSEY DAILY BRIEFING Hearings Set on Bears | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/media-business-advertising-it-moves-toward-its-centennial-year-pepsi-gets-blues.html | THE MEDIA BUSINESS ADVERTISING As it moves toward its centennial year Pepsi gets the blues  but it doesnt mind | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-blast-cost-company-millions.html | NEW JERSEY DAILY BRIEFING Blast Cost Company Millions | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/movies/film-festival-review-an-atonal-couple-muddling-through.html | FILM FESTIVAL REVIEW An Atonal Couple Muddling Through | By Paul Griffiths | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/role-reversal-now-xerox-is-making-printers-and-hewlett-packard-is-making-copiers.html | Role Reversal Now Xerox Is Making Printers and HewlettPackard Is Making Copiers | By Claudia H Deutsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/britain-s-financial-times-seeks-to-expand-in-america.html | Britains Financial Times Seeks to Expand in America | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/mayday-mayday-we-re-leaking-visuals-a-shakeout-of-the-special-effects-houses.html | Mayday Mayday Were Leaking Visuals A Shakeout of the Special Effects Houses | By Kris Goodfellow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/mason-rankin-56-is-dead-founded-aids-group-in-utah.html | Mason Rankin 56 Is Dead Founded AIDS Group in Utah | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/dance-review-seven-moving-inexorably-are-not-what-they-seem.html | DANCE REVIEW Seven Moving Inexorably Are Not What They Seem | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/music-review-mendelssohn-symphonies-distill-faith-s-spirituality.html | MUSIC REVIEW Mendelssohn Symphonies Distill Faiths Spirituality | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-hundley-plans-not-to-rush-his-return-from-surgery.html | BASEBALL Hundley Plans Not to Rush His Return From Surgery | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/joel-hilton-fisher-79-lawyer-who-helped-find-nazi-loot.html | Joel Hilton Fisher 79 Lawyer Who Helped Find Nazi Loot | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/mideast-leaders-taking-first-step-to-reviving-talks.html | MIDEAST LEADERS TAKING FIRST STEP TO REVIVING TALKS | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/critics-notebook-of-high-morals-and-short-memories.html | CRITICS NOTEBOOK Of High Morals and Short Memories | By Walter Goodman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/sports-of-the-times-kings-for-a-day-and-maybe-even-longer.html | Sports of The Times Kings for a Day and Maybe Even Longer | By William C Rhoden | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/gingrich-says-the-president-has-impeded-investigation.html | Gingrich Says The President Has Impeded Investigation | By Alison Mitchell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/us-doctor-s-donations-fuel-mideast-storms.html | US Doctors Donations Fuel Mideast Storms | By Serge Schmemann With James Brooke | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/pedro-de-castro-van-dunem-55-ex-angolan-foreign-minister.html | Pedro De Castro Van Dunem 55 ExAngolan Foreign Minister | By Eric Pace | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/tainted-imports-a-special-report-imports-swamp-us-food-safety-efforts.html | TAINTED IMPORTS  A special report Imports Swamp US FoodSafety Efforts | By Jeff Gerth and Tim Weiner | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/jury-to-be-picked-in-2d-oklahoma-bomb-trial.html | Jury to Be Picked in 2d Oklahoma Bomb Trial | By Jo Thomas | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/us/white-house-fund-raising-fell-far-short-of-goal.html | White House FundRaising Fell Far Short of Goal | By Don van Natta Jr | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/the-media-business-advertising-addenda-berlin-in-talks-to-buy-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin in Talks To Buy Agency | By Glenn Collins | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/make-poor-school-change-well-financed-exodus-students-countered-flurry-fixing.html | How to Make a Poor School Change A WellFinanced Exodus of Students Is Countered by a Flurry of Fixing | By James Dao | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-guns-an-issue-in-senate-race.html | NEW JERSEY DAILY BRIEFING Guns an Issue in Senate Race | By Jesse McKinley | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/media-entertainment-why-just-watch-er-when-you-can-talk-about-it-same-time.html | MEDIA ENTERTAINMENT Why just watch ER when you can talk about it at the same time | By Amy Harmon | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-making-his-point-brown-lifts-the-giants.html | PRO FOOTBALL Making His Point Brown Lifts The Giants | By Bill Pennington | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/world/mutsamudu-journal-indian-ocean-island-yearns-to-retie-colonial-bond.html | Mutsamudu Journal Indian Ocean Island Yearns to Retie Colonial Bond | By Suzanne Daley | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/murray-burnett-86-writer-of-play-behind-casablanca.html | Murray Burnett 86 Writer Of Play Behind Casablanca | By Aljean Harmetz | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/technology-connections-disklavier-piano-with-optical-sensors-what-would-chopin.html | TECHNOLOGY CONNECTIONS The Disklavier is a piano with optical sensors What would Chopin have said | By Edward Rothstein | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/looking-glass-inspiration-in-every-corner.html | Looking Glass Inspiration in Every Corner | By Kris Goodfellow | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/music-review-showing-why-bach-is-indestructible.html | MUSIC REVIEW Showing Why Bach Is Indestructible | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-behind-murrell-3-2-jets-break-new-ground.html | PRO FOOTBALL Behind Murrell 32 Jets Break New Ground | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/high-technology-job-fair-is-now-an-industry-in-itself.html | HighTechnology Job Fair Is Now an Industry in Itself | By Claudia H Deutsch | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-mets-wrap-up-their-season-with-a-victory-and-tears.html | BASEBALL Mets Wrap Up Their Season With a Victory and Tears | By Buster Olney | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/independent-films-draw-a-financier-icahn-sees-prospects-in-distribution.html | Independent Films Draw a Financier Icahn Sees Prospects in Distribution | By Linda Lee | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/business/the-media-business-advertising-addenda-people-350770.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-chance-doesn-t-pacify-wheatley.html | PRO FOOTBALL Chance Doesnt Pacify Wheatley | By Bill Pennington | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/q-a-352276.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/worker-dies-as-scaffold-collapses-in-repair-job.html | Worker Dies as Scaffold Collapses in Repair Job | By Michael Cooper | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/walter-trampler-82-violist-with-lincoln-center-ensemble.html | Walter Trampler 82 Violist With Lincoln Center Ensemble | By Allan Kozinn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/market-place-us-healthcare-a-harder-fit-than-aetna-thought.html | Market Place US Healthcare a Harder Fit Than Aetna Thought | By Joseph B Treaster | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/cashless-society-put-to-test-in-ontario-town.html | Cashless Society Put to Test in Ontario Town | By Kalyani Vittala | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/conviction-for-child-abuse-overturned-10-years-later.html | Conviction for Child Abuse Overturned 10 Years Later | By David Stout | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/metro-business-comptroller-reviews-tax-breaks-and-jobs.html | Metro Business Comptroller Reviews Tax Breaks and Jobs | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/style/by-design-and-now-ethnic-arms.html | By Design And Now Ethnic Arms | By AnneMarie Schiro | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-braves-hope-relief-is-in-store.html | BASEBALL Braves Hope Relief Is in Store | By Jerry Schwartz | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/deal-wasn-t-made-heaven-planet-hollywood-transaction-lost-its-luster.html | The Deal Wasnt Made in Heaven How a Planet Hollywood Transaction Lost Its Luster | | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/sports-of-the-times-in-the-bronx-the-season-of-survivors.html | Sports of The Times In the Bronx The Season Of Survivors | | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/metro-business-makeover-for-utility.html | Metro Business Makeover for Utility | | BY David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/currency-markets-pound-is-steadier-as-britain-denies-change-of-euro-plans.html | CURRENCY MARKETS Pound Is Steadier as Britain Denies Change of Euro Plans | | By Bridge News | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/public-school-in-hartford-preserves-accreditation.html | Public School In Hartford Preserves Accreditation | | By Jonathan Rabinovitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/us-alerted-photo-film-makers-not-public-about-bomb-fallout.html | US Alerted Photo Film Makers Not Public About Bomb Fallout | | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/france-scoffs-at-us-protest-over-iran-deal.html | France Scoffs At US Protest Over Iran Deal | | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/on-my-mind-the-rotten-apples.html | On My Mind The Rotten Apples | | By A M Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/luxury-hotel-planned-for-55-wall-street.html | Luxury Hotel Planned for 55 Wall Street | | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/style/patterns-357383.html | Patterns | | By Constance C R White | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/new-york-goes-on-line-to-aid-fight-against-child-pornography.html | New York Goes On Line to Aid Fight Against Child Pornography | | By Seth Schiesel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-seven-challengers-aim-for-yankees-crown.html | BASEBALL Seven Challengers Aim for Yankees Crown | | By Murry Chass With Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-huizenga-s-millions-demand-even-more.html | BASEBALL Huizengas Millions Demand Even More | | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/personal-computers-a-lilliputian-pocket-secretary.html | PERSONAL COMPUTERS A Lilliputian Pocket Secretary | | By Stephen Manes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/style/review-fashion-in-london-a-newfound-maturity.html | ReviewFashion In London a Newfound Maturity | | By Amy M Spindler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/homage-last-for-blues-makers-through-fan-s-crusade-unmarked-graves-get-memorials.html | Homage at Last for Blues Makers  Through a Fans Crusade Unmarked Graves Get Memorials | | By Emily Yellin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/albert-g-hart-88-monetary-policy-specialist.html | Albert G Hart 88 Monetary Policy Specialist | | By Peter Passell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/democrats-get-look-at-rivals-to-governor.html | Democrats Get Look at Rivals To Governor | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/golf-for-us-99-ryder-can-t-come-too-soon.html | GOLF For US 99 Ryder Cant Come Too Soon | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/judge-says-itt-holders-must-vote-on-split.html | Judge Says ITT Holders Must Vote on Split | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/arts-in-america-in-nashville-it-s-not-the-same-old-song-anymore.html | Arts in America In Nashville Its Not the Same Old Song Anymore | By Bruce Weber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/company-news-wallace-computer-in-deal-for-commercial-printer.html | COMPANY NEWS WALLACE COMPUTER IN DEAL FOR COMMERCIAL PRINTER | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/testing-giant-exceeds-roots-drawing-business-rivals-ire.html | Testing Giant Exceeds Roots Drawing Business Rivals Ire | By Jon Nordheimer and Douglas Frantz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/pop-review-growing-up-and-happy-to-do-so.html | POP REVIEW Growing Up and Happy to Do So | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/chronicle-367460.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/house-senate-negotiators-agree-cost-living-increase-for-members-congress.html | HouseSenate Negotiators Agree to CostofLiving Increase for Members of Congress | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/un-monitor-investigates-american-use-of-the-death-penalty.html | UN Monitor Investigates American Use of the Death Penalty | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/nyc-atticas-s-blood-is-obscured-in-sound-bites.html | NYC Atticas Blood Is Obscured In Sound Bites | By Clyde Haberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/helping-or-confusing-tv-labels-are-widening.html | Helping or Confusing TV Labels Are Widening | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/digital-x-ray-systems-to-replace-old-films-with-electronic-images.html | Digital XRay Systems to Replace Old Films With Electronic Images | By Philip J Hilts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-2d-bias-claim-against-store.html | New Jersey Daily Briefing 2d Bias Claim Against Store | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/new-york-may-drop-pension-manager.html | New York May Drop Pension Manager | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/dr-karl-f-koopman-77-an-authority-on-bats-is-dead.html | Dr Karl F Koopman 77 An Authority on Bats Is Dead | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/on-baseball-for-3-inspired-yanks-chance-to-make-good.html | ON BASEBALL For 3 Inspired Yanks Chance to Make Good | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/union-strategy-results-in-coup-at-us-airways.html | Union Strategy Results in Coup At US Airways | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/the-media-business-penguin-and-booksellers-settle-an-accounting-feud.html | THE MEDIA BUSINESS Penguin and Booksellers Settle an Accounting Feud | By Doreen Carvajal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/the-media-business-advertising-addenda-ogilvy-mather-gets-perrier-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Gets Perrier Account | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-fumes-sicken-students.html | New Jersey Daily Briefing Fumes Sicken Students | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/soccer-notebook.html | SOCCER NOTEBOOK | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-flood-project-to-start.html | New Jersey Daily Briefing Flood Project to Start | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-blue-cross-goes-to-court.html | New Jersey Daily Briefing Blue Cross Goes to Court | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/dance-review-letting-viewers-select-the-works-and-their-order.html | DANCE REVIEW Letting Viewers Select the Works and Their Order | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/personal-health-353434.html | Personal Health | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/observer-big-mob-in-charge-here.html | Observer Big Mob in Charge Here | By Russell Baker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/roy-lichtenstein-pop-master-dies-at-73.html | Roy Lichtenstein Pop Master Dies at 73 | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-basketball-pain-of-97-may-be-a-key-for-the-knicks-in-98.html | PRO BASKETBALL Pain of 97 May Be a Key for the Knicks in 98 | By Selena Roberts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/messinger-twits-giuliani-on-timing-of-school-rewards.html | Messinger Twits Giuliani on Timing of School Rewards | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/a-test-of-honor.html | A Test of Honor | By Owen Robinson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/credit-markets-treasuries-mostly-flat-trading-thin.html | CREDIT MARKETS Treasuries Mostly Flat Trading Thin | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/movies/film-festival-review-life-s-lessons-from-the-lab-and-the-lion-s-den.html | FILM FESTIVAL REVIEW Lifes Lessons From the Lab and the Lions Den | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/chronicle-365343.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/china-pre-marco-polo-publisher-puts-off-book.html | China PreMarco Polo Publisher Puts Off Book | By Dinitia Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/new-evidence-is-said-to-link-mad-cow-disease-to-humans.html | New Evidence Is Said to Link Mad Cow Disease to Humans | By Sandra Blakeslee | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/netivot-journal-in-spirit-of-atonement-an-apology-to-sephardim.html | Netivot Journal In Spirit of Atonement an Apology to Sephardim | By Joel Greenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/potential-jurors-queried-in-bomb-trial.html | Potential Jurors Queried in Bomb Trial | By Jo Thomas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/white-house-opens-attack-on-irs-oversight-proposal.html | White House Opens Attack On IRS Oversight Proposal | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-yankees-notebook-despite-benching-fielder-is-serene.html | BASEBALL YANKEES NOTEBOOK Despite Benching Fielder Is Serene | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/now-it-can-be-told-1992-tell-all-book-s-source-was-diana.html | Now It Can Be Told 1992 TellAll Books Source Was Diana | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/on-pro-football-a-key-to-redskins-receivers-success.html | ON PRO FOOTBALL A Key to Redskins Receivers Success | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-statistics-indicate-prosperity.html | New Jersey Daily Briefing Statistics Indicate Prosperity | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/clash-of-cultures-tears-texas-city.html | Clash of Cultures Tears Texas City | By Sam Howe Verhovek | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/fight-heats-up-as-high-court-considers-fate-of-ellis-island.html | Fight Heats Up As High Court Considers Fate Of Ellis Island | By Linda Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/us-airways-order-hinging-on-pilot-talks.html | US Airways Order Hinging On Pilot Talks | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-football-parcells-must-learn-when-to-walk-away.html | PRO FOOTBALL Parcells Must Learn When to Walk Away | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/iraq-and-iran-tempt-world-energy-industry.html | Iraq and Iran Tempt World Energy Industry | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/books/books-of-the-times-on-sex-death-and-the-self-an-old-man-s-sour-grapes.html | BOOKS OF THE TIMES On Sex Death and the Self An Old Mans Sour Grapes | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/new-reports-say-minorities-benefit-in-fiscal-recovery.html | NEW REPORTS SAY MINORITIES BENEFIT IN FISCAL RECOVERY | By Steven A Holmes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/the-media-business-advertising-addenda-sawyer-riley-wins-3-creative-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sawyer Riley Wins 3 Creative Awards | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/condoms-in-school-said-not-to-affect-teen-age-sex-rate.html | CONDOMS IN SCHOOL SAID NOT TO AFFECT TEENAGE SEX RATE | By Lynda Richardson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

Page 26165 of 33266

| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/little-talk-on-sexual-diseases.html | Little Talk on Sexual Diseases | By Tamar Lewin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-indians-adjust-the-mix-and-have-more-fun.html | BASEBALL Indians Adjust the Mix and Have More Fun | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-sex-charge-for-postal-worker.html | New Jersey Daily Briefing Sex Charge for Postal Worker | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/sister-wendy-cloistered.html | Sister Wendy Cloistered | By Frank Bruni | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/movies/film-festival-review-a-man-can-run-away-from-love-and-home-but-not-from-himself.html | FILM FESTIVAL REVIEW A Man Can Run Away From Love and Home But Not From Himself | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/music-review-his-own-way-yet-like-glenn-gould.html | MUSIC REVIEW His Own Way Yet Like Glenn Gould | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/senator-faces-friendly-fire-on-changing-campaigns.html | Senator Faces Friendly Fire On Changing Campaigns | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/searchers-find-a-body-seek-match-to-missing-boy.html | Searchers Find a Body Seek Match to Missing Boy | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/small-stock-funds-handily-beat-their-big-index-brothers.html | SmallStock Funds Handily Beat Their Big Index Brothers | By Edward Wyatt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/chronicle-367451.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/at-officer-s-trial-man-tells-of-being-slapped-and-choked.html | At Officers Trial Man Tells Of Being Slapped and Choked | By Barbara Stewart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/dance-review-night-of-symbolic-and-mystical-themes-but-passion-too.html | DANCE REVIEW Night of Symbolic and Mystical Themes but Passion Too | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/legacy-of-fear-lingers-for-italians-in-quakes.html | Legacy of Fear Lingers for Italians in Quakes | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/science-watch-355453.html | SCIENCE WATCH | By James Gorman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/offering-a-glimpse-of-a-2d-term-giuliani-vows-a-war-on-drugs.html | Offering a Glimpse of a 2d Term Giuliani Vows a War on Drugs | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/media-business-advertising-addenda-clinique-introducing-scent-bid-for-share.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clinique is introducing scent in bid for share of premium market | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/hockey-rangers-finally-make-deal-for-lafontaine.html | HOCKEY Rangers Finally Make Deal for LaFontaine | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/welfare-catch22.html | Welfare Catch22 | By Joel Sanders | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/mccaughey-ross-plans-to-switch-to-democrats.html | McCaughey Ross Plans to Switch to Democrats | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/chess-problems-for-the-polymath-who-plays-in-many-styles.html | Chess Problems for the Polymath Who Plays in Many Styles | By Robert Byrne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/two-edged-sanctions-sword.html | TwoEdged Sanctions Sword | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/editorial-notebook-man-and-beast-in-botswana.html | Editorial Notebook Man and Beast in Botswana | By Philip M Boffey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/special-city-school-on-si-investigated-over-admissions.html | Special City School On SI Investigated Over Admissions | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/plan-for-airborne-laser-weapon-is-attacked.html | Plan for Airborne Laser Weapon Is Attacked | By William J Broad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/critic-s-choice-jazz-and-world-music-cd-s-an-international-swing-into-fall.html | CRITICS CHOICEJazz and World Music CDs An International Swing Into Fall | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/college-football-big-east-notebook-rutgers-will-try-to-stop-zereoue.html | COLLEGE FOOTBALL BIG EAST NOTEBOOK Rutgers Will Try To Stop Zereoue | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/world/israel-and-palestinians-to-meet-next-week-in-new-talks.html | Israel and Palestinians to Meet Next Week in New Talks | By Steven Lee Myers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/us-convenes-experts-on-drugs-to-grapple-with-heroin-use.html | US Convenes Experts on Drugs To Grapple With Heroin Use | By Christopher S Wren | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/warming-world-coping-with-climate-change-if-climate-changes-who-vulnerable.html | THE WARMING WORLD Coping With Climate Change If Climate Changes Who Is Vulnerable Panels Offer Some Local Projections | By William K Stevens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-lab-manager-is-indicted.html | New Jersey Daily Briefing Lab Manager Is Indicted | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/as-nurses-take-on-primary-care-physicians-are-sounding-alarms.html | As Nurses Take On Primary Care Physicians Are Sounding Alarms | By Milt Freudenheim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/dance-review-brazilian-fire-and-smoke.html | DANCE REVIEW Brazilian Fire and Smoke | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/television-review-tales-of-instant-genius-and-the-life-after-life.html | TELEVISION REVIEW Tales of Instant Genius And the Life After Life | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/after-2-year-hiatus-soap-opera-on-aids-returns-to-the-subways.html | After 2Year Hiatus Soap Opera on AIDS Returns to the Subways | By Vivian S Toy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-30 | https://www.nytimes.com/1997/09/30/business/company-news-bankboston-is-buying-deutsche-bank-argentina.html | COMPANY NEWS BANKBOSTON IS BUYING DEUTSCHE BANK ARGENTINA | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/place-for-aspiring-dot-com-internet-industry-s-most-popular-address-manhattan.html | The Place for the Aspiring Dot Com Internet Industrys Most Popular Address Is Manhattan | By Kirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/samuel-kaynard-78-labor-expert-involved-in-cabbies-dispute.html | Samuel Kaynard 78 Labor Expert Involved In Cabbies Dispute | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/spine-researchers-seek-recipe-for-regeneration.html | Spine Researchers Seek Recipe for Regeneration | By Denise Grady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/gumbel-to-interview-mckinney-on-charges.html | Gumbel to Interview McKinney on Charges | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/march-of-glaciers-challenged-as-engine-of-bird-evolution.html | March of Glaciers Challenged as Engine Of Bird Evolution | By Carol Kaesuk Yoon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-though-back-in-the-hunt-the-yankees-feel-ignored.html | BASEBALL Though Back In the Hunt The Yankees Feel Ignored | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/football-nfl-with-rice-sidelined-niners-diversify.html | FOOTBALL NFL With Rice Sidelined Niners Diversify | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-football-ditka-blasts-very-average-brown.html | PRO FOOTBALL Ditka Blasts Very Average Brown | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/science/a-planet-eases-into-view-the-occultation-of-saturn.html | A Planet Eases Into View The Occultation of Saturn | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-basketball-hall-of-fame-hails-coaches-from-old-school-and-new.html | PRO BASKETBALL Hall of Fame Hails Coaches From Old School and New | By Mike Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-30 | https://www.nytimes.com/1997/09/30/us/threat-is-seen-to-campaign-finance-bill.html | Threat Is Seen to CampaignFinance Bill | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/sips-waiters-challenge-an-unspilled-martini.html | Sips Waiters Challenge An Unspilled Martini | By Richard Flaste | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/liberties-the-dirty-rascals.html | Liberties The Dirty Rascals | By Maureen Dowd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/credit-markets-bonds-end-quarter-on-some-profit-taking.html | CREDIT MARKETS Bonds End Quarter on Some Profit Taking | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/patriot-expected-to-announce-carnival-hotels-purchase.html | Patriot Expected to Announce Carnival Hotels Purchase | By Edwin McDowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-even-with-big-cushion-hershiser-goes-thud.html | DIVISION SERIES PLAYOFFS Even With Big Cushion Hershiser Goes Thud | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/meatloaf-is-proof-that-an-old-love-can-be-the-best-love.html | Meatloaf Is Proof That an Old Love Can Be the Best Love | By Barbara Kafka | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/books/much-hand-wringing-with-gloves-off-at-a-publishing-debate.html | Much Hand Wringing With Gloves Off At a Publishing Debate | By Doreen Carvajal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/american-restaurants-offer-a-taste-of-fresh-argentine-beef.html | American Restaurants Offer a Taste Of Fresh Argentine Beef | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/essay-flunk-that-test.html | Essay Flunk That Test | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/books/critic-s-notebook-literary-lions-tigers-cubs-find-joy-in-mudville.html | Critics Notebook Literary Lions Tigers Cubs Find Joy in Mudville | By Richard Bernstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/cambodian-says-he-may-bar-un-from-vote-if-denied-seat.html | Cambodian Says He May Bar UN From Vote if Denied Seat | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/international-briefs-stanford-rook-shares-plunge-on-drug-setback.html | INTERNATIONAL BRIEFS Stanford Rook Shares Plunge on Drug Setback | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/venturesome-spirits-are-now-rousing-madrid-restaurants.html | Venturesome Spirits Are Now Rousing Madrid Restaurants | By R W Apple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/hockey-lafontaine-is-willing-to-take-the-risks.html | HOCKEY LaFontaine Is Willing To Take The Risks | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/futures-markets-soybean-and-corn-prices-fall-as-harvests-look-abundant.html | FUTURES MARKETS Soybean and Corn Prices Fall As Harvests Look Abundant | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-renteria-outguesses-the-giants-in-the-9th.html | DIVISION SERIES PLAYOFFS Renteria Outguesses The Giants In the 9th | By Charlie Nobles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/theater/reporter-s-notebook-a-lesson-to-new-york-on-grace-in-theater.html | REPORTERS NOTEBOOK A Lesson To New York On Grace In Theater | By Ben Brantley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/irs-to-begin-forums-with-taxpayers.html | IRS to Begin Forums With Taxpayers | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/women-hold-10.6-of-fortune-500-board-seats-study-says.html | Women Hold 106 of Fortune 500 Board Seats Study Says | By Adam Bryant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/editorial-notebook-have-charts-will-travel.html | Editorial Notebook Have Charts Will Travel | By Gail Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/republican-chiefs-say-the-trade-bill-is-in-big-trouble.html | REPUBLICAN CHIEFS SAY THE TRADE BILL IS IN BIG TROUBLE | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26169 of 33266

| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/measure-to-ban-import-items-made-by-children-in-bondage.html | Measure to Ban Import Items Made by Children in Bondage | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/lieutenants-to-replace-desk-officers.html | Lieutenants to Replace Desk Officers | By Michael Cooper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/opera-review-a-turandot-who-grasps-the-heart-of-sound.html | OPERA REVIEW A Turandot Who Grasps The Heart Of Sound | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/sexual-abuse-tied-to-1-in-4-girls-in-teens.html | Sexual Abuse Tied to 1 in 4 Girls in Teens | By Tamar Lewin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/police-chief-in-west-new-york-corruption-inquiry-resigns.html | Police Chief in West New York Corruption Inquiry Resigns | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/growth-in-jewish-private-schools-celebrates-complex-mix.html | Growth in Jewish Private Schools Celebrates Complex Mix | By Peter Applebome | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/the-minimalist-as-easy-as-1-2-3-ingredients-reductions-are-the-secret.html | The Minimalist As Easy As 123 Ingredients Reductions Are the Secret | By Mark Bittman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/movies/for-the-blacklisted-credit-where-credit-is-due.html | For the Blacklisted Credit Where Credit Is Due | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/boy-is-strangled-and-misgivings-arise-over-fund-raising.html | Boy Is Strangled and Misgivings Arise Over FundRaising | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/curious-cook-why-does-fish-spoil-faster-than-chicken.html | CURIOUS COOK Why Does Fish Spoil Faster Than Chicken | By Harold McGee | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/in-spending-bill-a-gauntlet-on-census-is-thrown-down.html | In Spending Bill a Gauntlet On Census Is Thrown Down | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/housing-court-is-scheduled-for-reshaping-by-the-state.html | Housing Court Is Scheduled For Reshaping By the State | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-both-candidates-are-faulted.html | NEW JERSEY DAILY BRIEFING Both Candidates Are Faulted | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-school-official-pleads-guilty.html | NEW JERSEY DAILY BRIEFING School Official Pleads Guilty | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/media-business-advertising-why-cruise-that-s-what-industry-association-s-new.html | THE MEDIA BUSINESS ADVERTISING Why cruise Thats what the industry associations new campaign will tell you | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-police-back-whitman.html | NEW JERSEY DAILY BRIEFING Police Back Whitman | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/ready-or-not-here-comes-the-bread.html | Ready or Not Here Comes the Bread | By William Grimes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/drinking-death-rattles-elite-mit-latest-fraternity-party-case-underscores.html | A Drinking Death Rattles Elite MIT Latest Fraternity Party Case Underscores Nationwide Problem | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/metropolitan-diary-375519.html | Metropolitan Diary | By Enid Nemy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-teacher-background-checks.html | NEW JERSEY DAILY BRIEFING Teacher Background Checks | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/pro-football-mickens-becomes-latest-boost-off-the-bench-for-parcells.html | PRO FOOTBALL Mickens Becomes Latest Boost Off the Bench for Parcells | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/betting-inflation-stays-dormant-fed-leaves-interest-rates-alone.html | Betting Inflation Stays Dormant Fed Leaves Interest Rates Alone | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/tv-notes-the-senator-vs-nbc.html | TV Notes The Senator vs NBC | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/pair-of-elder-statesmen-urge-that-soft-money-be-outlawed.html | Pair of Elder Statesmen Urge That Soft Money Be Outlawed | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/food-stuff-changing-tastes-in-chocolates.html | Food Stuff Changing Tastes In Chocolates | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/evelyn-jablow-78-decorator-and-a-designer-of-furniture.html | Evelyn Jablow 78 Decorator And a Designer of Furniture | By Enid Nemy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/boxing-lewis-is-the-champion-no-one-really-knows.html | BOXING Lewis Is the Champion No One Really Knows | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/william-conard-41-store-window-artist-dies.html | William Conard 41 Store Window Artist Dies | By Charlie Leduff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/learning-to-love-a-lover-is-casanova-s-reputation-as-a-reprobate-a-bum-rap.html | Learning to Love a Lover Is Casanovas Reputation as a Reprobate a Bum Rap | By Dinitia Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-year-new-day-for-riverdale-bronx-neighborhood-now-lively-center-for-orthodox.html | At the New Year a New Day for Riverdale A Bronx Neighborhood Is Now a Lively Center for Orthodox Jews | By Neil MacFarquhar | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/music-review-battle-at-the-met-yes-in-a-regal-setting.html | MUSIC REVIEW Battle at the Met Yes in a Regal Setting | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/president-nudges-his-race-panel-to-take-action.html | President Nudges His Race Panel to Take Action | By Steven A Holmes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/about-new-york-downsizing-opens-a-door-for-a-sculptor.html | About New York Downsizing Opens a Door For a Sculptor | By David Gonzalez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/style/chronicle-381047.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/colina-journal-latin-america-s-disabled-unsafely-hidden-away.html | Colina Journal Latin Americas Disabled Unsafely Hidden Away | | By Calvin Sims | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/israel-refuses-to-extradite-a-murder-suspect.html | Israel Refuses to Extradite a Murder Suspect | By Melinda Henneberger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/cantor-fitzgerald-shutting-a-trading-unit.html | Cantor Fitzgerald Shutting a Trading Unit | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/the-media-business-advertising-addenda-bozell-jacobs-quits-accountants-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Jacobs Quits Accountants Review | | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/music-review-sensual-medieval-songs-with-earthy-passion.html | MUSIC REVIEW Sensual Medieval Songs With Earthy Passion | | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/books/books-of-the-times-tale-of-cold-war-spying-told-by-men-who-did-it.html | BOOKS OF THE TIMES Tale of Cold War Spying Told by Men Who Did It | | By Richard Bernstein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/movies/film-festival-review-when-mother-has-a-secret-and-mums-s-the-word.html | FILM FESTIVAL REVIEW When Mother Has a Secret and Mums the Word | | By Janet Maslin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-mta-rules-on-ads-anger-civil-libertarians.html | New MTA Rules on Ads Anger Civil Libertarians | | By Andy Newman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/new-us-envoy-to-paris-ponders-his-stormy-start.html | New US Envoy to Paris Ponders His Stormy Start | | By Craig R Whitney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/the-media-business-advertising-addenda-3-agency-companies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agency Companies Make Acquisitions | | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/pro-football-aggressive-giant-defense-makes-an-attitude-adjustment.html | PRO FOOTBALL Aggressive Giant Defense Makes an Attitude Adjustment | | By Steve Popper | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/the-chef.html | The Chef | | By Michael Romano | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/television-review-seeking-something-to-blame-when-breast-cancer-strikes.html | TELEVISION REVIEW Seeking Something to Blame When Breast Cancer Strikes | | By Gina Kolata | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/in-a-passion-for-antique-clocks-executive-embezzled-12-million.html | In a Passion for Antique Clocks Executive Embezzled 12 Million | | By Ronald Smothers | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/neighbors-grieve-for-11-year-old-slain-as-he-tried-to-win-a-top-pta-prize.html | Neighbors Grieve for 11YearOld Slain as He Tried to Win a Top PTA Prize | | By Robert Hanley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/when-optimism-meets-overcapacity.html | When Optimism Meets Overcapacity | | By William Greider | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/company-news-exabyte-plans-to-cut-250-jobs-and-post-loss.html | COMPANY NEWS EXABYTE PLANS TO CUT 250 JOBS AND POST LOSS | | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/the-media-business-advertising-addenda-cordiant-provides-details-on-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Provides Details on Division | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-three-homers-in-a-row-pull-yankees-hole-cone-rescued-after.html | DIVISION SERIES PLAYOFFS Three Homers in a Row Pull Yankees Out of a Hole Cone Rescued After Making A Rough Start | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/french-church-issues-apology-to-jews-on-war.html | French Church Issues Apology To Jews on War | By Roger Cohen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-fans-find-it-s-hard-to-match-the-excitement-of-96.html | DIVISION SERIES PLAYOFFS Fans Find Its Hard to Match the Excitement of 96 | By Neil MacFarquhar | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/experts-envision-battle-between-drug-and-tobacco-companies.html | Experts Envision Battle Between Drug and Tobacco Companies | By John M Broder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/by-the-book-revisiting-the-cuisine-of-italy-with-a-master.html | By the Book Revisiting the Cuisine of Italy With a Master | By Florence Fabricant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-service-for-mcguire-airmen.html | NEW JERSEY DAILY BRIEFING Service for McGuire Airmen | By Michael Pollak | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/in-the-race-for-mayor-the-suburbs-give-heavily.html | In the Race For Mayor The Suburbs Give Heavily | By Clifford J Levy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/hockey-as-the-season-takes-off-some-stars-may-be-missing.html | HOCKEY As the Season Takes Off Some Stars May Be Missing | By Joe Lapointe | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/japanese-phone-giant-buys-a-us-stake.html | Japanese Phone Giant Buys a US Stake | By Seth Schiesel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/theater/theater-in-review-386707.html | Theater in Review | By Anita Gates | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/haulers-plead-guilty-to-controlling-garbage-routes-with-violence.html | Haulers Plead Guilty to Controlling Garbage Routes With Violence | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/mother-who-may-have-fed-her-son-improperly-is-charged-in-his-death.html | Mother Who May Have Fed Her Son Improperly Is Charged in His Death | By Rachel L Swarns | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/tv-notes-a-brokaw-victory.html | TV Notes A Brokaw Victory | By Bill Carter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/theater/theater-in-review-386693.html | Theater in Review | By D J R Bruckner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/tv-notes-cable-s-300.html | TV Notes Cables 300 | By Bill Carter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/market-place-itt-soars-its-suitor-hilton-hotels-traders-anticipate-court-ordered.html | Market Place ITT soars as its suitor Hilton Hotels and traders anticipate a courtordered vote | By Kenneth N Gilpin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/yacht-racing-a-sailors-journal-whitbread-round-the-world-race.html | YACHT RACING A SAILORS JOURNAL WHITBREAD ROUND THE WORLD RACE Spinnaker Is Strewn Across Atlantic | By Katie Pettibone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/25-and-under-can-you-clone-success.html | 25 and Under Can You Clone Success | By Eric Asimov | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/notes-few-winners-many-sinners.html | TV Notes Few Winners Many Sinners | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/council-backs-a-new-police-review-board.html | Council Backs a New Police Review Board | By Vivian S Toy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/house-panel-takes-a-slap-at-clinton-over-china.html | House Panel Takes a Slap At Clinton Over China | By David Stout | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/gains-harder-for-blue-chips-in-3d-quarter.html | Gains Harder For Blue Chips In 3d Quarter | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/television-review-breast-cancer-brings-murphy-brown-close-to-real-life-tragedy.html | TELEVISION REVIEW Breast Cancer Brings Murphy Brown Close To RealLife Tragedy | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/style/chronicle-387223.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-of-collecting-and-embezzling.html | NEW JERSEY DAILY BRIEFING Of Collecting and Embezzling | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-seattle-s-lefties-leave-the-orioles-uncertain.html | DIVISION SERIES PLAYOFFS Seattles Lefties Leave The Orioles Uncertain | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/sports-of-the-times-very-risky-business-for-the-newest-ranger.html | Sports of The Times Very Risky Business For the Newest Ranger | By Ira Berkow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/pentagon-aide-warns-czechs-to-upgrade-military-for-nato.html | Pentagon Aide Warns Czechs to Upgrade Military for NATO | By Jane Perlez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/company-news-extendicare-of-canada-plans-to-buy-arbor-health-care.html | COMPANY NEWS EXTENDICARE OF CANADA PLANS TO BUY ARBOR HEALTH CARE | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-maddux-starts-off-his-best-for-braves.html | DIVISION SERIES PLAYOFFS Maddux Starts Off at His Best for Braves | By Jerry Schwartz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/developer-of-notes-program-to-focus-on-new-venture.html | Developer of Notes Program To Focus on New Venture | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/fur-is-coming-out-of-the-fashion-industry-s-closet.html | Fur Is Coming Out of the Fashion Industrys Closet | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/chinese-tycoon-gives-columbia-26-million.html | Chinese Tycoon Gives Columbia 26 Million | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/hillary-clinton-begins-drive-to-improve-care-for-children.html | Hillary Clinton Begins Drive To Improve Care for Children | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/sports-of-the-times-enduring-a-calculated-risk-on-cone.html | Sports of The Times Enduring A Calculated Risk on Cone | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/panel-urges-that-immigrants-become-further-americanized.html | Panel Urges That Immigrants Become Further Americanized | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/bridge-toll-dropped-for-rockaway-residents.html | Bridge Toll Dropped for Rockaway Residents | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/metro-business-finalists-in-bidding-for-chrysler-building.html | Metro Business Finalists in Bidding For Chrysler Building | By Charles V Bagli | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/pataki-says-clinton-aides-seek-to-end-medicaid-fight.html | Pataki Says Clinton Aides Seek to End Medicaid Fight | By James Dao | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/us/half-the-states-unlikely-to-meet-goals-on-welfare.html | HALF THE STATES UNLIKELY TO MEET GOALS ON WELFARE | By Jason Deparle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/toys-r-us-led-price-collusion-us-judge-says.html | Toys R Us Led Price Collusion US Judge Says | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/doubt-cast-on-witnesses-of-a-missile-in-jet-crash.html | Doubt Cast on Witnesses Of a Missile in Jet Crash | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/buoyant-blair-maps-his-vision-for-future.html | Buoyant Blair Maps His Vision for Future | By Warren Hoge | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/world/israel-frees-ailing-hamas-founder-to-jordan-at-husseins-request.html | Israel Frees Ailing Hamas Founder to Jordan at Husseins Request | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/restaurants-a-new-le-cirque-the-same-old-magic.html | Restaurants A New Le Cirque the Same Old Magic | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/hockey-despite-dismal-preseason-islanders-hope-for-playoffs.html | HOCKEY Despite Dismal Preseason Islanders Hope for Playoffs | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/us-airways-and-pilots-in-tentative-deal.html | US Airways And Pilots in Tentative Deal | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-immigration-rules-hit-some-companies-hard.html | New Immigration Rules Hit Some Companies Hard | By Mirta Ojito | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-support-from-across-hudson.html | NEW JERSEY DAILY BRIEFING Support From Across Hudson | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/wine-talk-another-rothschild-stands-behind-a-bordeaux.html | Wine Talk Another Rothschild Stands Behind a Bordeaux | By Frank J Prial | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/test-kitchen-when-open-sesame-doesn-t-quite-pop-it.html | Test Kitchen When Open Sesame Doesnt Quite Pop It | By Suzanne Hamlin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/dropping-ball-juggling-loans-lot-fumbles-eds-processing-student-debt.html | Dropping the Ball In Juggling Loans A Lot of Fumbles by EDS In Processing Student Debt | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/business/business-travel-slowing-many-pacific-rim-economies-means-lower-costs-for.html | Business Travel The slowing of many Pacific Rim economies means lower costs for corporate travelers | By Paul Burnham Finney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/syracuse-and-sec-settle-a-case-alleging-bond-fraud.html | Syracuse and SEC Settle a Case Alleging Bond Fraud | By Kirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/on-baseball-how-do-you-spell-relief-yanks-know.html | ON BASEBALL How Do You Spell Relief Yanks Know | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/books/books-of-the-times-the-endless-dance-around-belief.html | BOOKS OF THE TIMES The Endless Dance Around Belief | By Christopher LehmannHaupt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-a-riverboat-gamble-pays-off-as-orioles-pound-mariners.html | DIVISION SERIES PLAYOFFS A Riverboat Gamble Pays Off as Orioles Pound Mariners | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/critics-of-trumps-riverside-south-focus-on-road-plan.html | Critics of Trumps Riverside South Focus on Road Plan | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/messinger-urges-broad-overhaul-of-how-schools-are-being-run.html | Messinger Urges Broad Overhaul Of How Schools Are Being Run | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/hockey-for-rangers-a-rookie-left-wing-who-displays-a-look-of-experience.html | HOCKEY For Rangers a Rookie Left Wing Who Displays a Look of Experience | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/the-golf-report-speeding-up-play-rounds-on-the-run.html | THE GOLF REPORT Speeding Up Play Rounds on the Run | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-princeton-poet-wins-prize.html | NEW JERSEY DAILY BRIEFING Princeton Poet Wins Prize | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/blacks-in-south-africa-find-new-wealth-but-old-biases.html | Blacks in South Africa Find New Wealth but Old Biases | By Suzanne Daley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/boxing-before-he-gets-to-golota-lewis-is-battling-his-promoter.html | BOXING Before He Gets to Golota Lewis Is Battling His Promoter | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/union-pacific-plans-to-move-containers.html | Union Pacific Plans to Move Containers | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-02 | https://www.nytimes.com/1997/10/02/style/review-fashion-flash-trash-and-vaudeville-in-london.html | ReviewFashion Flash Trash and Vaudeville in London | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-yankees-notebook-cone-still-torre-pick-to-pitch-game-4.html | DIVISION SERIES PLAYOFFS YANKEES NOTEBOOK Cone Still Torre Pick To Pitch Game 4 | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/dance-review-tour-of-india-s-classical-styles.html | DANCE REVIEW Tour of Indias Classical Styles | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-swedish-modern-from-ikea-home-office-by-catalogue.html | CURRENTS SWEDISH MODERN FROM IKEA HOME OFFICE BY CATALOGUE | BY Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/questions-on-accepted-legal-practice.html | Questions on Accepted Legal Practice | By Todd S Purdum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-yanks-are-eager-to-pick-up-where-they-left-off.html | DIVISION SERIES PLAYOFFS Yanks Are Eager to Pick Up Where They Left Off | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/movies/film-festival-review-smart-enough-to-run-but-too-dumb-to-cover-their-tracks.html | FILM FESTIVAL REVIEW Smart Enough to Run but Too Dumb to Cover Their Tracks | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/market-place-a-record-year-for-underwriting-seems-to-be-a-certainty.html | Market Place A record year for underwriting seems to be a certainty | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/a-prayer-for-the-days-of-awe.html | A Prayer for the Days of Awe | By Elie Wiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/depositions-unsealed-in-suit-against-milbank-tweed-firm.html | Depositions Unsealed in Suit Against Milbank Tweed Firm | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-business-2-new-stores-for-guess.html | Metro Business 2 New Stores for Guess | By Lisa W Foderaro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-the-new-ps-1-contemporary-art-but-the-building-s-the-star.html | CURRENTS THE NEW PS 1 CONTEMPORARY ART BUT THE BUILDINGS THE STAR | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/company-news-land-o-lakes-to-buy-alpine-lace-brands-in-new-jersey.html | COMPANY NEWS LAND OLAKES TO BUY ALPINE LACE BRANDS IN NEW JERSEY | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/latest-reports-give-economy-a-little-chill.html | Latest Reports Give Economy A Little Chill | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/nato-troops-in-bosnia-silence-karadzic-s-television-station.html | NATO Troops in Bosnia Silence Karadzics Television Station | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/chronicle-407917.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-harassment-law-is-proposed.html | NEW JERSEY DAILY BRIEFING Harassment Law Is Proposed | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/landlords-sue-state-housing-officials-to-preserve-rent-increases.html | Landlords Sue State Housing Officials to Preserve Rent Increases | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/on-baseball-as-hershiser-goes-so-may-go-the-indians.html | ON BASEBALL As Hershiser Goes So May Go the Indians | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/top-sergeant-is-step-closer-to-army-trial.html | Top Sergeant Is Step Closer To Army Trial | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-reborn-as-rugs-outsider-art-underfoot.html | CURRENTS REBORN AS RUGS OUTSIDER ART UNDERFOOT | BY Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/referendum-on-lilco-plan-is-ordered-off-suffolk-ballot.html | Referendum on Lilco Plan Is Ordered Off Suffolk Ballot | By Bruce Lambert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/movies/a-filmmaker-at-high-tide-since-france-s-new-wave.html | A Filmmaker at High Tide Since Frances New Wave | By Mel Gussow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/world-news-briefs-2-bomb-attacks-leave-2-dead-near-new-delhi.html | World News Briefs 2 Bomb Attacks Leave 2 Dead Near New Delhi | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/one-incident-two-accounts-insubordinate-officer-peacemaker-matter-perception.html | One Incident Two Accounts Insubordinate Officer or Peacemaker A Matter of Perception | By Deborah Sontag | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/oklahoma-bombing-trial-ends-3d-day-on-jury-pool.html | Oklahoma Bombing Trial Ends 3d Day on Jury Pool | By Jo Thomas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/mercedes-benz-is-lured-away-from-new-jersey.html | MercedesBenz Is Lured Away From New Jersey | By Thomas J Lueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/on-baseball-wright-is-young-raw-and-ready.html | ON BASEBALL  Wright Is Young Raw and Ready | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/hockey-devils-may-add-emphasis-to-their-offense.html | HOCKEY Devils May Add Emphasis to Their Offense | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/books/arts-abroad-britain-s-enfant-not-so-terrible-of-the-dread-p-word.html | Arts Abroad Britains Enfant NotSoTerrible of the Dread PWord | By Warren Hoge | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/sweet-dreams-are-made-of-this.html | Sweet Dreams Are Made of This | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/meat-life-on-the-carving-edge-the-herd-arrives.html | MEAT Life on the Carving Edge The Herd Arrives | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/honda-files-lawsuit-against-republic.html | Honda Files Lawsuit Against Republic | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/dow-again-passes-8000-rising-70.24.html | Dow Again Passes 8000 Rising 7024 | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/pop-review-windbreakers-jeans-pajamas-and-hairless-chests.html | POP REVIEW Windbreakers Jeans Pajamas and Hairless Chests | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/clinton-nudges-tv-forecasters-on-warming.html | Clinton Nudges TV Forecasters On Warming | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/senate-panel-lets-trade-bill-easily-clear-first-hurdle.html | Senate Panel Lets Trade Bill Easily Clear First Hurdle | By Neil A Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/officials-agree-on-modest-plan-for-a-rail-link-to-one-airport.html | Officials Agree On Modest Plan For a Rail Link To One Airport | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/democrats-used-the-state-parties-to-bypass-limits.html | DEMOCRATS USED THE STATE PARTIES TO BYPASS LIMITS | By Jill Abramson and Leslie Wayne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-battle-for-mci-the-offer-upstart-offering-30-billion-to-buy-mci-using-stock.html | THE BATTLE FOR MCI THE OFFER UPSTART OFFERING 30 BILLION TO BUY MCI USING STOCK | By Mark Landler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/chrysler-after-sales-plunge-is-hopeful-on-new-models.html | Chrysler After Sales Plunge Is Hopeful on New Models | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/pataki-s-chief-deal-maker-departs.html | Patakis Chief Deal Maker Departs | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/ex-officer-convicted-of-choking-teen-ager.html | ExOfficer Convicted of Choking TeenAger | By Neil MacFarquhar | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/release-of-a-hamas-leader-a-tangle-of-mideast-intrigue.html | Release of a Hamas Leader A Tangle of Mideast Intrigue | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/music-review-harpsichord-debut-puts-emphasis-on-bach.html | MUSIC REVIEW Harpsichord Debut Puts Emphasis On Bach | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/jury-finds-police-department-guilty-of-age-discrimination.html | Jury Finds Police Department Guilty of Age Discrimination | By David Kocieniewski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/esther-g-gottesman-98-zionist-with-role-in-scrolls-acquisition.html | Esther G Gottesman 98 Zionist With Role in Scrolls Acquisition | By Enid Nemy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/russia-s-former-head-of-privatization-faces-bribery-charge.html | Russias Former Head of Privatization Faces Bribery Charge | By Michael R Gordon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/on-college-football-economics-101-slaughter-makes-sense.html | ON COLLEGE FOOTBALL Economics 101 Slaughter Makes Sense | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/football-fassel-will-use-pegram-on-third-down.html | FOOTBALL Fassel Will Use Pegram on Third Down | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/foreign-affairs-missile-myopia.html | Foreign Affairs Missile Myopia | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/football-success-in-the-fast-lane-worth-fortune-to-glenn.html | FOOTBALL Success in the Fast Lane Worth Fortune to Glenn | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-battle-for-mci-the-entrepreneur-a-long-distance-visionary.html | THE BATTLE FOR MCI THE ENTREPRENEUR A LongDistance Visionary | By Steve Lohr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-contract-for-path-union.html | NEW JERSEY DAILY BRIEFING Contract for PATH Union | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/soccer-british-quartet-rocks-jamaica.html | SOCCER British Quartet Rocks Jamaica | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/basketball-knicks-new-test-old-goal.html | BASKETBALL Knicks New Test Old Goal | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/the-grit-the-glory-help-from-the-home-doctor.html | The Grit  the Glory Help From the Home Doctor | By Stephen Williams | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/television-review-inspector-morse-would-not-approve.html | TELEVISION REVIEW Inspector Morse Would Not Approve | By Will Joyner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-battle-for-mci-the-speculators-once-burned-by-british-arbitragers-prove-shy.html | THE BATTLE FOR MCI THE SPECULATORS Once Burned by British Arbitragers Prove Shy | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/betting-the-us-economy-on-a-rising-stock-market.html | Betting the US Economy on a Rising Stock Market | By Louis Uchitelle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/public-eye.html | Public Eye | By Phil Patton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-matters-switch-hitter-could-blast-a-home-run.html | Metro Matters SwitchHitter Could Blast A Home Run | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/personal-shopper-cuddled-in-cotton.html | Personal Shopper Cuddled in Cotton | By Marianne Rohrlich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/stanford-opotowsky-73-editor-at-new-york-post-and-abc-news.html | Stanford Opotowsky 73 Editor At New York Post and ABC News | By Dana Canedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/senate-election-inquiry-clears-democrat-from-louisiana.html | Senate Election Inquiry Clears Democrat From Louisiana | By Lizette Alvarez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/marvin-rothenberg-79-dies-director-of-legendary-tv-ads.html | Marvin Rothenberg 79 Dies Director of Legendary TV Ads | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/paris-journal-gasping-for-air-the-city-of-light-takes-a-breather.html | Paris Journal Gasping for Air the City of Light Takes a Breather | By Marlise Simons | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-for-families-that-play-together-what-next-shooting-hoops-basement.html | CURRENTS FOR FAMILIES THAT PLAY TOGETHER WHAT NEXT SHOOTING HOOPS IN THE BASEMENT | BY Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/sports-of-the-times-a-study-in-becoming-a-yankee.html | Sports of The Times A Study In Becoming A Yankee | By Harvey Araton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-four-straight-walks-help-braves-rout-astros.html | DIVISION SERIES PLAYOFFS Four Straight Walks Help Braves Rout Astros | By Jerry Schwartz | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/economic-scene-wanted-a-global-warming-policy-that-stands-a-chance.html | Economic Scene Wanted a global warming policy that stands a chance | By Peter Passell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/media-business-advertising-mcdonalds-s-starts-big-campaign-revive-its-brand.html | THE MEDIA BUSINESS ADVERTISING McDonaldss starts a big campaign to revive its brand image | By Courtney Kane | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/accounting-issues-prompt-clash-at-hearing.html | Accounting Issues Prompt Clash at Hearing | By Saul Hansell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/judge-upholds-harsh-law-on-retirement-accounts.html | Judge Upholds Harsh Law On Retirement Accounts | By David Cay Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/credit-markets-bonds-rise-on-weak-report-from-purchasing-managers.html | CREDIT MARKETS Bonds Rise on Weak Report From Purchasing Managers | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/turn-of-the-century-building-is-now-expected-to-go-luxury.html | TurnoftheCentury Building Is Now Expected to Go Luxury | By Charles V Bagli | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/baltimore-cites-success-with-alternative-to-911.html | Baltimore Cites Success With Alternative to 911 | By Michael Janofsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-gilt-association-confounding-debate-ancients-vs-moderns.html | CURRENTS GILT BY ASSOCIATION CONFOUNDING THE DEBATE OF THE ANCIENTS VS THE MODERNS | BY Elaine Louie | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/company-news-talisman-energy-to-buy-another-canadian-oil-concern.html | COMPANY NEWS TALISMAN ENERGY TO BUY ANOTHER CANADIAN OIL CONCERN | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/world-news-briefs-police-disperse-rallies-in-belgrade-and-kosovo.html | World News Briefs Police Disperse Rallies In Belgrade and Kosovo | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-media-business-advertising-addenda-people-407569.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-media-business-advertising-addenda-dentsu-to-combine-2-california-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dentsu to Combine 2 California Agencies | By Courtney Kane | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-golfers-robbed-on-course.html | NEW JERSEY DAILY BRIEFING Golfers Robbed on Course | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/turf-rent-warriors.html | TURF Rent Warriors | By Tracie Rozhon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/with-pilots-finally-on-board-us-airways-plans-new-direction.html | With Pilots Finally on Board US Airways Plans New Direction | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-major-leagues-tax-man-will-collect-from-yankees.html | DIVISION SERIES PLAYOFFS Major Leagues Tax Man Will Collect From Yankees | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/the-tyranny-of-tests.html | The Tyranny of Tests | By Marc F Bernstein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/critic-s-choice-classical-cd-s-latter-day-mirth-from-unkindred-spirits.html | CRITICS CHOICEClassical CDs LatterDay Mirth From Unkindred Spirits | By Paul Griffiths | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/in-america-the-keys-to-cutting-crime.html | In America The Keys To Cutting Crime | By Bob Herbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-alou-s-bat-wakes-up-just-in-time.html | DIVISION SERIES PLAYOFFS Alous Bat Wakes Up Just in Time | By Charlie Nobles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/slum-dwellers-in-rio-await-the-pope-s-return-visit-to-brazil-this-week.html | Slum Dwellers in Rio Await the Popes Return Visit to Brazil This Week | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/15-year-old-held-in-young-fund-raiser-s-slaying.html | 15YearOld Held in Young FundRaisers Slaying | By Robert Hanley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/company-news-colgate-to-sell-heating-fuel-business-for-70-million.html | COMPANY NEWS COLGATE TO SELL HEATING FUEL BUSINESS FOR 70 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-business-ticket-price-an-issue-in-a-theater-merger.html | Metro Business Ticket Price an Issue in a Theater Merger | By David W Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/city-s-workfare-employees-are-to-vote-on-forming-union.html | Citys Workfare Employees Are to Vote on Forming Union | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/dance-review-from-tharp-a-new-spirit-for-her-new-troupe.html | DANCE REVIEW From Tharp a New Spirit For Her New Troupe | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/with-inventories-up-crude-oil-prices-fall.html | With Inventories Up Crude Oil Prices Fall | By Bridge News | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/business/us-starts-trade-sanction-process-against-koreans-and-4-others.html | US Starts Trade Sanction Process Against Koreans and 4 Others | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/the-unabashed-and-unalterable-foe-of-the-campaign-finance-bill.html | The Unabashed and Unalterable Foe of the Campaign Finance Bill | By Francis X Clines | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/a-day-out-with-roz-chast-wild-world-of-couches.html | A DAY OUT WITH ROZ CHAST Wild World of Couches | By Bob Morris | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-outdoor-outlines-an-autobiography-on-the-walls-of-paris.html | CURRENTS OUTDOOR OUTLINES AN AUTOBIOGRAPHY ON THE WALLS OF PARIS | BY Elaine Louie | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/residential-resales-396257.html | Residential Resales | By Kimberly Stevens | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/at-odds-with-us-france-says-no-to-nato-role.html | At Odds With US France Says No to NATO Role | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-youth-accused-in-slaying.html | NEW JERSEY DAILY BRIEFING Youth Accused in Slaying | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-grants-for-resident-workers.html | NEW JERSEY DAILY BRIEFING Grants for Resident Workers | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/chronicle-407909.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/reporter-s-notebook-in-new-york-all-sides-give-albright-advice.html | Reporters Notebook In New York All Sides Give Albright Advice | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/football-coach-switzer-explains-it-all-cowboys-guns-and-jones.html | FOOTBALL Coach Switzer Explains It All Cowboys Guns and Jones | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/teamsters-president-becomes-grand-jury-witness.html | Teamsters President Becomes Grand Jury Witness | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/top-us-health-officials-defend-third-world-hiv-research.html | Top US Health Officials Defend ThirdWorld HIV Research | By Sheryl Gay Stolberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/cuts-to-arts-budget-would-hit-new-york-hardest.html | Cuts to Arts Budget Would Hit New York Hardest | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/first-lady-is-low-key-on-overhaul-of-child-care.html | First Lady Is Low Key On Overhaul Of ChildCare | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/house-proud-a-place-to-hear-the-wind-in-those-willows.html | House Proud A Place to Hear the Wind in Those Willows | By June Ducas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/giuliani-announces-a-program-to-reduce-illegal-drug-use.html | Giuliani Announces a Program to Reduce Illegal Drug Use | By Michael Cooper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/next-door-new-friend-endorses-mcgreevey.html | Next Door New Friend Endorses McGreevey | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/the-golf-report-summer-is-over-but-fore-is-in-air.html | THE GOLF REPORT Summer Is Over but Fore Is in Air | By Al Barkow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/the-art-behind-the-art-show-wheeling-and-dealing-to-get-monet-to-brooklyn.html | The Art Behind the Art Show Wheeling and Dealing to Get Monet to Brooklyn | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-02 | https://www.nytimes.com/1997/10/02/world/hard-line-communists-plunge-italy-into-crisis-over-budget-cuts.html | HardLine Communists Plunge Italy Into Crisis Over Budget Cuts | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-02 | https://www.nytimes.com/1997/10/02/us/cancer-study-on-50-s-bomb-tests-is-released.html | Cancer Study on 50s Bomb Tests Is Released | By Matthew L Wald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/colleagues-vow-to-learn-from-chemist-s-death.html | Colleagues Vow to Learn From Chemists Death | By Carey Goldberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-pitney-bowes-credit-chooses-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pitney Bowes Credit Chooses an Agency | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-notebook-yankees-make-donation.html | DIVISION SERIES PLAYOFFS NOTEBOOK Yankees Make Donation | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/head-of-kodak-s-ailing-consumer-division-to-step-aside.html | Head of Kodaks Ailing Consumer Division to Step Aside | By Charles V Bagli | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/m-bashir-67-master-player-and-preserver-of-arab-music.html | M Bashir 67 Master Player And Preserver Of Arab Music | By Jon Pareles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/confidence-in-police-has-fallen-a-poll-finds.html | Confidence in Police Has Fallen a Poll Finds | By Vivian S Toy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/messinger-ad-strikes-back-at-giuliani-over-a-commercial-on-sex-businesses.html | Messinger Ad Strikes Back at Giuliani Over a Commercial on Sex Businesses | By Vivian S Toy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/on-baseball-torre-s-lineup-massaging-can-t-take-the-stress.html | ON BASEBALL Torres Lineup Massaging Cant Take the Stress | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-business-retail-space-shortage.html | Metro Business Retail Space Shortage | By Lisa W Foderaro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/antiques-toy-story-not-just-fun-and-games.html | Antiques Toy Story Not Just Fun And Games | By Wendy Moonan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-accounts-418412.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-a-darker-shade-of-noir-from-oliver-stone.html | FILM REVIEW A Darker Shade of Noir From Oliver Stone | By Janet Maslin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428400.html | Art In Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/familiar-tune-in-washington-square.html | Familiar Tune in Washington Square | By Michael Cooper | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/religious-rally-in-capital-is-a-test-of-faith.html | Religious Rally in Capital Is a Test of Faith | By Gustav Niebuhr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/anheuser-busch-queried-on-distribution-practices.html | AnheuserBusch Queried On Distribution Practices | By Dana Canedy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/reno-is-expanding-inquiry-into-calls-by-gore-for-cash.html | RENO IS EXPANDING INQUIRY INTO CALLS BY GORE FOR CASH | By David Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/french-oil-official-asks-if-us-law-reaches-iran.html | French Oil Official Asks If US Law Reaches Iran | By Youssef M Ibrahim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/weekend-warrior-look-is-it-a-bird-a-plane-it-s-me.html | Weekend Warrior Look Is It A Bird A Plane Its  Me | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/landlord-is-charged-with-waging-campaign-of-terror.html | Landlord Is Charged With Waging Campaign of Terror | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/hockey-islanders-new-lines-and-young-defense-face-a-test.html | HOCKEY Islanders New Lines and Young Defense Face a Test | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428388.html | Art In Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-business-47-ticket-brokers-investigated-by-city.html | Metro Business 47 Ticket Brokers Investigated by City | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/critic-s-choice-film-mayhem-and-young-love-in-a-chilling-prototype.html | Critics ChoiceFilm Mayhem and Young Love In a Chilling Prototype | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/media-business-advertising-broadway-using-nontraditional-methods-attract.html | THE MEDIA BUSINESS ADVERTISING Broadway is using nontraditional methods to attract Hispanic people to the theater | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-festival-review-clash-of-the-dazzling-and-the-meek-again.html | FILM FESTIVAL REVIEW Clash of the Dazzling And the Meek Again | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/bodrum-journal-ataturk-the-icon-is-about-to-take-a-bit-of-a-hit.html | Bodrum Journal Ataturk the Icon Is About to Take a Bit of a Hit | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/suspect-in-new-jersey-strangling-was-reportedly-sex-case-victim.html | Suspect in New Jersey Strangling Was Reportedly SexCase Victim | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/cnn-halts-companies-ads-attacking-administration-on-warming-treaty.html | CNN Halts Companies Ads Attacking Administration on Warming Treaty | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/attacking-and-defending-the-internet-yet-again.html | Attacking and Defending The Internet Yet Again | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/winnie-mandela-faces-accusers-with-display-of-silent-witnesses.html | Winnie Mandela Faces Accusers With Display of Silent Witnesses | By Suzanne Daley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-business-gym-reimbursements.html | Metro Business Gym Reimbursements | BY David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/my-new-york-on-a-soaring-ride-of-reminiscence-speed-and-wonder.html | MY NEW YORK On a Soaring Ride Of Reminiscence Speed and Wonder | BY Katie Roiphe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-in-review-427519.html | Film in Review | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/soccer-st-john-s-red-storm-thinking-of-repeat.html | SOCCER ST JOHNS Red Storm Thinking Of Repeat | By Ron Dicker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/hockey-devils-lines-unsettled.html | HOCKEY Devils Lines Unsettled | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/an-ordinary-morning-then-disaster.html | An Ordinary Morning Then Disaster | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/stepdaughter-says-driver-has-seizures.html | Stepdaughter Says Driver Has Seizures | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-losing-late-has-giants-set-to-take-their-turn.html | DIVISION SERIES PLAYOFFS Losing Late Has Giants Set to Take Their Turn | By Charlie Nobles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/50th-anniversary-for-actors-studio-and-its-streetcar-ride-to-renown.html | 50th Anniversary for Actors Studio And Its Streetcar Ride to Renown | By Ann Douglas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/market-place-from-wall-st-tale-of-fraud-and-threats.html | Market Place From Wall St Tale of Fraud And Threats | By Leslie Eaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-the-contradictory-degas-does-it-again.html | ART REVIEW The Contradictory Degas Does It Again | By Michael Kimmelman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-bird-lovers-fight-for-crabs.html | New Jersey Daily Briefing Bird Lovers Fight for Crabs | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-bail-denied-in-killing.html | New Jersey Daily Briefing Bail Denied in Killing | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/nyc-in-memorial-on-holocaust-message-is-life.html | NYC In Memorial On Holocaust Message Is Life | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-runoff-problems-reported.html | New Jersey Daily Briefing Runoff Problems Reported | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/television-review-young-teresa-saintly-but-not-yet-lionized.html | TELEVISION REVIEW Young Teresa Saintly but Not Yet Lionized | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/the-promise-keepers-in-perspective.html | The Promise Keepers in Perspective | By Martin E Marty | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/jazz-review-a-guitarist-of-precision-and-calm.html | JAZZ REVIEW A Guitarist Of Precision And Calm | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-embracing-the-foreign-in-silver-and-sombreros.html | ART REVIEW Embracing the Foreign in Silver and Sombreros | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/5th-ave-bus-runs-wild-messenger-killed-and-cyclist-hurt.html | 5th Ave Bus Runs Wild Messenger Killed and Cyclist Hurt | By N R Kleinfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-another-bullpen-blowup-costs-mariners.html | DIVISION SERIES PLAYOFFS Another Bullpen Blowup Costs Mariners | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-love-to-build-them-up-love-to-tear-them-down.html | THEATER REVIEW Love to Build Them Up Love to Tear Them Down | By Peter Marks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/chronicle-428507.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/most-stock-indexes-end-day-at-highs.html | Most Stock Indexes End Day at Highs | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428434.html | Art In Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/dance-review-shades-of-gray-amid-the-gold.html | DANCE REVIEW Shades Of Gray Amid The Gold | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/us-to-fire-laser-weapon-at-a-satellite.html | US to Fire Laser Weapon at a Satellite | By William J Broad | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-basketball-wolves-may-be-limited-by-garnett-s-contract.html | PRO BASKETBALL Wolves May Be Limited By Garnetts Contract | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-casanova-complex-collecting-for-the-kill.html | FILM REVIEW Casanova Complex Collecting For the Kill | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-two-authors-have-a-chat-about-roller-coaster-lives.html | THEATER REVIEW Two Authors Have a Chat About RollerCoaster Lives | By D J R Bruckner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/tv-weekend-s-for-success-in-the-story-of-truman.html | TV Weekend S for Success in the Story of Truman | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/chief-of-thomas-nelson-settles-sec-case.html | Chief of Thomas Nelson Settles SEC Case | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/car-makers-voice-complaints-about-limiting-gas-emissions.html | Car Makers Voice Complaints About Limiting Gas Emissions | By Keith Bradsher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-give-the-kid-an-inning-he-hijacks-the-game.html | DIVISION SERIES PLAYOFFS Give the Kid an Inning He Hijacks the Game | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/design-review-an-overview-of-the-everyday.html | DESIGN REVIEW An Overview of the Everyday | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/realism-unvarnished-for-gluck-s-bonded-males.html | Realism Unvarnished For Glucks Bonded Males | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428426.html | Art In Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/white-house-to-propose-boards-to-review-irs.html | White House to Propose Boards to Review IRS | By David Stout | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/boxing-heavies-in-sight-for-jones.html | BOXING Heavies In Sight For Jones | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/drinking-to-fit-in.html | Drinking To Fit In | By Walter Kirn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/selling-t-sue-tyrannosaur-skeleton-may-bring-1-million-but-it-s-already-brought.html | The Selling of T Sue Tyrannosaur Skeleton May Bring 1 Million But Its Already Brought Plenty of Trouble | By Malcolm W Browne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/british-telecom-outbid-for-mci-is-facing-hard-choices.html | British Telecom Outbid for MCI Is Facing Hard Choices | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/automobiles/autos-on-friday-technology-a-chrysler-for-developing-nations.html | AUTOS ON FRIDAYTechnology A Chrysler for Developing Nations | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-metaphors-of-the-kitchen-for-autoerotic-fantasies.html | FILM REVIEW Metaphors of the Kitchen For Autoerotic Fantasies | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-cosmic-buddhist-diagrams-on-show.html | ART REVIEW Cosmic Buddhist Diagrams On Show | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428442.html | Art In Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-festival-review-calmly-out-of-the-closet-and-into-the-clothes.html | FILM FESTIVAL REVIEW Calmly Out of the Closet and Into the Clothes | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/paint-on-diana-s-car-suggests-collision-with-fiat-just-before-crash.html | Paint on Dianas Car Suggests Collision With Fiat Just Before Crash | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/home-video-dvd-a-goliath-and-so-versatile.html | Home Video DVD a Goliath And So Versatile | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428396.html | Art In Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-remember-galway-bay-and-no-irish-need-apply.html | THEATER REVIEW Remember Galway Bay And No Irish Need Apply | By Ben Brantley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/un-official-from-us-is-convicted-of-fraud.html | UN Official From US Is Convicted of Fraud | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-10-charged-in-beating.html | New Jersey Daily Briefing 10 Charged in Beating | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/for-salomon-as-adviser-millions-plus-revenge.html | For Salomon as Adviser Millions Plus Revenge | By Mark Landler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/prudential-said-to-have-put-health-unit-on-the-block.html | Prudential Said To Have Put Health Unit On the Block | By Milt Freudenheim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art in-review-428361.html | Art In Review | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/b-movie-actor-is-rising-star-of-philippines-politics.html | BMovie Actor Is Rising Star of Philippines Politics | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/books/books-of-the-times-a-daughter-s-memories-of-a-mentally-ill-mother.html | BOOKS OF THE TIMES A Daughters Memories Of a Mentally Ill Mother | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-notebook-as-torre-stands-pat-fielder-sits-on-bench.html | DIVISION SERIES PLAYOFFS NOTEBOOK As Torre Stands Pat Fielder Sits on Bench | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-yankee-fortunes-take-serious-turn-for-the-worse.html | DIVISION SERIES PLAYOFFS Yankee Fortunes Take Serious Turn for the Worse | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-notebook-fernandez-produces.html | DIVISION SERIES PLAYOFFS NOTEBOOK Fernandez Produces | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-probation-officer-is-charged.html | New Jersey Daily Briefing Probation Officer Is Charged | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/bosnian-muslims-are-reported-to-rearm-secretly.html | Bosnian Muslims Are Reported to Rearm Secretly | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/nobuo-fujita-85-is-dead-only-foe-to-bomb-america.html | Nobuo Fujita 85 Is Dead Only Foe to Bomb America | By Nicholas D Kristof | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/inside-art-sotheby-s-loses-albers-estate.html | Inside Art Sothebys Loses Albers Estate | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/company-news-american-electric-and-conoco-plan-2-joint-ventures.html | COMPANY NEWS AMERICAN ELECTRIC AND CONOCO PLAN 2 JOINT VENTURES | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/veteran-cia-official-quits-but-will-finish-investigations.html | Veteran CIA Official Quits But Will Finish Investigations | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/police-link-a-single-suspect-to-5-queens-rapes-since-july.html | Police Link a Single Suspect To 5 Queens Rapes Since July | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/soccer-world-cup-qualifying-for-us-against-jamaica-time-is-of-the-essence.html | SOCCER WORLD CUP QUALIFYING For US Against Jamaica Time Is of the Essence | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art in-review-428370.html | Art In Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/mccain-lacks-votes-to-lift-deadlock-on-campaign-bill.html | McCain Lacks Votes to Lift Deadlock on Campaign Bill | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-football-giants-take-precaution-as-brown-nurses-injury.html | PRO FOOTBALL Giants Take Precaution As Brown Nurses Injury | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-suspect-was-also-a-victim.html | New Jersey Daily Briefing Suspect Was Also a Victim | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/dorothy-kingsley-87-writer-of-1950-s-mgm-screenplays.html | Dorothy Kingsley 87 Writer Of 1950s MGM Screenplays | By Mel Gussow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/college-football-moral-victories-don-t-count.html | COLLEGE FOOTBALL Moral Victories Dont Count | By Joe Drape | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/runaway-bus-hits-and-kills-bronx-boy-9-at-an-orchard.html | Runaway Bus Hits and Kills Bronx Boy 9 At an Orchard | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-the-modern-s-trendy-windfall.html | ART REVIEW The Moderns Trendy Windfall | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/on-the-road-from-steel-mills-to-museums-a-city-rises-out-of-disrespect.html | ON THE ROAD From Steel Mills to Museums A City Rises Out of Disrespect | By R W Apple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-in-review-427535.html | Film in Review | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/debate-aside-fund-raising-doesn-t-stop.html | Debate Aside FundRaising Doesnt Stop | By Richard L Berke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/futures-markets-oil-surges-on-fear-of-break-in-iraq-and-colombia-supplies.html | FUTURES MARKETS Oil Surges on Fear of Break In Iraq and Colombia Supplies | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/mci-worldcom-match-how-they-ll-fit-or-won-t.html | MCIWorldcom Match How Theyll Fit or Wont | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/arafat-meets-in-jordan-with-cleric-freed-by-israel.html | Arafat Meets In Jordan With Cleric Freed by Israel | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/credit-markets-jobs-outlook-lifts-bonds-30-year-yield-falls-to-6.30.html | CREDIT MARKETS Jobs Outlook Lifts Bonds 30Year Yield Falls to 630 | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL NFL Matchups Week 6 | By Thomas George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-festival-review-a-town-bereft-limping-into-the-future.html | FILM FESTIVAL REVIEW A Town Bereft Limping Into the Future | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-was-there-a-boy-or-not-secrets-lies-and-ghosts.html | THEATER REVIEW Was There a Boy or Not Secrets Lies and Ghosts | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/varian-seeks-a-ge-unit.html | Varian Seeks a GE Unit | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/on-my-mind-what-they-do-get.html | On My Mind What They Do Get | By A M Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/residential-real-estate-surge-in-lower-east-side-apartments.html | Residential Real Estate Surge in Lower East Side Apartments | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/automobiles/heavy-traffic-to-the-third-world.html | Heavy Traffic to the Third World | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/room-service-a-l-americain-old-world-charm-bumps-into-new-world-economics.html | Room Service a lAmericain Old World Charm Bumps Into New World Economics | By John Tagliabue | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-a-brigadoon-minus-music-and-magic.html | FILM REVIEW A Brigadoon Minus Music And Magic | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/world/yeltsin-opens-door-he-once-closed-to-a-3d-term.html | Yeltsin Opens Door He Once Closed to a 3d Term | By Michael R Gordon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/sports-of-the-times-david-cone-and-yankees-now-tenuous.html | Sports of The Times David Cone And Yankees Now Tenuous | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/chronicle-421294.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/abroad-at-home-fanning-the-flames.html | Abroad at Home Fanning the Flames | By Anthony Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-ad-group-chooses-6-for-1997-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Group Chooses 6 For 1997 Honors | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-basketball-even-before-first-tip-off-nets-dare-to-utter-playoffs.html | PRO BASKETBALL Even Before First TipOff Nets Dare to Utter Playoffs | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-3-goodby-employees-forming-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Goodby Employees Forming Agency | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-in-review-427527.html | Film in Review | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-clean-air-case-is-settled.html | New Jersey Daily Briefing Clean Air Case Is Settled | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/hockey-gretzky-gets-a-raise-and-rangers-get-ready.html | HOCKEY Gretzky Gets a Raise and Rangers Get Ready | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-football-call-anderson-a-fullback-but-try-not-to-label-him.html | PRO FOOTBALL Call Anderson a Fullback But Try Not to Label Him | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428418.html | Art In Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428450.html | Art In Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/us/president-wants-fda-to-regulate-foreign-produce.html | PRESIDENT WANTS FDA TO REGULATE FOREIGN PRODUCE | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/immigrants-celebrate-a-pastor-of-tolerance.html | Immigrants Celebrate A Pastor Of Tolerance | By Mirta Ojito | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/college-football-notebook.html | COLLEGE FOOTBALL NOTEBOOK | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/at-the-movies-director-scales-a-personal-peak.html | At the Movies Director Scales A Personal Peak | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/air-force-orders-inspections-of-all-f-117-stealth-fighters.html | Air Force Orders Inspections Of All F117 Stealth Fighters | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/battle-loomed-in-fight-over-toy-candy-item.html | Battle Loomed in Fight Over ToyCandy Item | By Neil A Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-basketball-image-conscious-nba-suspends-iverson-and-rider.html | PRO BASKETBALL ImageConscious NBA Suspends Iverson and Rider | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/some-local-cheers-for-creeping-socialism-few-towns-build-their-own-cable.html | Some Local Cheers for Creeping Socialism A Few Towns Build Their Own Cable Companies | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/beliefs-444405.html | Beliefs | By Peter Steinfels | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/making-a-dry-report-more-interesting.html | Making a Dry Report More Interesting | By Kirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-yankees-notebook-gooden-hopes-he-ll-rise-to-occasion.html | DIVISION SERIES PLAYOFFS YANKEES NOTEBOOK Gooden Hopes Hell Rise to Occasion | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/a-big-pain-at-espn-shifts-focus-at-msnbc.html | A Big Pain at ESPN Shifts Focus at MSNBC | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/prosecutors-raid-accused-landlord-s-buildings-for-records.html | Prosecutors Raid Accused Landlords Buildings for Records | By Joe Sexton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/al-collins-78-the-disk-jockey-of-the-purple-grotto-on-radio.html | Al Collins 78 the Disk Jockey Of the Purple Grotto on Radio | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/world/libya-is-said-to-evade-sanctions-by-buying-us-goods-in-europe.html | Libya Is Said to Evade Sanctions By Buying US Goods in Europe | By Raymond Bonner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/suspect-in-park-slaying-flipped-out-friend-told-police.html | Suspect in Park Slaying Flipped Out Friend Told Police | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/earthquake-damage-in-italy-strikes-at-its-cultural-heart.html | Earthquake Damage in Italy Strikes at Its Cultural Heart | By Michael Kimmelman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/movies/film-festival-review-on-the-road-and-the-stage-with-grunge-s-baggy-forefather.html | FILM FESTIVAL REVIEW On the Road and the Stage With Grunges Baggy Forefather | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-04 | https://www.nytimes.com/1997/10/04/world/a-careful-dance-for-us-envoy-in-switzerland.html | A Careful Dance for US Envoy in Switzerland | By Elaine Sciolino | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/john-stichnoth-74-top-counsel-to-union-carbide-during-crisis.html | John Stichnoth 74 Top Counsel To Union Carbide During Crisis | By Charlie Leduff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/campaign-finance-raising-money-party-officials-orchestrated-white-house.html | CAMPAIGN FINANCE RAISING THE MONEY Party Officials Orchestrated White House Sleepovers | By Don van Natta Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/international-briefs-dyno-of-norway-raises-offer-for-krems-chemie.html | INTERNATIONAL BRIEFS Dyno of Norway Raises Offer for Krems Chemie | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-hbo-to-buy-national-health-enhancement-for-stock.html | COMPANY NEWS HBO TO BUY NATIONAL HEALTH ENHANCEMENT FOR STOCK | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-political-ad-ruled-legitimate.html | New Jersey Daily Briefing Political Ad Ruled Legitimate | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-no-curfew-for-hindu-festival.html | New Jersey Daily Briefing No Curfew for Hindu Festival | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/auto-sales-weaken-as-buyers-await-deals.html | Auto Sales Weaken as Buyers Await Deals | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/music-review-one-who-dares-to-reveal-a-tuba-s-discreet-charms.html | MUSIC REVIEW One Who Dares to Reveal A Tubas Discreet Charms | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/liberties-promises-promises-promises.html | Liberties Promises Promises Promises | By Maureen Dowd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-basketball-van-horn-s-purpose-shoot-shoot-shoot.html | PRO BASKETBALL Van Horns Purpose Shoot Shoot Shoot | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-basketball-no-vows-by-knicks-except-to-work.html | PRO BASKETBALL No Vows by Knicks Except to Work | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/world/physicists-take-philosophes-to-task-in-paris-book.html | Physicists Take Philosophes to Task in Paris Book | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/a-tenor-whose-shyness-boosts-his-popularity.html | A Tenor Whose Shyness Boosts His Popularity | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/poisonous-mold-shuts-a-renovated-library-on-staten-island.html | Poisonous Mold Shuts a Renovated Library on Staten Island | By Lynette Holloway | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/chief-of-aids-study-effort-plans-return-to-lab-post.html | Chief of AIDS Study Effort Plans Return To Lab Post | By Warren E Leary | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/hockey-devils-look-sharp-despite-late-slip.html | HOCKEY Devils Look Sharp Despite Late Slip | By Charlie Nobles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/movies/film-festival-review-philosophy-red-hot-adventure-12th-century-spain-france.html | FILM FESTIVAL REVIEW Philosophy as RedHot Adventure In 12thCentury Spain and France | By Stephen Holden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/campaign-finance-vice-president-gore-changes-his-location-themes-new-approach.html | CAMPAIGN FINANCE THE VICE PRESIDENT Gore Changes His Location And Themes In New Approach | By Richard L Berke | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/job-growth-was-modest-last-month.html | Job Growth Was Modest Last Month | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/giuliani-has-a-wide-lead-at-the-bank.html | Giuliani Has A Wide Lead At the Bank | By Clifford J Levy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-family-sought-to-commit-boy.html | New Jersey Daily Briefing Family Sought to Commit Boy | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/a-60-s-summer-through-a-90-s-lens.html | A 60s Summer Through a 90s Lens | By Will Durst | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/campaign-finance-attorney-general-reno-letter-congress-rejects-most-allegations.html | CAMPAIGN FINANCE THE ATTORNEY GENERAL RENO IN LETTER TO CONGRESS REJECTS MOST ALLEGATIONS THAT CLINTON VIOLATED LAW | By David Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/about-new-york-a-champion-of-marijuana-on-the-stump.html | About New York  A Champion Of Marijuana On the Stump | By David Gonzalez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/boeing-halts-747-output-to-clear-up-bottlenecks.html | Boeing Halts 747 Output to Clear Up Bottlenecks | By Lawrence M Fisher | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/clinton-hones-sales-pitch-on-global-warming-pact.html | Clinton Hones Sales Pitch On Global Warming Pact | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/big-opening-is-at-risk-in-chicago.html | Big Opening Is at Risk In Chicago | By Bruce Weber | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/television-review-the-tooth-fairy-played-with-a-lot-of-lip.html | TELEVISION REVIEW  The Tooth Fairy Played With a Lot of Lip | By Will Joyner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-football-with-brown-ready-to-play-giants-focus-on-sanders.html | PRO FOOTBALL With Brown Ready to Play Giants Focus on Sanders | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/hockey-opening-night-lafontaine-returns-with-a-goal-as-rangers-tie-islanders.html | HOCKEY OPENING NIGHT LaFontaine Returns With a Goal as Rangers Tie Islanders | By Joe Lapointe | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-workaday-and-everyday-shortstop.html | DIVISION SERIES PLAYOFFS Workaday and Everyday Shortstop | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/15-next-wave-still-tests-edge-brooklyn-s-window-innovation-became-powerhouse.html | At 15 Next Wave Still Tests the Edge How Brooklyns Window on Innovation Became a Powerhouse | By Don Shewey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/shepherdstown-journal-18th-century-town-20th-century-ill.html | Shepherdstown Journal 18thCentury Town 20thCentury Ill | By Michael Janofsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-a-tearful-cone-exits-stage-as-gooden-re-enters.html | DIVISION SERIES PLAYOFFS A Tearful Cone Exits Stage as Gooden Reenters | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/jerome-h-lemelson-an-inventor-dies-at-74.html | Jerome H Lemelson an Inventor Dies at 74 | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/clinton-fitted-for-hearing-aids-after-tests-in-annual-physical.html | Clinton Fitted for Hearing Aids After Tests in Annual Physical | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/driver-s-health-unknown-in-bus-s-fatal-rampage.html | Drivers Health Unknown In Buss Fatal Rampage | By N R Kleinfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/a-bit-of-evangelical-evasion.html | A Bit of Evangelical Evasion | By Mary Stewart van Leeuwen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/tennis-world-cup-stays-in-distance-for-us.html | TENNIS World Cup Stays in Distance For US | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/man-accused-in-smuggling-of-chinese-is-extradited.html | Man Accused In Smuggling Of Chinese Is Extradited | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/2-apartment-projects-sold.html | 2 Apartment Projects Sold | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/folk-review-inherited-english-talent.html | FOLK REVIEW Inherited English Talent | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/hockey-isles-see-a-future-in-their-shooting.html | HOCKEY Isles See a Future in Their Shooting | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/president-might-veto-congressmen-s-projects.html | President Might Veto Congressmens Projects | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-bus-service-to-be-expanded.html | New Jersey Daily Briefing Bus Service to Be Expanded | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/bridge-achievement-of-a-lifetime-a-rare-double-grand-coup.html | Bridge Achievement of a Lifetime A Rare Double Grand Coup | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/international-briefs-tomkins-buys-maker-of-consumer-products.html | INTERNATIONAL BRIEFS Tomkins Buys Maker Of Consumer Products | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/boxing-lewis-vs-golota-at-stake-title-shot-and-2-reputations.html | BOXING LEWIS VS GOLOTA At Stake Title Shot And 2 Reputations | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-loans-for-energy-efficiency.html | New Jersey Daily Briefing Loans for Energy Efficiency | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-wildcard-marlins-advance-to-the-next-level.html | DIVISION SERIES PLAYOFFS WildCard Marlins Advance to the Next Level | By Art Spander | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/college-football-do-numbers-add-up-to-victory-for-iowa.html | COLLEGE FOOTBALL Do Numbers Add Up to Victory for Iowa | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/america-has-a-labor-shortage-europe-has-the-answer.html | America Has a Labor Shortage Europe Has the Answer | By Norbert Walter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/horse-racing-on-the-verge-of-100-a-racing-legend-looks-ahead.html | HORSE RACING On the Verge of 100 a Racing Legend Looks Ahead | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/us/aggressive-justice-system-jacksonville-fla-intervenes-ward-off-juvenile-crime.html | Aggressive Justice System in Jacksonville Fla Intervenes to Ward Off Juvenile Crime | By Fox Butterfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/markets-soar-then-plunge-on-their-way-to-slight-gains.html | Markets Soar Then Plunge On Their Way To Slight Gains | By Jonathan Fuerbringer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/world/iran-iraq-battles-lead-us-to-rush-carrier-to-gulf.html | IRANIRAQ BATTLES LEAD US TO RUSH CARRIER TO GULF | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/sports-of-the-times-wearing-a-c-bearing-the-pressure.html | Sports of The Times Wearing a C Bearing The Pressure | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-comcast-agrees-to-buy-systems-from-jones-intercable.html | COMPANY NEWS COMCAST AGREES TO BUY SYSTEMS FROM JONES INTERCABLE | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/mccall-criticizes-assumptions-in-planned-nassau-county-budget.html | McCall Criticizes Assumptions in Planned Nassau County Budget | By Bruce Lambert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/days-before-slaying-parents-of-suspect-pleaded-for-help.html | Days Before Slaying Parents Of Suspect Pleaded for Help | By Robert Hanley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-smoltz-is-overwhelming-as-braves-finish-off-astros.html | DIVISION SERIES PLAYOFFS Smoltz Is Overwhelming As Braves Finish Off Astros | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/movies/film-festival-review-intimate-glimpse-hope-despair-housing-project.html | FILM FESTIVAL REVIEW An Intimate Glimpse Of Hope and Despair In a Housing Project | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/world/vancouver-journal-over-the-airwaves-all-whale-radio.html | Vancouver Journal Over the Airwaves AllWhale Radio | By Anthony Depalma | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/world/it-s-a-far-cry-from-new-york.html | Its a Far Cry From New York | By Alan Cowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/on-baseball-fielder-finally-gets-his-chance.html | ON BASEBALL Fielder Finally Gets His Chance | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-chiron-says-it-may-sell-idle-puerto-rico-plant.html | COMPANY NEWS CHIRON SAYS IT MAY SELL IDLE PUERTO RICO PLANT | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-protest-against-sweatshops.html | New Jersey Daily Briefing Protest Against Sweatshops | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/doors-that-offer-hope-may-shut-a-program-that-has-housed-the-mentally-ill-lapses.html | Doors That Offer Hope May Shut A Program That Has Housed the Mentally Ill Lapses | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-standard-pacific-to-absorb-duc-development.html | COMPANY NEWS STANDARD PACIFIC TO ABSORB DUC DEVELOPMENT | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-football-jets-rookie-adjusts-fast-to-on-the-job-training.html | PRO FOOTBALL Jets Rookie Adjusts Fast To OntheJob Training | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-educated-eye.html | The Educated Eye | By Pilar Viladas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/nitrogen-cutting-plan-for-sound-is-attacked.html | NitrogenCutting Plan For Sound Is Attacked | By John Rather | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/spending-it-savor-that-bank-bill-you-might-be-paying-for-it.html | SPENDING IT Savor That Bank Bill You Might Be Paying for It | By David J Morrow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-new-york-on-line-wiseguys-boss-talk-and-a-stand-up-granny.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Wiseguys Boss Talk and a Standup Granny | By Bettina Edelstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/dance-stardom-seasoned-with-a-yearning-for-home-and-kin.html | DANCE Stardom Seasoned With a Yearning For Home and Kin | By Sam Howe Verhovek | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/on-language-film-noir-is-my-bete-noire.html | On Language Film Noir Is My Bete Noire | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/q-and-a-353647.html | Q and A | By Paul Freireich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-greenwich-village-lion-s-head-monkey-s-paw-video-books.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE From Lions Head to Monkeys Paw Video In Books Out | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Gardner McFall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/style/thing-that-s-entertainment.html | THING Thats Entertainment | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-greenwich-village-parents-at-ps-3-say-two-into-one-won-t-go.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Parents at PS 3 Say Two Into One Wont Go | By Janet Allon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/new-releases.html | New Releases | By Will Friedwald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/our-towns-after-slaying-finding-tears-and-blame.html | Our Towns  After Slaying Finding Tears and Blame | By Evelyn Nieves | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/the-wonder-that-is-me.html | The Wonder That Is Me | By David Brooks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/gardening/in-praise-of-autumn-s-subtle-performers.html | GARDENING In Praise of Autumns Subtle Performers | By Joan Lee Faust | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/in-russia-it-s-let-the-figure-skater-beware.html | In Russia Its Let the Figure Skater Beware | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/averting-strike-orchestra-ratifies-chicago-contract.html | Averting Strike Orchestra Ratifies Chicago Contract | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/jordan-expecting-israel-to-release-more-palestinians-from-jail.html | Jordan Expecting Israel to Release More Palestinians From Jail | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/connecticut-guide-460400.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-greenwich-village-a-bar-baron-debt-laden-hits-a-dry-spell.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Bar Baron DebtLaden Hits a Dry Spell | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/one-family-s-unabashed-joy-of-living-well-in-the-county.html | One Familys Unabashed Joy of Living Well in the County | By Lynne Ames | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/health-insurers-skirting-new-law-officials-report.html | HEALTH INSURERS SKIRTING NEW LAW OFFICIALS REPORT | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/nhl-cheers-for-hockey-but-injury-for-messier.html | NHL Cheers For Hockey But Injury For Messier | By Rob Smaal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/recordings-view-for-the-stones-new-tour-ergo-new-album.html | RECORDINGS VIEW For the Stones New Tour Ergo New Album | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/serious-crime-has-declined-for-fifth-year-fbi-says.html | Serious Crime Has Declined For Fifth Year FBI Says | By Fox Butterfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/movies/a-french-director-with-a-taste-for-the-gritty-and-unglamorous.html | A French Director With a Taste for the Gritty and Unglamorous | By Leslie Camhi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/winning-ugly-bashing-america-for-fun-and-profit.html | Winning Ugly Bashing America for Fun and Profit | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-world-in-africa-there-s-more-than-one-great-dictator.html | The World In Africa Theres More Than One Great Dictator | By Howard W French | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/bus-driver-transferred-to-undergo-more-tests.html | Bus Driver Transferred To Undergo More Tests | By Mirta Ojito | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/uzbeks-offer-plan-to-end-afghan-war.html | Uzbeks Offer Plan to End Afghan War | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/world-news-briefs-cambodia-rains-damage-part-of-angkor-wat.html | World News Briefs Cambodia Rains Damage Part of Angkor Wat | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-harlem-as-ceilings-leak-tenants-ownership-dreams-turn-dark.html | NEIGHBORHOOD REPORT HARLEM As Ceilings Leak Tenants Ownership Dreams Turn Dark | By Jane H Lii | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-swimmer-1997-a-suburban-update.html | The Swimmer 1997 A Suburban Update | By Benjamin Cheever | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/diary-446556.html | DIARY | By Jan M Rosen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/word-for-word-cuban-missile-crisis-when-kennedy-faced-armageddon-his-own.html | Word for WordThe Cuban Missile Crisis When Kennedy Faced Armageddon And His Own Scornful Generals | By Tim Weiner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/commercial-property-easing-pain-downtown-stamford-when-gte-walks-zurich-re-will.html | Commercial PropertyEasing the Pain in Downtown Stamford When GTE Walks Out Zurich Re Will Walk In | By Eleanor Charles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/helping-women-overcome-barriers-and-achieve-success.html | Helping Women Overcome Barriers and Achieve Success | By Meryl Spiegel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-big-city-the-needle-trade.html | The Big City The Needle Trade | By John Tierney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-smiling-on-smaller-stocks.html | MUTUAL FUNDS QUARTERLY REPORT Smiling on Smaller Stocks | By Carole Gould | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/from-the-desk-of-be-patient-and-ill-be-a-loyal-customer.html | FROM THE DESK OF Be Patient And Ill Be A Loyal Customer | By Marilyn A Gelman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/jersey-it-s-the-old-ball-game-and-the-same-old-pitch.html | JERSEY Its the Old Ball Game And the Same Old Pitch | By Joe Sharkey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/monkey-business.html | Monkey Business | By Rodney A Smolla | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-problem-getting-there-from-here.html | The Problem Getting There From Here | By James Lomuscio | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/capitalism-with-a-vengeance.html | Capitalism With A Vengeance | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/earning-it-those-shiny-new-mba-s-get-signing-bonuses-too.html | EARNING IT Those Shiny New MBAs Get Signing Bonuses Too | By Debra Nussbaum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/to-aghast-britons-call-waiting-is-too-well-american.html | To Aghast Britons Call Waiting Is Too Well American | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/singles.html | Singles | By Carol Zaleski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-soccer-for-big-game-at-rfk-jamaicans-had-more-drive-than-yanks.html | ON SOCCER For Big Game at RFK Jamaicans Had More Drive Than Yanks | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-not-on-the-san-andreas-fault-but-the-turnpike-will-be-ready.html | IN BRIEF Not on the San Andreas Fault But the Turnpike Will Be Ready | By Kirsty Sucato | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-east-side-wanted-more-lights-on-east-end-ave.html | NEIGHBORHOOD REPORT EAST SIDE Wanted More Lights on East End Ave | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/if-you-re-thinking-of-living-in-malverne-li-mom-and-pops-and-a-working-farm.html | If Youre Thinking of Living InMalverne LI MomandPops and a Working Farm | By Vivien Kellerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/kenya-thaw-brings-hope-and-doubts-on-reforms.html | Kenya Thaw Brings Hope And Doubts On Reforms | By James C McKinley Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/home-clinic-some-maintenance-tips-for-the-home.html | HOME CLINIC Some Maintenance Tips for the Home | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/pioneer-in-the-nuclear-age-and-in-its-steep-decline.html | Pioneer in the Nuclear Age and in Its Steep Decline | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/shopping-strategies-from-four-families.html | Shopping Strategies From Four Families | By Valerie Cruice | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/video-view-the-big-picture-on-small-disks-as-well-as-large.html | VIDEO VIEW The Big Picture on Small Disks as Well as Large | By Lawrence B Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/reporter-s-notebook-gore-criticizes-republicans-on-campaign-finance.html | Reporters Notebook Gore Criticizes Republicans on Campaign Finance | By Richard L Berke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-tarnished-yonkers-survives-but-finds-that-it-still-suffers.html | A Tarnished Yonkers Survives but Finds That It Still Suffers | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-new-york-up-close-2-corners-city-surge-hispanic-power.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  In 2 Corners of City a Surge in Hispanic Power Brooklyn Area May Put Puerto Rican on Council | By Amy Waldman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/in-america-the-wrong-case.html | In America The Wrong Case | By Bob Herbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/earning-it-want-a-day-off-take-it-from-the-bank.html | EARNING IT Want a Day Off Take It From the Bank | By Nick Ravo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/state-plans-for-route-25-a-meet-opposition.html | State Plans for Route 25 A Meet Opposition | By Vivien Kellerman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-true-form-o-neill-martinez-are-producing-big-hits-for.html | DIVISION SERIES PLAYOFFS True to Form ONeill and Martinez Are Producing Big Hits for the Yankees | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/lure-of-fishing-retains-its-magical-hold.html | Lure of Fishing Retains Its Magical Hold | By Loren Singer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290009.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/great-northwest.html | Great Northwest | By Sarah Ferguson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/long-island-journal-390127.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/investing-it-hate-exams-here-s-a-chance-to-profit-from-them.html | INVESTING IT Hate Exams Heres a Chance to Profit From Them | By Marcia Vickers | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-park-slope-park-warily-tends-a-wound.html | NEIGHBORHOOD REPORT PARK SLOPE Park Warily Tends a Wound | By Edward Lewine | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-good-things-for-those-who-waited.html | MUTUAL FUNDS QUARTERLY REPORT Good Things For Those Who Waited | By Edward Wyatt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/how-roast-beef-gave-way-to-lemongrass-and-focaccia.html | How Roast Beef Gave Way to Lemongrass and Focaccia | By Patricia Brooks | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-after-9-long-years-madrid-s-opera-house-reopens.html | TRAVEL ADVISORY After 9 Long Years Madrids Opera House Reopens | By Valerie Gladstone | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/out-of-order-keys-lots-and-lots-of-keys.html | OUT OF ORDER Keys Lots And Lots Of Keys | By David Bouchier | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-feasting-stem-to-stern.html | FALL AND WINTER CRUISES Feasting Stem to Stern | By Vernon Kidd | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/those-were-the-days.html | Those Were The Days | By Bill Ryan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/hunt-club.html | Hunt Club | Compiled By Pilar Viladas | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/plus-roundup-horse-racing-yashmak-prevails.html | PLUS ROUNDUP  HORSE RACING Yashmak Prevails | By Joseph Durso | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/long-island-q-a-jeffrey-jurick-at-the-helm-of-the-direct-mail-business.html | Long Island QA Jeffrey Jurick At the Helm of the Direct Mail Business | By Susan Konig | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/art-glory-days-for-the-art-museum.html | ART Glory Days for the Art Museum | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-casting-the-spotlight-on-female-artists.html | ART Casting the Spotlight on Female Artists | By Phyllis Braff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-falling-short-on-welfare-rules.html | Sept 28Oct 4 Falling Short on Welfare Rules | By Jason Deparle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/commentary-the-environment-worth-fighting-for.html | Commentary The Environment Worth Fighting For | By Robert F Kennedy Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/what-the-left-left-behind.html | What the Left Left Behind | By Peter Beinart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-fassero-throws-pitch-after-pitch-mariners-sidestep.html | DIVISION SERIES PLAYOFFS Fassero Throws Pitch After Pitch And Mariners Sidestep Elimination | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/fiscal-woes-turn-special-education-upside-down.html | Fiscal Woes Turn Special Education Upside Down | By Meryl Spiegel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/style/an-old-ritual-goes-black-tie.html | An Old Ritual Goes Black Tie | By Michel Marriott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/environment-the-hackensack-riverkeeper-living-with-nature-in-the-meadowlands.html | ENVIRONMENT The Hackensack Riverkeeper Living With Nature in the Meadowlands | By Keith Meyers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/china-boon.html | China Boon | By Kathleen Beckett | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/learning-to-live-with-the-guns.html | Learning To Live With the Guns | By Edith Pearlman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/jerseyana-and-in-this-chamber.html | JERSEYANA And in this Chamber | By Carrie Budoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/theater/theater-off-the-spike-and-onto-the-stage-an-o-neill-reject.html | THEATER Off the Spike and Onto the Stage an ONeill Reject | By Steven Drukman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/survivors-of-the-cold-war.html | Survivors of the Cold War | By Martin Amis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-nation-more-work-less-play-make-jack-look-better-off.html | The Nation More Work Less Play Make Jack Look Better Off | By Louis Uchitelle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/funds-watch-a-strategy-clicks-so-far.html | FUNDS WATCH A Strategy Clicks So Far | By Carole Gould | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/in-the-region-westchester-a-supermarket-for-struggling-hartsdale-downtown.html | In the RegionWestchester A Supermarket for Struggling Hartsdale Downtown | By Mary McAleer Vizard | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/bookend-yes-i-said-yes-i-will-take-my-prozac-yes.html | BOOKEND Yes I Said Yes I Will Take My Prozac Yes | By Lawrence Douglas and Alexander George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-new-york-up-close-a-mercedes-benz-taxi-gets-fares-and-stares.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A MercedesBenz Taxi Gets Fares and Stares | By Bernard Stamler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-no-complaints-generation.html | The NoComplaints Generation | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-north-shore-the-rich-thrive-on-anonymity.html | On North Shore The Rich Thrive On Anonymity | By Nancy K S Hochman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/choice-tables-in-seattle-the-ingredients-shine.html | CHOICE TABLES In Seattle the Ingredients Shine | By Melissa A Trainer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-a-floating-playground.html | FALL AND WINTER CRUISES A Floating Playground | By Kirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/lost-in-the-stacks.html | Lost in the Stacks | By Pilar Viladas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction-290106.html | Books in Brief Fiction | By Jack Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-issues-and-events-that-stirred-debate.html | The Issues and Events That Stirred Debate | By Donna Greene | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/japans-goal-of-leading-on-climate-is-in-doubt.html | Japans Goal Of Leading On Climate Is in Doubt | By Nicholas D Kristof | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/before-downsizing-jobs-seemed-secure-in-a-golden-age.html | Before Downsizing Jobs Seemed Secure in a Golden Age | By Penny Singer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/hockey-caps-slice-up-devil-defense.html | HOCKEY Caps Slice Up Devil Defense | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/upscale-tastes-demand-quality-and-restaurants-raise-sights.html | Upscale Tastes Demand Quality and Restaurants Raise Sights | By M H Reed | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/art-riding-horses-on-the-beach-talking-art-in-a-loft.html | ART Riding Horses on the Beach Talking Art in a Loft | By Elizabeth C Baker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/women-and-the-promise-keepers-good-for-the-gander-but-the-goose-isnt-so-sure.html | Women and the Promise Keepers Good for the Gander but the Goose Isnt So Sure | By Laurie Goodstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/investing-it-sec-sees-tangled-dealings-at-high-tech-company.html | INVESTING IT SEC Sees Tangled Dealings at HighTech Company | By Leslie Eaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-football-sehorns-work-ethic-and-sensitivity-all-began-at-home.html | PRO FOOTBALL Sehorns Work Ethic and Sensitivity All Began at Home | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-apologies-for-the-holocaust.html | Sept 28Oct 4 Apologies for the Holocaust | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-port-hoppers-with-lofty-aspirations.html | FALL AND WINTER CRUISES PortHoppers With Lofty Aspirations | By Vicki Weissman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/soapbox-bitten-at-the-flea-market.html | SOAPBOX Bitten at the Flea Market | By Pamela Ross | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26203 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/messy-free-market-plunge-rattling-china-s-businesses.html | Messy FreeMarket Plunge Rattling Chinas Businesses | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/your-home-of-liability-and-co-op-boards.html | YOUR HOME Of Liability And Coop Boards | By Jay Romano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/backtalk-spano-reflects-on-deal-gone-awry-but-there-is-a-bright-side.html | Backtalk Spano Reflects on Deal Gone Awry but There Is a Bright Side | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-new-push-against-child-labor.html | Sept 28Oct 4 New Push Against Child Labor | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-task-of-finding-viable-alternatives-to-the-automobile.html | The Task of Finding Viable Alternatives To the Automobile | By Roberta Hershenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/wall-street-s-frenetic-try-8th-grade-putting-billy-and-suzy-on-the-fast-track.html | Wall Streets Frenetic Try 8th Grade Putting Billy and Suzy On the Fast Track | By Jane Gross | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/working-woman.html | Working Woman | By John David Morley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/native-son-makes-new-hampshire-fidget-over-primary-status.html | Native Son Makes New Hampshire Fidget Over Primary Status | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/recordings-view-a-brahms-tradition-lives-in-remnants.html | RECORDINGS VIEW A Brahms Tradition Lives in Remnants | By Walter Frisch | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/women-on-the-rally-s-edge-mirror-divided-view-of-group.html | Women on the Rallys Edge Mirror Divided View of Group | By Michael Janofsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/messinger-accuses-giuliani-of-keeping-some-illegal-donations.html | Messinger Accuses Giuliani of Keeping Some Illegal Donations | By Clifford J Levy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290025.html | Books in Brief Nonfiction | By David Davis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/quick-bite-edgewater-a-coffee-break-and-some-alternatives.html | QUICK BITEEdgewater A Coffee Break and Some Alternatives | By Susan Jo Keller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/managing-managed-care.html | Managing Managed Care | By Perri Klass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/nj-law-on-the-trail-of-tailgaters-and-other-aggressive-creatures.html | NJ LAW On the Trail of Tailgaters and Other Aggressive Creatures | By George James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/hockey-no-letdown-for-the-isles-in-game-no-2.html | HOCKEY No Letdown For the Isles In Game No 2 | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-basketball-wallace-comes-to-camp-but-stays-a-knick-in-limbo.html | PRO BASKETBALL Wallace Comes To Camp But Stays a Knick in Limbo | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/coping-the-giuliani-steinbrenner-ticket.html | COPING The GiulianiSteinbrenner Ticket | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-midtown-a-theater-s-48-story-angel.html | NEIGHBORHOOD REPORT MIDTOWN A Theaters 48Story Angel | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/with-popularity-comes-an-upswing-in-music.html | With Popularity Comes An Upswing in Music | By Robert Sherman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction-what-rough-beast.html | Books in Brief Fiction What Rough Beast | By James Polk | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/word-for-word-the-cuban-missile-crisis.html | Word for Word The Cuban Missile Crisis | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction-290084.html | Books in Brief Fiction | By John Motyka | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-civil-war-symposium-to-take-place-in-princeton.html | IN BRIEF Civil War Symposium To Take Place in Princeton | By Karen Demasters | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/atlantic-city-opening-night.html | ATLANTIC CITY Opening Night | By Bill Kent | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-public-schools-struggle-to-survive.html | The Public Schools Struggle to Survive | By Fred Musante | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/ideas-trends-the-blacklist-era-won-t-fade-to-black.html | Ideas  Trends The Blacklist Era Wont Fade to Black | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/new-noteworthy-paperbacks-289949.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/critics-try-to-divine-organization-s-politics.html | Critics Try to Divine Organizations Politics | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/stalking-africa-s-newest-game-hostile-celebrities.html | Stalking Africas Newest Game Hostile Celebrities | By Donald G McNeil Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/li-vinves.html | LI Vinves | By Howard G Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/90-leave-new-york-in-search-of-unity.html | 90 Leave New York In Search of Unity | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/hundreds-of-thousands-gather-on-the-mall-in-a-day-of-prayers.html | Hundreds of Thousands Gather On the Mall in a Day of Prayers | By Laurie Goodstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/legacy-of-one-party-rule-and-the-pledge.html | Legacy of OneParty Rule and the Pledge | By Jonathan Rabinovitz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-baseball-hargrove-seeks-relief-instead-he-gets-ogea.html | ON BASEBALL Hargrove Seeks Relief Instead He Gets Ogea | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/one-hundred-years-of-adolescence.html | One Hundred Years of Adolescence | By Peggy Orenstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-view-from-stamford-from-sleepy-town-to-high-rise-city.html | The View From Stamford From Sleepy Town To HighRise City | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/mishap-delays-queens-subways.html | Mishap Delays Queens Subways | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/theater/sunday-view-why-whisper-about-it-the-life-is-a-joy.html | SUNDAY VIEW Why Whisper About It The Life Is a Joy | By Vincent Canby | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-fur-is-back-and-its-in-lavender.html | Sept 28Oct 4 Fur Is Back and Its in Lavender | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/new-yorkers-co-neutral-territory.html | NEW YORKERS  CO Neutral Territory | By Jane H Lii | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/singing-the-blues-not-state-s-musicians.html | Singing the Blues Not States Musicians | By Robert Sherman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/in-the-region-new-jersey-spring-lake-grand-hotel-revival-aims-at-the-aging.html | In the RegionNew Jersey Spring Lake GrandHotel Revival Aims at the Aging | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/it-s-in-the-numbers-waves-of-new-faces.html | Its in the Numbers Waves of New Faces | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/show-them-the-money.html | Show Them the Money | By David Margolick | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-park-slope-story-behind-story-beset-newsstand-vendor.html | NEIGHBORHOOD REPORT PARK SLOPE The Story Behind the Story of a Beset Newsstand Vendor | By Amy Waldman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/automobiles/a-cadillac-with-global-ambitions.html | A Cadillac With Global Ambitions | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/his-and-hers.html | His and Hers | By Pilar Viladas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/off-the-shelf-women-on-the-tightrope-two-views.html | OFF THE SHELF Women on the Tightrope Two Views | By Deborah Stead | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/with-maturity-and-financing-the-arts-expand-and-blossom.html | With Maturity and Financing the Arts Expand and Blossom | By Roberta Hershenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/chris-rock-has-no-time-for-your-ignorance.html | Chris Rock Has No Time for Your Ignorance | By Eric Bogosian | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/football-fordham-literally-punts-one-away-to-brown.html | FOOTBALL Fordham Literally Punts One Away to Brown | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/fyi-415286.html | FYI | By Daniel B Schneider | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet-step-by-step-from-high-point-to-cape-may.html | On Our Own Two Feet Step by Step From High Point to Cape May | By Karen Demasters | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26206 of 33266

| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/europe-on-the-shoals.html | Europe on the Shoals | By Walter Russell Mead | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-second-time-around.html | The Second Time Around | By Pilar Viladas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/for-guts-glory-absolutely-nothing-else-ways-pudgie-walsh-41-years-neolithic.html | For Guts Glory and Absolutely Nothing Else The Ways of Pudgie Walsh 41 Years of Neolithic Combat of the Semipro Fields of Brooklyn | By N R Kleinfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-bit-of-country-amid-the-condos.html | A Bit of Country Amid the Condos | By A E Hotchner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/automobiles/behind-wheel-opel-omega-sport-cadillac-catera-fraternal-twins-ocean-apart.html | BEHIND THE WHEELOpel Omega Sport and Cadillac Catera Fraternal Twins an Ocean Apart | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/movies/film-next-the-art-and-arduousness-of-casting-a-movie.html | FILM Next The Art and Arduousness of Casting a Movie | By Alexandra Bandon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-to-the-dragon-s-lair.html | FALL AND WINTER CRUISES To the Dragons Lair | By Marian Burros | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-boom-in-housing-that-started-in-the-70-s.html | A Boom in Housing That Started in the 70s | By Merri Rosenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/style/cuttings-taking-a-window-box-from-fall-to-frost.html | CUTTINGS Taking a Window Box From Fall to Frost | By Tovah Martin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/new-releases-376019.html | New Releases | By Sia Michel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/pupils-pack-space-once-little-used.html | Pupils Pack Space Once Little Used | By Merri Rosenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/q-a-where-everything-old-can-be-new-again.html | Q A Where Everything Old Can Be New Again | By Brian HansonHarding | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/reinventing-cities-in-a-mixed-market.html | Reinventing Cities In a Mixed Market | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/style-dance-partners.html | Style Dance Partners | By Holly Brubach | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet-a-random-guide-to-saving-soles.html | On Our Own Two Feet A Random Guide To Saving Soles | By Susan Jo Keller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/soapbox-bitten-at-the-flea-market.html | SOAPBOX Bitten at the Flea Market | By Pamela Ross | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/trying-to-make-it-easier.html | Trying to Make It Easier | By Roberta Hershenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-the-map-where-soldiers-left-for-war-and-refugees-found-a-safe.html | ON THE MAP Where Soldiers Left for War and Refugees Found a Safe Haven | By Christine Gardner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/beyond-fairness-picking-and-choosing-among-the-truly-needy.html | Beyond Fairness Picking and Choosing Among the Truly Needy | By Peter T Kilborn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/freshman-democrat-is-dogged-by-relentless-foe.html | Freshman Democrat Is Dogged by Relentless Foe | By Lizette Alvarez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/music-peter-serkin-following-his-own-path.html | MUSIC Peter Serkin Following His Own Path | By Leslie Kandell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/television-an-unsubtle-one-bursts-what-else-back.html | TELEVISION An Unsubtle One Bursts What Else Back | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/over-the-years-government-has-taken-a-more-visible-role.html | Over the Years Government Has Taken a More Visible Role | By Donna Greene | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/government-taxes-for-sale-in-one-town-a-wall-street-state-of-mind.html | GOVERNMENT Taxes for Sale In One Town a Wall Street State of Mind | By Andrea Kannapell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/plaza-in-kansas-city-is-expanding-within.html | Plaza in Kansas City Is Expanding Within | By Shirley Christian | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/in-the-region-long-island-children-oriented-projects-draw-young-families.html | In the RegionLong Island ChildrenOriented Projects Draw Young Families | By Diana Shaman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/westchester-q-a-james-feron-turning-outpost-into-a-career-milestone.html | Westchester QA James Feron Turning Outpost Into a Career Milestone | By Donna Greene | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/boxing-golota-is-hospitalized-after-lewis-s-knockout.html | BOXING Golota Is Hospitalized After Lewiss Knockout | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/practical-traveler-is-the-kitchen-shipshape.html | PRACTICAL TRAVELER Is the Kitchen Shipshape | By Betsy Wade | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-feats-of-clay.html | Books in Brief Nonfiction Feats of Clay | By Eric P Nash | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/crime-288497.html | Crime | By Marilyn Stasio | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/in-auckland-life-is-alfresco.html | In Auckland Life Is Alfresco | By Bruce Weber | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/after-tobacco-settlement-florida-battles-its-lawyers.html | After Tobacco Settlement Florida Battles Its Lawyers | By Mireya Navarro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/how-the-towns-view-changes-to-route-25a.html | How the Towns View Changes to Route 25A | By Vivien Kellerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/habitats-149-east-38th-street-landmark-carriage-house-with-modern-whimsy.html | Habitats149 East 38th Street Landmark Carriage House With Modern Whimsy | By Barbara Whitaker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/singles.html | Singles | By Carol Zaleski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magaz ine/the-new-look-of-liberalism-on-the-court.html | The New Look of Liberalism on the Court | By Jeffrey Rosen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/style/t he-night-potato-chips-cum-laude.html | THE NIGHT Potato Chips Cum Laude | By Phoebe Hoban | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregi on/making-it-work-still-spinning.html | MAKING IT WORK Still Spinning | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregi on/furry-fire-instructor-edged-out-by-a-guy-in-a-suit.html | Furry Fire Instructor Edged Out by a Guy in a Suit | By Jane H Lii | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregi on/whistle-blowing-marshal-tells-of-long-harassment.html | WhistleBlowing Marshal Tells of Long Harassment | By Selwyn Raab | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weeki nreview/governments-vs-journalists-latin-news-media-hard-pressed.html | Governments vs Journalists Latin News Media HardPressed | By Calvin Sims | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/busine ss/viewpoint-selling-the-freetrade-story.html | VIEWPOINT Selling the FreeTrade Story | By Thomas J Duesterberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magaz ine/lives-wait-till-next-year.html | Lives Wait Till Next Year | By Doris Kearns Goodwin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realest ate/streetscapes-78th-street-between-amsterdam-avenue-broadway-1887-property.html | Streetscapes78th Street Between Amsterdam Avenue and Broadway 1887 Property Restriction Gives Block a Rare Charm | By Christopher Gray | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/ books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregi on/neighborhood-report-upper-west-side-for-fairway-partners-deep-freeze-chill.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For Fairway Partners DeepFreeze Chill | By Janet Allon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregi on/on-our-own-two-feet-to-ease-the-pain-shoes-to-order.html | On Our Own Two Feet To Ease the Pain Shoes to Order | By Susan Jo Keller | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/ sports-of-the-times-wells-is-growing-on-george-from-tampa.html | Sports of The Times Wells Is Growing on George From Tampa | By Harvey Araton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magaz ine/quality-time.html | Quality Time | By Pilar Viladas | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/t ravel-advisory-correspondent-s-report-one-stop-shopping-for-land-and-sea.html | TRAVEL ADVISORY CORRESPONDENTS REPORT OneStop Shopping For Land and Sea | By Edwin McDowell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregi on/slaying-victim-11-is-buried-in-sadness.html | Slaying Victim 11 Is Buried in Sadness | By Abby Goodnough | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weeki nreview/ideas-trends-sullen-got-old-the-attitude-now-is-fabulous.html | Ideas  Trends Sullen Got Old The Attitude Now Is Fabulous | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/opinio n/greta-garbos-of-the-gop.html | Greta Garbos of the GOP | By Richard Norton Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/you-can-t-get-here-from-there.html | You Cant Get Here From There | By Walter Kirn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-vows-shelby-brown-and-cy-coleman.html | WEDDINGS VOWS Shelby Brown and Cy Coleman | By Lois Smith Brady | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/classical-view-waldos-easy-where-s-turandot.html | CLASSICAL VIEW Waldos Easy Wheres Turandot | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/merian-l-kirchner-66-dies-inspired-the-betsy-tacy-books.html | Merian L Kirchner 66 Dies Inspired the BetsyTacy Books | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/god-help-the-queen.html | God Help the Queen | By Andrew Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-the-state-is-ranked-no-2-in-pedestrian-deaths.html | IN BRIEF The State Is Ranked No 2 In Pedestrian Deaths | By Karen Demasters | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/backtalk-another-barrier-that-fell-50-years-ago-is-recalled.html | Backtalk Another Barrier That Fell 50 Years Ago Is Recalled | By George Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/the-brain-s-software.html | The Brains Software | By Mark Ridley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/soapbox-the-world-on-a-string.html | SOAPBOX The World on a String | By Larry Lomrantz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/television-for-a-pbs-audience-way-beyond-big-bird.html | TELEVISION For a PBS Audience Way Beyond Big Bird | By Jill Gerston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/an-uneven-race-for-nassau-chief.html | An Uneven Race for Nassau Chief | By Bruce Lambert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-scouts-weeks-of-work-tap-into-mariners-weaknesses.html | DIVISION SERIES PLAYOFFS Scouts Weeks of Work Tap Into Mariners Weaknesses | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/essay-the-boris-jacques-show.html | Essay The Boris  Jacques Show | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-newport-private-homes-on-columbus-day-tour.html | TRAVEL ADVISORY Newport Private Homes On Columbus Day Tour | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/maintenance-tips-for-the-home.html | Maintenance Tips for the Home | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-fixing-the-price-of-joy.html | Sept 28Oct 4 Fixing the Price of Joy | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/new-releases-407097.html | New Releases | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/tyrannosaur-skeleton-is-sold-to-a-museum-for-8.36-million.html | Tyrannosaur Skeleton Is Sold To a Museum for 836 Million | By Malcolm W Browne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/sports-of-the-times-after-a-failure-johnson-talks-of-redemption.html | Sports of the Times After a Failure Johnson Talks of Redemption | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/object-fixation.html | Object Fixation | By Pilar Viladas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/baby-makes-two.html | Baby Makes Two | By Tamar Lewin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-football-o-donnell-wants-results-and-he-s-getting-them-with-jets.html | PRO FOOTBALL ODonnell Wants Results and Hes Getting Them With Jets | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-politics-the-preachers-a-test-of-political-faith.html | ON POLITICS The Preachers A Test of Political Faith | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/on-the-job-when-e-mail-strikes-the-wrong-target.html | ON THE JOB When EMail Strikes the Wrong Target | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/tax-cuts-help-the-wealthy-in-the-strong-economy.html | Tax Cuts Help the Wealthy in the Strong Economy | By David Cay Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/gardening-in-praise-of-fall-s-more-subtle-performers.html | GARDENING In Praise of Falls More Subtle Performers | By Joan Lee Faust | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-but-is-lowest-in-suicide-rate.html | IN BRIEF   But Is Lowest In Suicide Rate | By Karen Demasters | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/style/suit-shopping-with-power-women-do-big-shoulders-make-the-woman.html | SUITSHOPPING WITH POWER WOMEN Do Big Shoulders Make the Woman | By David Colman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-review-amid-fragmentation-hints-of-narrative.html | ART REVIEW Amid Fragmentation Hints of Narrative | By Barry Schwabsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290017.html | Books in Brief Nonfiction | By Judith Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/shadow-worlds.html | Shadow Worlds | By George Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-pro-football-in-miami-average-is-not-acceptable.html | ON PRO FOOTBALL In Miami Average Is Not Acceptable | By Thomas George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/better-than-sex-why-we-play-semipro.html | BETTER THAN SEX Why We Play Semipro | By Erin St John Kelly | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-loyalists.html | The Loyalists | By Stephen S Hall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/on-the-road-again.html | On the Road Again | By Liam Callanan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-hockey-an-olympian-effort-by-lafontaine.html | ON HOCKEY An Olympian Effort by LaFontaine | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/couture-house.html | Couture House | By Pilar Viladas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-curbs-on-foreign-produce.html | Sept 28Oct 4 Curbs on Foreign Produce | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/renos-off-and-on-mood-for-counsel-is-off-again.html | Renos OffandOn Mood for Counsel Is Off Again | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/the-floor-is-theirs.html | The Floor is Theirs | By Judd Tully | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-o-neill-s-grand-slam-powers-yanks-brink-advancing.html | DIVISION SERIES PLAYOFFS ONeills Grand Slam Powers the Yanks to the Brink of Advancing | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/restaurants-home-cooking.html | RESTAURANTS Home Cooking | By Fran Schumer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/puppy-love.html | Puppy Love | By Mark Derr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-east-side-the-fight-over-kudirat-abiola-st.html | NEIGHBORHOOD REPORT EAST SIDE The Fight Over Kudirat Abiola St | By Bernard Stamler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/from-subs-to-casinos-an-economic-upheaval.html | From Subs to Casinos an Economic Upheaval | By Kirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/exhibitions-have-found-patrons-and-appreciation.html | Exhibitions Have Found Patrons and Appreciation | By Vivien Raynor | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-art-s-new-looks-inside-and-out.html | ART Arts New Looks Inside and Out | By William Zimmer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/the-boating-report-baird-and-coutts-ready-to-renew-rivalry.html | THE BOATING REPORT Baird and Coutts Ready to Renew Rivalry | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/books-in-brief-fiction-290114.html | Books in Brief Fiction | By Gerald Jonas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/college-football-ohio-state-stops-iowa-and-banks.html | COLLEGE FOOTBALL Ohio State Stops Iowa And Banks | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/keyboard-virtuoso.html | Keyboard Virtuoso | By Terry Trucco | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-football-notebook-49ers-regain-their-edge-and-they-intend-to-keep-it.html | PRO FOOTBALL NOTEBOOK 49ers Regain Their Edge and They Intend to Keep It | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/brazil-is-likely-to-wink-at-pope-s-call-to-behave.html | Brazil Is Likely to Wink At Popes Call to Behave | By Calvin Sims | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/theater-echoes-from-tennessee-williams.html | THEATER Echoes From Tennessee Williams | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/political-notes-on-debate-night-the-mayor-wants-to-be-a-fan-not-a-candidate.html | Political Notes On Debate Night the Mayor Wants to Be a Fan Not a Candidate | By Jonathan P Hicks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/arts-artifacts-a-folk-art-menagerie-of-carnival-castoffs.html | ARTSARTIFACTS A Folk Art Menagerie Of Carnival Castoffs | By Matt Wolf | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/rally-taps-men-s-desire-for-sense-of-community.html | Rally Taps Mens Desire For Sense of Community | By Gustav Niebuhr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/a-house-with-a-mind-of-its-own.html | A House With a Mind of Its Own | By James S Russell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-nation-why-bork-is-still-a-verb-in-politics-10-years-later.html | The Nation Why Bork Is Still a Verb In Politics 10 Years Later | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/theater-if-mark-twain-had-been-a-song-and-dance-man.html | THEATER If Mark Twain Had Been a SongandDance Man | By Alvin Klein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/while-known-for-being-forgetful-reagan-was-mentally-sound-in-office-doctors-say.html | While Known for Being Forgetful Reagan Was Mentally Sound in Office Doctors Say | BY Lawrence K Altman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-park-slope-the-feel-of-africa-in-a-market.html | NEIGHBORHOOD REPORT PARK SLOPE The Feel of Africa in a Market | By Amy Waldman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-europe-heads-very-short-list-foreign-investment.html | MUTUAL FUNDS QUARTERLY REPORT Europe Heads a Very Short List Of Foreign Investment Prospects | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/saving-spring.html | Saving Spring | By Robert B Semple Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-the-rise-of-the-skeptical-shareholder.html | MUTUAL FUNDS QUARTERLY REPORT The Rise of the Skeptical Shareholder | By Adam Bryant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/recalling-roy-lichtenstein-on-long-island.html | Recalling Roy Lichtenstein on Long Island | By Helen A Harrison | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/cover-story-in-a-niche-between-marple-and-tennison.html | COVER STORY In a Niche Between Marple and Tennison | By Mel Gussow | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-behind-the-roar-stock-funds-bonds-quietly-gain-more.html | MUTUAL FUNDS QUARTERLY REPORT Behind the Roar of Stock Funds Bonds Quietly Gain More Appeal | By Timothy Middleton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/style/ho-hum-the-kiss-that-didn-t-rock-the-world.html | Hohum The Kiss That Didnt Rock the World | By Neal Karlen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-marlins-glad-to-win-but-know-the-braves-are.html | DIVISION SERIES PLAYOFFS Marlins Glad to Win but Know the Braves Are Waiting | By Art Spander | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/movies/film-a-director-who-dropped-out-drops-back-in.html | FILM A Director Who Dropped Out Drops Back In | By Clyde H Farnsworth | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/for-the-elderly-the-high-rise-high-end-life.html | For the Elderly The HighRise HighEnd Life | By Alan S Oser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/reagan-s-twilight-a-special-report-a-president-fades-into-a-world-apart.html | REAGANS TWILIGHT  A special report A President Fades Into a World Apart | By Lawrence K Altman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-nation-the-future-came-faster-in-the-old-days.html | The Nation The Future Came Faster In the Old Days | By Steve Lohr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/movies-this-week-307254.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/emerging-from-chaos-blue-chip-paragons.html | Emerging From Chaos BlueChip Paragons | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/baseball-notebook-competition-dwarfs-tigers-success.html | BASEBALL NOTEBOOK Competition Dwarfs Tigers Success | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-more-childhood-cancer-less-death.html | Sept 28Oct 4 More Childhood Cancer Less Death | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/accounting-for-taste.html | Accounting for Taste | By David Rimanelli | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/the-fortunetellers-fortune.html | The Fortunetellers Fortune | By Peter Lefcourt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-person-dave-who-goes-to-washington.html | IN PERSON Dave Who Goes to Washington | By George James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/classical-music-spelling-out-the-musical-tale-of-psyche.html | CLASSICAL MUSIC Spelling Out The Musical Tale of Psyche | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/as-panama-canal-transfer-nears-more-jockeying-to-fill-a-power-vacuum.html | As Panama Canal Transfer Nears More Jockeying to Fill a Power Vacuum | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/spotlight-scaling-the-heights.html | SPOTLIGHT Scaling the Heights | By Ira Rosenblum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/old-bones-from-gobi-desert-spur-a-new-look-at-evolution.html | Old Bones From Gobi Desert Spur a New Look at Evolution | By Malcolm W Browne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/soapbox-skull-sessions.html | SOAPBOX Skull Sessions | By Ronald J Dupont | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290041.html | Books in Brief Nonfiction | By Patricia Fieldsteel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/football-ivy-league-in-hills-of-pennsylvania-lions-find-only-futility.html | FOOTBALL IVY LEAGUE In Hills of Pennsylvania Lions Find Only Futility | By Ron Dicker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-and-commerce-in-a-contest-for-the-state-s-stages.html | Art and Commerce in a Contest for the States Stages | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/books/squatterland.html | Squatterland | By Anthony Quinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/older-faces-affect-colleges.html | Older Faces Affect Colleges | By Merri Rosenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/investing-it-the-market-s-moods-and-how-to-read-them.html | INVESTING IT The Markets Moods and How to Read Them | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-2000-years-of-design-in-baltimore-exhibit.html | TRAVEL ADVISORY 2000 Years of Design In Baltimore Exhibit | By Nan Levinson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/business/market-watch-fed-policy-on-rates-seems-tough-after-all.html | MARKET WATCH Fed Policy On Rates Seems Tough After All | By Jonathan Fuerbringer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/judge-is-ready-prosecutor-is-not-case-dismissed.html | Judge Is Ready Prosecutor Is Not Case Dismissed | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet-if-the-pain-persists-see-your-podiatrist.html | On Our Own Two Feet If the Pain Persists See Your Podiatrist | By Charles Strum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/food-cooked-radicchio-gets-sweeter-when-it-loses-its-autumn-hue.html | FOOD Cooked Radicchio Gets Sweeter When It Loses Its Autumn Hue | By Moira Hodgson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/baseball-notebook-gooden-to-face-hershiser-with-no-time-for-nostalgia.html | BASEBALL NOTEBOOK Gooden to Face Hershiser With No Time for Nostalgia | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/what-s-doing-in-bucks-county.html | WHATS DOING IN Bucks County | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-la-carte-a-remarkable-deal-for-wholesome-fare.html | A LA CARTE A Remarkable Deal for Wholesome Fare | By Richard Jay Scholem | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-brady-bunch-no-more-families-grow-less-traditional.html | The Brady Bunch No More Families Grow Less Traditional | By Kate Stone Lombardi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/signoff-macho-men-both-beloved-and-believed.html | SIGNOFF Macho Men Both Beloved And Believed | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/world/as-tensions-grow-un-pulls-workers-out-of-eastern-congo.html | As Tensions Grow UN Pulls Workers Out of Eastern Congo | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/food-cod-is-good.html | Food Cod Is Good | By Molly ONeill | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/us/new-party-embraces-perot-s-message-not-perot.html | New Party Embraces Perots Message Not Perot | By Bill Dedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/dining-out-a-hideaway-with-commendable-food.html | DINING OUT A Hideaway With Commendable Food | By Joanne Starkey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/opera-review-the-heroes-may-be-in-love-but-its-the-staging-that-s-peculiar.html | OPERA REVIEW The Heroes May Be in Love but Its the Staging Thats Peculiar | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/nfl-week-6-yesterday-s-games-bucs-find-trouble-playing-from-behind.html | NFL WEEK 6 YESTERDAYS GAMES Bucs Find Trouble Playing From Behind | By Thomas George | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/updates-media-and-technology-software-to-track-business-prospects-by-web-visits.html | UpdatesMedia and Technology Software to Track Business Prospects By Web Visits | By Seth Schiesel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/seeing-politics-and-mirrors-in-the-coverage-of-capitol-hill.html | Seeing Politics and Mirrors In the Coverage of Capitol Hill | By Melinda Henneberger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-notebook-pettitte-hampered-by-pain-in-back.html | DIVISION SERIES PLAYOFFS NOTEBOOK Pettitte Hampered By Pain In Back | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/dams-arent-forever.html | Dams Arent Forever | By Daniel P Beard | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-one-certainty-amid-the-chaos-giants-shock-the-cowboys.html | PRO FOOTBALL One Certainty Amid the Chaos Giants Shock The Cowboys | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/updates-media-and-technology-cbs-offering-1000-for-network-news-tips.html | UpdatesMedia and Technology CBS Offering 1000 For Network News Tips | By Leslie Eaton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/metro-matters-workfare-makes-a-break-hard-to-give.html | Metro Matters Workfare Makes a Break Hard to Give | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/world/pope-in-rio-uses-showmanship-to-champion-the-family.html | Pope in Rio Uses Showmanship to Champion the Family | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/cashmere-journal-old-fashioned-town-sours-on-candymaker-s-new-pitch.html | Cashmere Journal OldFashioned Town Sours On Candymakers New Pitch | By Timothy Egan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/america-online-turns-to-tv-as-a-model.html | America Online Turns to TV as a Model | By Steve Lohr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/next-wave-festival-review-music-tango-pure-melody-slinks-into-staid-concert-hall.html | NEXT WAVE FESTIVAL REVIEWMUSIC Tango as Pure Melody Slinks Into a Staid Concert Hall | By Bernard Holland | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/a-day-when-the-pews-are-a-jumble-of-paws.html | A Day When the Pews Are a Jumble of Paws | By Kevin Sack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/dn-medearis-70-pediatrician-who-studied-emergency-care.html | DN Medearis 70 Pediatrician Who Studied Emergency Care | By Ford Burkhart | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/yankee-faith-questioned-mayor-is-feeling-put-out.html | Yankee Faith Questioned Mayor Is Feeling Put Out | By Randy Kennedy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/media-business-advertising-haggar-men-s-wear-turns-more-sophisticated-consumers.html | THE MEDIA BUSINESS ADVERTISING Haggar mens wear turns to more sophisticated consumers women | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-06 | https://www.nytimes.com/1997/10/06/style/chronicle-473553.html | Chronicle | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/media-television-nbc-some-powerful-politicians-square-off-over-new-ratings.html | MEDIA TELEVISION NBC and some powerful politicians square off over the new ratings system | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/sports-of-the-times-another-opportunity-lost-for-gooden.html | Sports of The Times Another Opportunity Lost for Gooden | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/canada-s-quick-change-artist-nortel-goes-from-big-loser-to-big-winner-in-4-years.html | Canadas QuickChange Artist Nortel Goes From Big Loser to Big Winner in 4 Years | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/even-after-conviction-and-jail-police-deliberation-grinds-on.html | Even After Conviction and Jail Police Deliberation Grinds On | By Deborah Sontag | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-easter-seal-society-selects-recipients.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Easter Seal Society Selects Recipients | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-2-marketers-shift-portions-of-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Shift Portions of Accounts | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-accounts-463809.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/putting-politics-aside.html | Putting Politics Aside | By Laurie Goodstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-5-executives-are-honored.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 5 Executives Are Honored | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/movies/critic-s-notebook-film-and-song-noir-when-shadows-are-lighter.html | Critics Notebook Film and Song Noir When Shadows Are Lighter | By Margo Jefferson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/seeking-answers-in-2d-city-bus-fatality.html | Seeking Answers in 2d City Bus Fatality | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-to-keep-victory-the-jets-throw-the-ball-away.html | PRO FOOTBALL To Keep Victory The Jets Throw The Ball Away | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/hockey-stevens-s-goal-helps-rangers-salvage-tie.html | HOCKEY Stevenss Goal Helps Rangers Salvage Tie | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/clinton-to-veto-up-to-50-projects-in-bill-for-military-construction.html | Clinton to Veto Up to 50 Projects In Bill for Military Construction | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-sierra-club-sits-out-race.html | NEW JERSEY DAILY BRIEFING Sierra Club Sits Out Race | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/foreign-affairs-down-with-chips.html | Foreign Affairs Down With Chips | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/over-the-din-of-new-media-a-voice-for-the-audio-arts.html | Over the Din of New Media a Voice for the Audio Arts | By Laurie J Flynn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/fcc-to-defer-decisions-on-phone-deals.html | FCC to Defer Decisions on Phone Deals | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/updates-media-and-technology-4-british-cable-channels-enlisted-against-b-sky-b.html | UpdatesMedia and Technology 4 British Cable Channels Enlisted Against B Sky B | By Leslie Eaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/microsoft-is-the-latest-target-of-nader-s-consumer-crusade.html | Microsoft Is the Latest Target of Naders Consumer Crusade | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/movies/film-festival-review-wedding-in-a-cemetery-ideal-for-jealous-killings.html | FILM FESTIVAL REVIEW Wedding in a Cemetery Ideal for Jealous Killings | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/technology-high-definition-television-screens-reflect-back-business-interests.html | TECHNOLOGY Highdefinition television Screens reflect back the business interests of the executive beholder | By Joel Brinkley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/messinger-faults-giuliani-in-attack-in-jewish-paper.html | Messinger Faults Giuliani in Attack in Jewish Paper | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-cowboys-stick-together-after-loss.html | PRO FOOTBALL Cowboys Stick Together After Loss | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-mussina-beats-the-mariners-coming-in-and-going-out.html | DIVISION SERIES PLAYOFFS Mussina Beats the Mariners Coming In and Going Out | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/supreme-court-to-consider-major-case-concerning-race-in-the-workplace.html | Supreme Court to Consider Major Case Concerning Race in the Workplace | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-omnicom-unit-buys-newell-sorrell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Buys Newell Sorrell | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/world/france-amasses-bitter-evidence-five-decades-after-the-holocaust.html | France Amasses Bitter Evidence Five Decades After the Holocaust | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/world/a-l-rowse-masterly-shakespeare-scholar-dies-at-93.html | A L Rowse Masterly Shakespeare Scholar Dies at 93 | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/de-kooning-intrigues-live-on.html | De Kooning Intrigues Live On | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/booksellers-getting-25-million-settlement-from-penguin.html | Booksellers Getting 25 Million Settlement From Penguin | By Doreen Carvajal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/world/israelis-bemoan-failed-attempt-on-hamas-official.html | Israelis Bemoan Failed Attempt on Hamas Official | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-2-indicted-in-test-tampering.html | NEW JERSEY DAILY BRIEFING 2 Indicted in Test Tampering | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/on-baseball-rivera-s-right-pitch-brings-wrong-result.html | ON BASEBALL Riveras Right Pitch Brings Wrong Result | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-jets-come-up-short-in-the-running-game.html | PRO FOOTBALL Jets Come Up Short In the Running Game | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/editorial-notebook-mr-clinton-and-global-warming.html | Editorial Notebook Mr Clinton and Global Warming | By Robert B Semple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/trash-disposal-system-is-fragmented-by-a-court-s-ruling.html | Trash Disposal System Is Fragmented by a Courts Ruling | By Ronald Smothers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-bullpen-blows-up-and-now-yanks-face-game-5.html | DIVISION SERIES PLAYOFFS Bullpen Blows Up and Now Yanks Face Game 5 | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/critic-s-notebook-day-of-prayerful-messages-for-the-crowd-on-the-mall.html | CRITICS NOTEBOOK Day of Prayerful Messages For the Crowd on the Mall | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/computers-let-japan-s-drivers-play-in-traffic.html | Computers Let Japans Drivers Play in Traffic | By Andrew Pollack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/nationwide-phone-directory-assistance-on-the-world-wide-web.html | Nationwide Phone Directory Assistance on the World Wide Web | By Andrew Ross Sorkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/opera-review-chicago-troupe-rises-to-a-challenge-with-grimes.html | OPERA REVIEW Chicago Troupe Rises to a Challenge With Grimes | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/250-million-stock-deal-for-microprose.html | 250 Million Stock Deal for Microprose | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-stricter-school-bus-tests.html | NEW JERSEY DAILY BRIEFING Stricter School Bus Tests | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/death-penalty-is-posing-test-for-prosecutor.html | Death Penalty Is Posing Test For Prosecutor | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/rejuvenated-yale-marks-bountiful-fund-drive.html | Rejuvenated Yale Marks Bountiful Fund Drive | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/charge-against-suspect-questioned-in-attack-on-technician.html | Charge Against Suspect Questioned in Attack on Technician | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/doubts-on-cost-are-bedeviling-climate-policy.html | Doubts on Cost Are Bedeviling Climate Policy | By William K Stevens | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/odd-couple-cross-political-lines-to-fight-system.html | Odd Couple Cross Political Lines to Fight System | By R W Apple Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/black-owned-bookstores-defend-niche.html | BlackOwned Bookstores Defend Niche | By Andrea Adelson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/next-wave-festival-review-dance-man-window-washer-metaphor-for-futility.html | NEXT WAVE FESTIVAL REVIEWDANCE Man as a Window Washer And a Metaphor for Futility | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/style/chronicle-473561.html | Chronicle | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-once-again-hershiser-is-a-post-season-hero.html | DIVISION SERIES PLAYOFFS Once Again Hershiser Is a PostSeason Hero | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/the-eve-of-construction-refugees-from-city-fear-they-ve-started-a-boom.html | The Eve of Construction Refugees From City Fear Theyve Started a Boom | By Monte Williams | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/jews-return-to-selma-underscoring-exodus.html | Jews Return to Selma Underscoring Exodus | By E Thomas Wood | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-notebook-a-managerial-farm-team.html | DIVISION SERIES PLAYOFFS NOTEBOOK A Managerial Farm Team | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/patents-gene-therapy-technique-that-seen-easier-less-expensive-than-main.html | Patents A gene therapy technique that is seen as easier and less expensive than the main alternative | By Sabra Chartrand | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/movies/film-festival-review-finding-roots-in-the-heart-of-an-ancient-aunt.html | FILM FESTIVAL REVIEW Finding Roots in the Heart of an Ancient Aunt | By Stephen Holden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/cartoons-on-the-web-from-an-iconoclast.html | Cartoons On the Web From an Iconoclast | By Amy Harmon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/a-glimpse-of-politics-is-caught-on-tape.html | A Glimpse Of Politics Is Caught On Tape | By Irvin Molotsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/sports-of-the-times-the-mariners-fall-short-of-raised-expectations-this-year.html | Sports of The Times The Mariners Fall Short of Raised Expectations This Year | By George Vecsey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/world/serb-s-iron-rule-belgrade-power-play-may-light-fuse.html | Serbs Iron Rule Belgrade Power Play May Light Fuse | By Chris Hedges | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/bee-pollen-bureaucracy.html | Bee Pollen Bureaucracy | By Leon Jaroff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/basketball-calipari-tells-nets-to-get-defensive.html | BASKETBALL Calipari Tells Nets To Get Defensive | By Jason Diamos | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/on-college-football-ohio-state-penn-state-promises-to-be-fierce.html | ON COLLEGE FOOTBALL Ohio StatePenn State Promises to Be Fierce | By Malcolm Moran | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/on-pro-football-1-step-forward-for-wheatley-2-steps-back-for-brown.html | ON PRO FOOTBALL 1 Step Forward for Wheatley 2 Steps Back for Brown | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/dave-marr-63-golf-champion-and-television-commentator.html | Dave Marr 63 Golf Champion And Television Commentator | By Bill Brink | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-late-defensive-stand-allows-dolphins-cling-victory-over-chiefs.html | PRO FOOTBALL Late Defensive Stand Allows Dolphins to Cling to Victory Over Chiefs | By Charlie Nobles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/music-review-celebration-in-chicago-for-reborn-orchestra-hall.html | MUSIC REVIEW Celebration in Chicago For Reborn Orchestra Hall | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-principal-charged-in-abuse.html | NEW JERSEY DAILY BRIEFING Principal Charged in Abuse | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/abroad-at-home-reno-s-common-sense.html | Abroad at Home Renos Common Sense | By Anthony Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/at-t-cellular-phone-service-to-allow-links-to-the-internet.html | ATT Cellular Phone Service To Allow Links to the Internet | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/boxing-lewis-s-future-is-rosy-but-golota-s-is-in-doubt.html | BOXING Lewiss Future Is Rosy But Golotas Is in Doubt | BY Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/safir-has-dismissed-106-officers-8-for-brutality.html | Safir Has Dismissed 106 Officers 8 for Brutality | By Dan Barry and Deborah Sontag | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/world/at-the-un-a-new-voice-stresses-balance-in-approaching-human-rights.html | At the UN a New Voice Stresses Balance in Approaching Human Rights | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/l-t-johnson-91-plaintiff-who-helped-integrate-u-of-kentucky.html | L T Johnson 91 Plaintiff Who Helped Integrate U of Kentucky | By Eric Pace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-johnson-lets-out-this-cry-bring-on-the-yankees.html | DIVISION SERIES PLAYOFFS Johnson Lets Out This Cry Bring On the Yankees | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/world/pretoria-journal-house-of-hair-raising-horrors-the-police-version.html | Pretoria Journal House of HairRaising Horrors the Police Version | By Donald G McNeil Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/business/taking-in-the-sites-vantages-on-markets-for-expert-and-novice.html | Taking In the Sites Vantages On Markets For Expert And Novice | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/us/white-house-gives-tapes-of-clinton-and-rich-donors.html | WHITE HOUSE GIVES TAPES OF CLINTON AND RICH DONORS | By Richard L Berke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/photos-of-boys-lead-to-arrest-of-mother-and-friend.html | Photos of Boys Lead to Arrest Of Mother And Friend | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-06 | https://www.nytimes.com/1997/10/06/books/books-times-13-year-old-s-railroad-journey-fantasy-self-knowledge.html | BOOKS OF THE TIMES A 13YearOlds Railroad Journey to Fantasy and SelfKnowledge | By Richard Bernstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/bridge-three-quite-different-books-in-a-busy-year-for-a-writer.html | BRIDGE Three Quite Different Books In a Busy Year for a Writer | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-6-held-in-death-after-party.html | NEW JERSEY DAILY BRIEFING 6 Held in Death After Party | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/us-to-demolish-artists-mercury-tainted-building.html | US to Demolish Artists MercuryTainted Building | By Ronald Smothers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/personal-health-breast-cancer-awareness-may-carry-its-own-risks.html | PERSONAL HEALTH Breast Cancer Awareness May Carry Its Own Risks | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/10-bosnian-croats-surrender-to-war-crimes-tribunal.html | 10 Bosnian Croats Surrender to War Crimes Tribunal | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-football-kanell-subs-for-brown-let-the-debate-begin.html | PRO FOOTBALL Kanell Subs for Brown Let the Debate Begin | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/style/by-design-romantic-for-after-5.html | By Design Romantic for After 5 | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-football-playoffs-are-on-jets-minds.html | PRO FOOTBALL Playoffs Are on Jets Minds | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-baltimore-counts-on-big-finish-by-bullpen.html | DIVISION SERIES PLAYOFFS Baltimore Counts On Big Finish By Bullpen | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/sex-complaint-surfaces-against-whitman-official.html | Sex Complaint Surfaces Against Whitman Official | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-basketball-big-men-s-mishaps-point-up-nets-flaw.html | PRO BASKETBALL Big Mens Mishaps Point Up Nets Flaw | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/college-football-the-predator-falcons.html | COLLEGE FOOTBALL The Predator Falcons | By Samantha Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/jazz-review-patience-rewarded-and-rewarding.html | JAZZ REVIEW Patience Rewarded and Rewarding | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-just-too-good-to-be-true.html | NEW JERSEY DAILY BRIEFING Just Too Good to Be True | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/critic-s-choice-pop-cd-s-love-can-get-complicated-ouch.html | CRITICS CHOICEPop CDs Love Can Get Complicated Ouch | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/delaying-kindergarten-may-hurt-child-later-a-study-finds.html | Delaying Kindergarten May Hurt Child Later a Study Finds | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/occidental-chief-gets-95-million-contract-buyout-and-new-pact.html | Occidental Chief Gets 95 Million Contract Buyout and New Pact | By Adam Bryant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/hockey-rangers-missing-the-power-in-power-play.html | HOCKEY Rangers Missing the Power in Power Play | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-marlins-hope-rotation-will-baffle-the-braves.html | DIVISION SERIES PLAYOFFS Marlins Hope Rotation Will Baffle the Braves | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/us-oilfield-will-be-sold-to-occidental.html | US Oilfield Will Be Sold To Occidental | By Agis Salpukas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-the-videotapes-many-more-tapes-could-be-found-white-house-says.html | CAMPAIGN FINANCE THE VIDEOTAPES MANY MORE TAPES COULD BE FOUND WHITE HOUSE SAYS | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/tennis-roundup.html | TENNIS ROUNDUP | BY Robin Finn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/media-business-advertising-campaigns-paint-new-friendly-image-for-corporations.html | THE MEDIA BUSINESS ADVERTISING Campaigns paint a new friendly image for corporations | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/pentagon-chief-says-iran-gas-deal-won-t-hurt-ties-with-france.html | Pentagon Chief Says Iran Gas Deal Wont Hurt Ties With France | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/personal-computers-alice-s-adventures-in-boredomland.html | PERSONAL COMPUTERS Alices Adventures in Boredomland | By Stephen Manes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/rosemary-r-gunning-92-foe-of-school-busing.html | Rosemary R Gunning 92 Foe of School Busing | By Douglas Martin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/on-my-mind-giuliani-s-drug-war-pledge.html | On My Mind Giulianis Drug War Pledge | By A M Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/possible-deal-by-2-chip-makers-is-hinted.html | Possible Deal by 2 Chip Makers Is Hinted | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-burson-marsteller-names-a-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BursonMarsteller Names a Chairman | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/observer-no-time-for-the-future.html | Observer No Time for the Future | By Russell Baker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/style/chronicle-489778.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-two-unions-back-whitman.html | NEW JERSEY DAILY BRIEFING Two Unions Back Whitman | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/a-warm-climate-prevails-as-experts-study-ecological-problems.html | A Warm Climate Prevails as Experts Study Ecological Problems | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-adult-trials-in-gross-s-death.html | NEW JERSEY DAILY BRIEFING Adult Trials in Grosss Death | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/netanyahu-defiantly-defending-botched-assassination-attempt.html | Netanyahu Defiantly Defending Botched Assassination Attempt | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/gaza-gives-freed-sheik-welcome-fit-for-a-hero.html | Gaza Gives Freed Sheik Welcome Fit for a Hero | By Joel Greenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/6-youths-held-in-sex-assault-on-a-girl-13-in-high-school.html | 6 Youths Held In Sex Assault On a Girl 13 In High School | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/no-nobel-prize-this-year-try-footnote-counting.html | No Nobel Prize This Year Try Footnote Counting | By Nicholas Wade | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/on-pro-football-in-a-shaky-business-who-rules.html | ON PRO FOOTBALL In a Shaky Business Who Rules | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/pop-review-behind-the-glitz-scrappy-but-cool.html | POP REVIEW Behind the Glitz Scrappy but Cool | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/credit-markets-treasuries-up-in-optimism-on-economy.html | CREDIT MARKETS Treasuries Up In Optimism On Economy | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/ballet-review-kirov-dancers-go-touring-with-a-mix-of-stars-and-youngsters.html | BALLET REVIEW Kirov Dancers Go Touring With a Mix of Stars and Youngsters | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-teamsters-two-party-officials-describe-failed-plan-swap.html | CAMPAIGN FINANCE THE TEAMSTERS Two Party Officials Describe a Failed Plan to Swap Donations Between Campaigns | By Jill Abramson and Don van Natta Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/the-only-exit-from-bosnia.html | The Only Exit From Bosnia | By John J Mearsheimer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/johnny-vander-meer-82-no-hit-master-dies.html | Johnny Vander Meer 82 NoHit Master Dies | By Richard Goldstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/monkeys-like-mice-live-well-and-prosper-on-low-calorie-diet.html | Monkeys Like Mice Live Well and Prosper On LowCalorie Diet | By Denise Grady | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/how-grapefruit-juice-makes-some-pills-more-powerful.html | How Grapefruit Juice Makes Some Pills More Powerful | By Abigail Zuger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/theater/at-the-old-vic-the-show-may-no-longer-go-on.html | At the Old Vic the Show May No Longer Go On | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-joint-venture-forms-to-market-jaguar.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joint Venture Forms To Market Jaguar | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/yankees-bid-for-a-repeat-is-over-early.html | Yankees Bid For a Repeat Is Over Early | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-basketball-checketts-has-high-hopes-for-the-knicks-once-again.html | PRO BASKETBALL Checketts Has High Hopes For the Knicks Once Again | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/soccer-notebook.html | SOCCER NOTEBOOK | BY Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/q-a-475475.html | QA | By C Claiborne Ray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/researchers-develop-techniques-to-battle-normal-forgetfulness.html | Researchers Develop Techniques To Battle Normal Forgetfulness | By Susan Gilbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/high-school-football-red-bank-s-mccoo-puts-up-big-numbers.html | HIGH SCHOOL FOOTBALL Red Banks McCoo Puts Up Big Numbers | By Vincent M Mallozzi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/a-steamy-summer-leftover.html | A Steamy Summer Leftover | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-ramirez-rises-williams-fades.html | DIVISION SERIES PLAYOFFS Ramirez Rises Williams Fades | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/a-price-tag-of-billions-in-nazi-gold.html | A Price Tag Of Billions In Nazi Gold | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/women-at-helm-of-new-hampshire-politics.html | Women at Helm of New Hampshire Politics | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-battle-for-hearts-and-tonsils-hospitals-specialize-to-enhance-profits.html | The Battle For Hearts And Tonsils Hospitals Specialize To Enhance Profits | By Allen R Myerson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/double-decker-bus-wars-4-companies-battle-for-tourist-business-with-police.html | The DoubleDecker Bus Wars 4 Companies Battle for Tourist Business and With Police | By Thomas J Lueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/dow-rises-61-as-broader-indexes-set-records.html | Dow Rises 61 as Broader Indexes Set Records | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/market-place-the-dow-becomes-another-hot-product-for-sale-in-chicago.html | Market Place The Dow becomes another hot product for sale in Chicago | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-jolted-from-a-dream.html | DIVISION SERIES PLAYOFFS JOLTED FROM A DREAM | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/studies-note-pervasiveness-of-chemical.html | Studies Note Pervasiveness of Chemical | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/nyc-free-speech-gets-lost-in-the-smoke.html | NYC Free Speech Gets Lost In the Smoke | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/a-taste-for-catfish-lands-a-bird-in-trouble-as-farmers-seek-to-arm.html | A Taste for Catfish Lands a Bird in Trouble as Farmers Seek to Arm | By Les Line | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-football-davis-carries-the-load-as-the-broncos-remain-unbeaten.html | PRO FOOTBALL Davis Carries the Load as the Broncos Remain Unbeaten | By Thomas George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26225 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/dance-review-reverently-naked-for-rites-in-church.html | DANCE REVIEW Reverently Naked for Rites in Church | By Jack Anderson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-supreme-court-roundup-justices-begin-new-term-turning-down-two.html | CAMPAIGN FINANCE SUPREME COURT ROUNDUP Justices Begin New Term by Turning Down Two Campaign Finance Cases | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-people-480720.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/couple-slapped-adopted-russian-girls-on-flight-other-parents-testify.html | Couple Slapped Adopted Russian Girls on Flight Other Parents Testify | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/clinton-vetoes-38-military-items-drawing-many-lawmakers-ire.html | Clinton Vetoes 38 Military Items Drawing Many Lawmakers Ire | By James Bennet | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/metro-business-briefs-law-firm-bought.html | Metro Business Briefs Law Firm Bought | By David W Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-accounts-488887.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/a-toll-of-disappearances-in-mexico-s-war-on-drugs.html | A Toll of Disappearances In Mexicos War on Drugs | By Sam Dillon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/african-skull-suggests-diversity-of-early-human-relatives.html | African Skull Suggests Diversity of Early Human Relatives | By John Noble Wilford | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/television-review-schools-as-a-path-to-political-power.html | TELEVISION REVIEW Schools as a Path to Political Power | By Walter Goodman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/frog-deformities-linked-to-something-in-water.html | Frog Deformities Linked To Something in Water | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-principal-is-suspended.html | NEW JERSEY DAILY BRIEFING Principal Is Suspended | By David W Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/boxing-notebook-de-la-hoya-hits-town-with-a-title-in-mind.html | BOXING NOTEBOOK De La Hoya Hits Town With a Title in Mind | By Timothy Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/silicon-graphics-expects-a-loss-and-its-stock-dives.html | Silicon Graphics Expects A Loss and Its Stock Dives | By Lawrence M Fisher | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/a-voyage-of-discovery-to-the-ringed-planet.html | A Voyage of Discovery to the Ringed Planet | By John Noble Wilford | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/books/books-of-the-times-childhood-hurt-and-fear-as-a-writer-s-inspiration.html | BOOKS OF THE TIMES Childhood Hurt and Fear as a Writers Inspiration | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-07 | https://www.nytimes.com/1997/10/07/books/arts-in-america-poor-gussie-fink-nottle-he-s-still-stuck-in-red-tights.html | ARTS IN AMERICA Poor Gussie FinkNottle Hes Still Stuck in Red Tights | By Paul Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/theater/dance-review-enough-chitchat-bring-in-da-tapping.html | DANCE REVIEW Enough Chitchat Bring In da Tapping | By Jack Anderson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/ex-campus-rebels-held-in-spy-case.html | EXCAMPUS REBELS HELD IN SPY CASE | By Tim Weiner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/federal-express-buying-trucking-concern.html | Federal Express Buying Trucking Concern | By Allen R Myerson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/democrats-affirm-allegiance-to-party-and-to-messinger.html | Democrats Affirm Allegiance to Party and to Messinger | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/us-contends-billing-fraud-at-columbia-was-systemic.html | US Contends Billing Fraud At Columbia Was Systemic | By Kurt Eichenwald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-hearings-looking-for-tripwires-ickes-heads-witness-stand.html | CAMPAIGN FINANCE THE HEARINGS Looking for Tripwires Ickes Heads to the Witness Stand | By Francis X Clines | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/masters-voices-oral-history-american-musicians-20th-century-slowly-wins-respect.html | The Masters Voices An Oral History of American Musicians In the 20th Century Slowly Wins Respect | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/bus-driver-in-fatal-crash-shows-signs-of-seizures.html | Bus Driver in Fatal Crash Shows Signs of Seizures | By Andy Newman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/television-review-tangled-tale-of-friends-partners-and-politicians.html | TELEVISION REVIEW Tangled Tale of Friends Partners and Politicians | By Walter Goodman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/style/chronicle-489760.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/style/review-fashion-in-milan-the-versace-drama-continues.html | ReviewFashion In Milan the Versace Drama Continues | By Amy M Spindler | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/sports-of-the-times-meaningless-september-didn-t-help.html | Sports of The Times Meaningless September Didnt Help | By Harvey Araton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-warning-on-global-warming.html | NEW JERSEY DAILY BRIEFING Warning on Global Warming | By David W Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/music-review-mahler-songs-miniaturized-but-unmistakably-his.html | MUSIC REVIEW Mahler Songs Miniaturized but Unmistakably His | By Paul Griffiths | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/on-baseball-game-5-is-a-bad-time-for-a-nap.html | ON BASEBALL Game 5 Is a Bad Time for a Nap | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/rockefeller-foundation-names-briton-its-chief.html | Rockefeller Foundation Names Briton Its Chief | By Judith Miller | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/cries-of-foul-as-networks-buy-into-shows.html | Cries of Foul as Networks Buy Into Shows | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/lucent-chief-executive-post-is-awarded-to-expected-heir.html | Lucents Chief Executive Post Is Awarded to Expected Heir | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/chess-474363.html | CHESS | By Robert Byrne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/banks-take-on-credit-unions-over-the-limits-of-membership.html | Banks Take On Credit Unions Over the Limits of Membership | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-mitsubishi-seeking-one-dealer-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mitsubishi Seeking One Dealer Agency | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/school-in-harlem-is-shut-indefinitely-because-of-fumes.html | School in Harlem Is Shut Indefinitely Because of Fumes | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/college-football-notebook-davis-won-t-blame-his-players.html | COLLEGE FOOTBALL NOTEBOOK Davis Wont Blame His Players | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/the-fda-approves-a-drug-then-what.html | The FDA Approves a Drug Then What | By Gina Kolata | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/west-siders-testing-a-plastic-substitute-for-pocket-change.html | West Siders Testing a Plastic Substitute for Pocket Change | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/dance-review-disco-driven-heroes-with-shiny-silver-pants.html | DANCE REVIEW DiscoDriven Heroes With Shiny Silver Pants | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/berlin-journal-in-tomorrow-s-city-what-to-do-with-yesterday.html | Berlin Journal In Tomorrows City What to Do With Yesterday | By Alan Cowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/2-passers-by-are-killed-by-gunfire-in-brooklyn.html | 2 PassersBy Are Killed By Gunfire In Brooklyn | By David Kocieniewski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/scientists-split-over-prior-hypothesis.html | Scientists Split Over Prior Hypothesis | By Gina Kolata | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/style/patterns-479241.html | Patterns | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/pataki-to-seek-laws-to-curb-violence-in-the-home.html | Pataki to Seek Laws to Curb Violence In the Home | By James Dao | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-death-row-inmate-loses-bid.html | NEW JERSEY DAILY BRIEFING DeathRow Inmate Loses Bid | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/science/science-watch-the-sting-of-bias.html | SCIENCE WATCH The Sting of Bias | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-a-rookie-and-a-veteran-were-cleveland-s-keys.html | DIVISION SERIES PLAYOFFS A Rookie and a Veteran Were Clevelands Keys | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-07 | https://www.nytimes.com/1997/10/07/business/gte-sues-netscape-and-yahoo-over-internet-yellow-pages-access.html | GTE Sues Netscape and Yahoo Over Internet Yellow Pages Access | By Steve Lohr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-legislation-impasse-now-seems-probable-campaign-financing-bill.html | CAMPAIGN FINANCE THE LEGISLATION Impasse Now Seems Probable In Campaign Financing Bill | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/man-who-bilked-friends-and-relatives-of-millions-is-sentenced-to-4-years.html | Man Who Bilked Friends and Relatives of Millions Is Sentenced to 4 Years | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-bond-sale-for-apartments.html | NEW JERSEY DAILY BRIEFING Bond Sale for Apartments | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/us/us-scientist-wins-nobel-for-controversial-work.html | US Scientist Wins Nobel for Controversial Work | By Lawrence K Altman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/movies/film-festival-review-better-a-broken-heart-than-shot-in-the-heart.html | FILM FESTIVAL REVIEW Better a Broken Heart Than a Shot in the Heart | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-07 | https://www.nytimes.com/1997/10/07/world/no-winner-in-2-yugoslavia-presidential-votes.html | No Winner in 2 Yugoslavia Presidential Votes | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/investigator-urges-ouster-of-officer-from-school.html | Investigator Urges Ouster Of Officer From School | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-people-506842.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/canadians-charge-of-graft-in-mexico-causes-tempest.html | Canadians Charge of Graft In Mexico Causes Tempest | By Anthony Depalma | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/pop-review-orchestral-harmony-from-cuban-voices.html | POP REVIEW Orchestral Harmony From Cuban Voices | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/morgenthau-rejects-the-death-penalty-in-killing-of-officer.html | Morgenthau Rejects The Death Penalty In Killing of Officer | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-review-2-killer-detectives-and-lots-of-plot.html | FILM REVIEW 2 Killer Detectives and Lots of Plot | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/netanyahu-and-arafat-said-to-discuss-new-start.html | Netanyahu And Arafat Said to Discuss New Start | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/critic-s-notebook-seeking-perfection-in-a-sea-of-crab-cakes.html | Critics Notebook Seeking Perfection in a Sea of Crab Cakes | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/yacht-racing-whitbread-round-the-world-race-a-sailors-journal-seeking.html | YACHT RACING WHITBREAD ROUND THE WORLD RACE  A Sailors Journal Seeking a Door Through the Doldrums | By Katie Pettibone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/albright-seeks-early-vote-in-senate-on-larger-nato.html | Albright Seeks Early Vote In Senate on Larger NATO | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/pop-review-stripping-parts-away-for-more-impact.html | POP REVIEW Stripping Parts Away for More Impact | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/at-the-core-of-the-milky-way-the-brightest-star-ever-seen.html | At the Core of the Milky Way The Brightest Star Ever Seen | By John Noble Wilford | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/fda-grants-its-approval-for-amgen-s-hepatitis-drug.html | FDA Grants Its Approval For Amgens Hepatitis Drug | By Lawrence M Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/baseball-this-time-around-the-breaks-betrayed-the-yankees.html | BASEBALL This Time Around the Breaks Betrayed the Yankees | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/critics-notebook-bootlegging-as-a-public-service-no-this-isn-t-a-joke.html | Critics Notebook Bootlegging as a Public Service No This Isnt a Joke | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/another-girl-15-is-a-slashing-victim-gang-link-is-sought.html | Another Girl 15 Is a Slashing Victim Gang Link Is Sought | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/hockey-islanders-collect-goals-and-confidence.html | HOCKEY Islanders Collect Goals and Confidence | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/football-johnson-ex-giant-now-jets-statesman.html | FOOTBALL Johnson ExGiant Now Jets Statesman | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-review-a-challenge-for-brad-pitt-making-a-nazi-charming.html | FILM REVIEW A Challenge for Brad Pitt Making a Nazi Charming | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/whitman-is-criticized-for-handling-of-complaint.html | Whitman Is Criticized For Handling Of Complaint | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/hadassah-rosensaft-85-dies-saved-auschwitz-inmates.html | Hadassah Rosensaft 85 Dies Saved Auschwitz Inmates | By Eric Pace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/new-un-monitor-says-iraq-is-still-hiding-data-on-weapons.html | New UN Monitor Says Iraq Is Still Hiding Data on Weapons | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/about-new-york-a-safety-net-made-of-books-is-unraveled.html | About New York A Safety Net Made of Books Is Unraveled | By David Gonzalez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-a-month-later-the-fallout-hits.html | TV Notes A Month Later The Fallout Hits | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-raising-the-profile.html | TV Notes Raising the Profile | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/defamation-suit-leaves-small-publisher-near-extinction.html | Defamation Suit Leaves Small Publisher Near Extinction | By Doreen Carvajal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-hearst-names-marketing-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hearst Names Marketing Officer | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-great-green-hope-are-fuel-cells-the-key-to-cleaner-energy.html | The Great Green Hope Are Fuel Cells the Key to Cleaner Energy | By Anthony Depalma | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-marketing-agencies-announce-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Agencies Announce Merger | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-scene-capitol-sketchbook-day-wrangling-senate-over-campaign.html | CAMPAIGN FINANCE THE SCENE CAPITOL SKETCHBOOK Day of Wrangling in the Senate Over Campaign Finance Laws Is Cut Short | By Francis X Clines | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-the-white-house-the-slowly-rising-price-of-delay-and-foul-ups.html | CAMPAIGN FINANCE THE WHITE HOUSE The Slowly Rising Price of Delay and FoulUps | By R W Apple Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/sports-of-the-times-vander-meer-s-feat-may-never-be-bettered.html | Sports of The Times Vander Meers Feat May Never Be Bettered | By Ira Berkow | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-cities-receive-housing-funds.html | New Jersey Daily Briefing Cities Receive Housing Funds | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/calls-renewed-to-rid-apartment-buildings-of-dry-cleaners.html | Calls Renewed to Rid Apartment Buildings of Dry Cleaners | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/house-tweaks-clinton-over-creation-of-national-monuments.html | House Tweaks Clinton Over Creation of National Monuments | By Neil A Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metro-business-fresh-meadows-sale.html | Metro Business Fresh Meadows Sale | By Alan S Oser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-the-overview-clinton-lawyer-is-subpoenaed-on-tape-delay.html | CAMPAIGN FINANCE THE OVERVIEW Clinton Lawyer Is Subpoenaed On Tape Delay | By David Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/market-place-just-in-time-for-the-millennium-an-issue-of-1000-year-bonds.html | Market Place Just in time for the millennium an issue of 1000year bonds | By Floyd Norris | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-he-outdoos-himself.html | TV Notes He Outdoes Himself | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-gillicks-reason-yankees-lost-cone.html | LEAGUE CHAMPIONSHIP SERIES NOTEBOOK Gillicks Reason Yankees Lost Cone | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/espinosa-de-henares-journal-the-nuns-sad-story-inflames-a-village-in-spain.html | Espinosa de Henares Journal The Nuns Sad Story Inflames a Village in Spain | By Al Goodman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/pataki-and-d-amato-back-constitutional-convention.html | Pataki and DAmato Back Constitutional Convention | By James Dao | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/belle-bivalves-new-mussel-after-makeover-wallflower-shellfish-gets-dance.html | Belle of the Bivalves the New Mussel  After a makeover the wallflower of shellfish gets to dance | By Amanda Hesser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/style/chronicle-499951.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/food-chain.html | Food Chain | By Amanda Hesser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/13-days-in-october.html | 13 Days in October | By Richard Reeves | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/house-approves-bill-to-speed-review-of-medicines.html | House Approves Bill to Speed Review of Medicines | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/real-estate-library-is-transformed-into-synagogue-s-home.html | Real Estate Library Is Transformed Into Synagogue Home | By Mervyn Rothstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/video-helps-bring-arrests-in-fraud-cases.html | Video Helps Bring Arrests In Fraud Cases | By Bruce Lambert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/as-parents-scramble-questions-swirl-over-a-closed-school.html | As Parents Scramble Questions Swirl Over a Closed School | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/25-and-under-a-place-where-even-the-hookahs-are-authentic.html | 25 and Under A Place Where Even the Hookahs Are Authentic | By Eric Asimov | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/imf-aid-plea-by-indonesia-appears-near.html | IMF Aid Plea By Indonesia Appears Near | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/theater/theater-review-talk-talk-talk-o-neill-in-the-raw.html | THEATER REVIEW Talk Talk Talk ONeill in the Raw | By Ben Brantley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/pro-basketball-childs-is-relaxed-and-ready-to-go.html | PRO BASKETBALL Childs Is Relaxed and Ready to Go | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/closing-of-helium-reserve-raises-new-issues.html | Closing of Helium Reserve Raises New Issues | By Sam Howe Verhovek | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/television-review-new-season-where-office-orientation-includes-job-straining.html | TELEVISION REVIEWNEW SEASON Where the Office Orientation Includes OntheJob Straining | By Will Joyner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-suit-filed-over-school-board.html | New Jersey Daily Briefing Suit Filed Over School Board | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/pentagon-to-check-security-after-lawyer-s-arrest-for-spying.html | Pentagon to Check Security After Lawyers Arrest for Spying | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-turners-infield-does-in-braves.html | LEAGUE CHAMPIONSHIP SERIES NOTEBOOK Turners Infield Does In Braves | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-08 | https://www.nytimes.com/1997/10/08/books/books-of-the-times-a-murder-a-mystery-a-window-on-history.html | BOOKS OF THE TIMES A Murder A Mystery A Window On History | By Richard Bernstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/business-travel-special-cell-phone-lets-users-far-away-tap-into-data-their-own.html | Business Travel A special cell phone lets users far away tap into data from their own PCs and the Internet | By Jane L Levere | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/again-parents-faulting-class-sizes-are-appeased.html | Again Parents Faulting Class Sizes Are Appeased | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/the-chef.html | The Chef | By Michael Romano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/media-business-advertising-levi-strauss-campaigns-become-pieces-exhibition.html | THE MEDIA BUSINESS ADVERTISING Levi Strauss campaigns become pieces at an exhibition | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metro-business-billboard-live-shifts-project-down-42d-st.html | Metro Business Billboard Live Shifts Project Down 42d St | By Charles V Bagli | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/company-news-reckson-associates-adding-stake-in-morris-companies.html | COMPANY NEWS RECKSON ASSOCIATES ADDING STAKE IN MORRIS COMPANIES | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/bell-atlantic-internet-pact.html | Bell Atlantic Internet Pact | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-tv-ad-for-rowland-shows-voters-his-soft-side.html | New TV Ad For Rowland Shows Voters His Soft Side | By Jonathan Rabinovitz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/sex-attack-at-school-is-tied-to-gang-threat.html | Sex Attack at School Is Tied to Gang Threat | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/essay-james-riady-sent-me.html | Essay James Riady Sent Me | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/on-baseball-a-couple-of-reliable-aces-go-bust.html | ON BASEBALL A Couple of Reliable Aces Go Bust | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/listen-up-now-grandmother-s-come-to-teach.html | Listen Up Now Grandmothers Come to Teach | By Alex Witchel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/cuba-s-communists-likely-to-hold-line.html | Cubas Communists Likely to Hold Line | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-less-spending-for-more-taxes.html | New Jersey Daily Briefing Less Spending for More Taxes | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/authorities-ask-adult-trial-in-the-slaying-of-11-year-old.html | Authorities Ask Adult Trial In the Slaying Of 11YearOld | By Robert Hanley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/how-hot-is-hot.html | How Hot Is Hot | By Bill McKibben | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-hearings-wryly-defiant-ickes-invokes-reagan-bush-jay-leno.html | CAMPAIGN FINANCE THE HEARINGS Wryly Defiant Ickes Invokes Reagan Bush and Jay Leno | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/temptations-a-sandwich-to-make-vegetarians-tremble.html | Temptations A Sandwich to Make Vegetarians Tremble | By Amanda Hesser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/credit-markets-bond-prices-drift-higher-in-light-trading.html | CREDIT MARKETS Bond Prices Drift Higher in Light Trading | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/restaurants-earthy-french-kitchen-flourishes-in-fall.html | Restaurants Earthy French Kitchen Flourishes in Fall | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/sips-in-california-the-water-may-taste-like-a-cucumber.html | Sips In California the Water May Taste Like a Cucumber | By Suzanne Hamlin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/the-minimalist-tomato-sauce-with-a-little-meat-to-it.html | The Minimalist Tomato Sauce With a Little Meat to It | By Mark Bittman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/mary-jayne-gold-88-heiress-who-helped-artists-flee-nazis.html | Mary Jayne Gold 88 Heiress Who Helped Artists Flee Nazis | By Alan Riding | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/light-s-still-on-julia-child-as-her-soul-mate-wanted.html | Lights Still on Julia Child as Her Soul Mate Wanted | By Frank J Prial | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/pro-basketball-bulls-pippen-will-miss-2-3-months-after-toe-surgery.html | PRO BASKETBALL Bulls Pippen Will Miss 23 Months After Toe Surgery | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/rethinking-pesto-means-breaking-the-rules.html | Rethinking Pesto Means Breaking the Rules | By Karen Baar | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/the-parking-lot-lottery-odds-rise-against-riders-needing-to-park-at-stations.html | The Parking Lot Lottery Odds Rise Against Riders Needing to Park at Stations | By Jane Fritsch | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/freed-hamas-leader-suggests-terms-for-truce.html | Freed Hamas Leader Suggests Terms for Truce | By Joel Greenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/sun-sues-microsoft-on-use-of-java-system.html | Sun Sues Microsoft on Use of Java System | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/hockey-devils-still-searching-for-best-defensive-mix.html | HOCKEY Devils Still Searching For Best Defensive Mix | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-call-to-avert-amtrak-strike.html | New Jersey Daily Briefing Call to Avert Amtrak Strike | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/gop-eye-on-98-builds-education-plank.html | GOP Eye on 98 Builds Education Plank | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/att-talking-to-gte-about-teaming-up-executives-say.html | ATT Talking To GTE About Teaming Up Executives Say | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/a-top-dresdner-bank-executive-will-resign.html | A Top Dresdner Bank Executive Will Resign | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/most-major-stock-indexes-hit-record-highs.html | Most Major Stock Indexes Hit Record Highs | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/wine-talk-no-need-to-break-the-bank-to-pop-the-cork.html | Wine Talk No Need to Break the Bank to Pop the Cork | By Frank J Prial | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/alexander-plans-to-resign-as-leader-of-arts-agency.html | Alexander Plans to Resign As Leader of Arts Agency | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/arthur-tracy-98-musical-star-known-as-the-street-singer.html | Arthur Tracy 98 Musical Star Known as the Street Singer | By Mel Gussow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/company-reports-chip-maker-s-loss-bigger-than-forecast.html | COMPANY REPORTS Chip Makers Loss Bigger Than Forecast | By Lawrence M Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/ex-salesman-s-book-gets-a-chilly-morgan-stanley-review.html | ExSalesmans Book Gets a Chilly Morgan Stanley Review | By Peter Truell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-unearned-runs-against-maddux-benefit-brown.html | LEAGUE CHAMPIONSHIP SERIES Unearned Runs Against Maddux Benefit Brown | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-festival-review-powerless-and-vicious-in-a-corner-of-france.html | FILM FESTIVAL REVIEW Powerless And Vicious In a Corner Of France | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/hockey-spano-accepts-guilty-plea-agreement.html | HOCKEY Spano Accepts Guilty Plea Agreement | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/football-winning-everything-but-the-fans.html | FOOTBALL Winning Everything but the Fans | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-emotional-vs-staid.html | LEAGUE CHAMPIONSHIP SERIES NOTEBOOK Emotional vs Staid | By Jerry Schwartz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-clinton-to-help-mcgreevey.html | New Jersey Daily Briefing Clinton to Help McGreevey | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/us-steps-up-patrols-in-iraqi-no-flight-zone.html | US Steps Up Patrols in Iraqi NoFlight Zone | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/study-of-doctors-sees-little-effect-of-affirmative-action-on-careers.html | Study of Doctors Sees Little Effect Of Affirmative Action on Careers | By Ethan Bronner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/us-appeals-court-overturns-law-limiting-legislators-terms-in-california.html | US Appeals Court Overturns Law Limiting Legislators Terms in California | By Don Terry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/style/chronicle-507288.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-festival-review-an-actor-whose-talents-are-the-sum-of-his-parts.html | FILM FESTIVAL REVIEW An Actor Whose Talents Are the Sum of His Parts | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/us-to-look-into-fees-for-401-k-services.html | US to Look Into Fees for 401k Services | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-ad-spending-rises-in-gay-publications.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rises In Gay Publications | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-compromise-on-slot-machines.html | New Jersey Daily Briefing Compromise on Slot Machines | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/world/andrew-young-reportedly-picked-by-us-for-congo-mission.html | Andrew Young Reportedly Picked by US for Congo Mission | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/music-review-brahms-more-assured-than-wistful.html | MUSIC REVIEW Brahms More Assured Than Wistful | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-only-indians-can-play-for-revenge.html | LEAGUE CHAMPIONSHIP SERIES Only Indians Can Play for Revenge | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/books/neocolonialists-seize-french-language-invading-legion-foreign-writers-snapping.html | Neocolonialists Seize French Language An Invading Legion of Foreign Writers Is Snapping Up the Medals | By Alan Riding | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/eating-well-for-organic-food-a-moment-of-eloquence.html | Eating Well For Organic Food a Moment of Eloquence | By Marian Burros | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/safety-board-criticizes-amtrak-in-96-derailment.html | US SAFETY BOARD CRITICIZES AMTRAK IN 96 DERAILMENT | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-legislation-campaign-finance-measure-blocked-2-senate-votes.html | CAMPAIGN FINANCE THE LEGISLATION CAMPAIGN FINANCE MEASURE BLOCKED IN 2 SENATE VOTES MAIN FOE SAYS BILL IS DEAD | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metropolitan-diary-498700.html | Metropolitan Diary | By Enid Nemy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/sports-of-the-times-the-alomars-meet-again-in-october.html | Sports of The Times The Alomars Meet Again In October | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/football-kanell-knows-the-script-for-first-starting-role.html | FOOTBALL Kanell Knows the Script For First Starting Role | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/messinger-proposes-domestic-abuse-curbs.html | Messinger Proposes Domestic Abuse Curbs | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-at-last-alou-hits-braves.html | LEAGUE CHAMPIONSHIP SERIES NOTEBOOK At Last Alou Hits Braves | By Jerry Schwartz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-upkeep-of-a-star.html | TV Notes Upkeep of a Star | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/liberties-checks-lies-and-videotape.html | Liberties Checks Lies and Videotape | By Maureen Dowd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/ban-on-method-of-late-abortion-passes-house-despite-veto-threat.html | Ban on Method of Late Abortion Passes House Despite Veto Threat | By Neil A Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-housing-project-demolition.html | NEW JERSEY DAILY BRIEFING Housing Project Demolition | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/baseball-notebook-yanks-focus-is-on-98-and-on-more-pitching.html | BASEBALL NOTEBOOK Yanks Focus Is on 98 And on More Pitching | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/in-california-wider-test-of-same-sex-schools.html | In California Wider Test of SameSex Schools | By Tamar Lewin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/on-baseball-glavine-provides-calm-in-a-storm.html | ON BASEBALL Glavine Provides Calm in a Storm | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-ogilvy-one-worldwide-wins-6-echo-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy One Worldwide Wins 6 Echo Awards | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-the-overview-president-leads-a-broad-defense-of-fund-raising.html | CAMPAIGN FINANCE THE OVERVIEW PRESIDENT LEADS A BROAD DEFENSE OF FUNDRAISING | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/greenspan-cautions-on-inflation-change-in-tone-a-jolt-to-investors.html | Greenspan Cautions on Inflation Change in Tone a Jolt to Investors | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/frank-davis-ashburn-94-school-headmaster.html | Frank Davis Ashburn 94 School Headmaster | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-achille-castiglioni-furniture-for-arts-sake-tribute-to-a-master.html | CURRENTS ACHILLE CASTIGLIONI Furniture for Arts Sake Tribute to a Master | By Barbara Flanagan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-casino-plan-moves-forward.html | NEW JERSEY DAILY BRIEFING Casino Plan Moves Forward | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/movies/film-festival-review-man-of-strong-passion-earthly-and-otherwise.html | FILM FESTIVAL REVIEW Man of Strong Passion Earthly and Otherwise | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-the-new-getty-museum-trip-park-and-ride.html | CURRENTS THE NEW GETTY Museum Trip Park and Ride | By Barbara Flanagan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/after-the-torch-has-passed.html | After The Torch Has Passed | By Julie V Iovine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/star-of-ellen-threatens-to-quit-over-advisory.html | Star of Ellen Threatens To Quit Over Advisory | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/media-business-advertising-specialty-clothing-retailers-this-fall-want-let.html | THE MEDIA BUSINESS ADVERTISING Specialty clothing retailers this fall want to let shoppers know that they too are a brand | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/hutu-rebels-attack-town-in-rwanda-army-says.html | Hutu Rebels Attack Town In Rwanda Army Says | By James C McKinley Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/cycling-comeback-longo-renounces-retirement-plans.html | CYCLING COMEBACK Longo Renounces Retirement Plans | By Samuel Abt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/close-order-drill-with-a-salsa-beat.html | CloseOrder Drill With a Salsa Beat | By Mireya Navarro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/hockey-early-breakdowns-doom-isles-to-first-loss.html | HOCKEY Early Breakdowns Doom Isles to First Loss | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-ggt-group-to-merge-its-london-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GGT Group to Merge Its London Agencies | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/baseball-notebook-mets-ponder-olerud.html | BASEBALL NOTEBOOK Mets Ponder Olerud | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/beltway-accounting.html | Beltway Accounting | By Fritz Hollings | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/mattel-s-chief-adds-title-of-chairwoman.html | Mattels Chief Adds Title of Chairwoman | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/television-review-a-magnifying-glass-could-be-redundant.html | TELEVISION REVIEW A Magnifying Glass Could Be Redundant | By Walter Goodman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/house-panel-backs-wide-powers-for-president-in-trade-deals.html | House Panel Backs Wide Powers for President in Trade Deals | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/dance-review-martial-arts-with-literal-sparks.html | DANCE REVIEW Martial Arts With Literal Sparks | By Jack Anderson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/basketball-knicks-still-seem-to-be-obsessed-by-bulls.html | BASKETBALL Knicks Still Seem to Be Obsessed by Bulls | By Selena Roberts | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/pro-football-for-now-the-giants-job-is-kanells-to-lose.html | PRO FOOTBALL For Now the Giants Job Is Kanells to Lose | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/messinger-vows-help-for-small-businesses.html | Messinger Vows Help for Small Businesses | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/canada-to-preserve-vast-pristine-area-in-west.html | Canada to Preserve Vast Pristine Area in West | By Anthony Depalma | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/baseball-notebook-blue-jays-and-randolph-discuss-manager-s-job.html | BASEBALL NOTEBOOK Blue Jays and Randolph Discuss Managers Job | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/carolina-awaiting-dean-smith-s-goodbye.html | Carolina Awaiting Dean Smiths Goodbye | By Malcolm Moran | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/style/chronicle-527190.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/reporter-for-russian-tv-freed-by-belarus-easing-tensions.html | Reporter for Russian TV Freed By Belarus Easing Tensions | By Michael R Gordon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/youth-smoking-study-sees-little-effect-in-sting-efforts.html | YouthSmoking Study Sees Little Effect in Sting Efforts | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/pataki-promotes-an-aide-to-a-top-advisory-role.html | Pataki Promotes an Aide to a Top Advisory Role | By Raymond Hernandez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/gop-presses-for-new-property-rights-bills-to-aid-landowners.html | GOP Presses for New Property Rights Bills to Aid Landowners | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/theater/next-wave-festival-review-theater-the-blips-of-outrageous-fortune.html | NEXT WAVE FESTIVAL REVIEWTHEATER The Blips of Outrageous Fortune | By Peter Marks | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/southern-town-stunned-by-arrests-in-murder-plot.html | Southern Town Stunned by Arrests in Murder Plot | By Kevin Sack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-litigation-largest-fine-to-be-paid-for-donation.html | CAMPAIGN FINANCE LITIGATION Largest Fine To Be Paid For Donation | By David Stout | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-inventor-at-work-roll-over-buckminster-fuller-is-it-a-geodesic-sphere.html | CURRENTS INVENTOR AT WORK Roll Over Buckminster Fuller Is It a Geodesic Sphere | By Barbara Flanagan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/indonesia-asks-imf-and-world-bank-aid.html | Indonesia Asks IMF and World Bank Aid | By Seth Mydans | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/dupont-to-build-plant.html | DuPont to Build Plant | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/books/books-of-the-times-drinking-and-office-politics-as-the-primary-sports.html | BOOKS OF THE TIMES Drinking and Office Politics as the Primary Sports | By Christopher LehmannHaupt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/turf-cashing-in-and-moving-on-tax-free.html | Turf Cashing In and Moving On TaxFree | By Tracie Rozhon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/us-labels-30-groups-as-terrorists-omits-ira.html | US Labels 30 Groups As Terrorists Omits IRA | By Steven Erlanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/undercover-policeman-is-shot-during-buy-and-bust-operation.html | Undercover Policeman Is Shot During BuyandBust Operation | By David Rohde | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-york-adopting-plans-to-improve-vote-counting.html | New York Adopting Plans To Improve Vote Counting | By Clifford J Levy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/stores-specializing-in-aching-spines.html | Stores Specializing in Aching Spines | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/the-golf-report-kite-insists-ballesteros-did-not-outmatch-him.html | THE GOLF REPORT Kite Insists Ballesteros Did Not Outmatch Him | By Clifton Brown | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-photographer-is-arrested.html | NEW JERSEY DAILY BRIEFING Photographer Is Arrested | By David W Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-people-525731.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/rights-report-says-kabila-s-troops-are-killing-civilians.html | Rights Report Says Kabilas Troops Are Killing Civilians | By Barbara Crossette | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/theater/revival-of-1776-unlikely-to-reach-broadway.html | Revival of 1776 Unlikely To Reach Broadway | By Rick Lyman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/residential-resales-510807.html | Residential Resales | By Kimberly Stevens | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/yevgeny-khaldei-80-war-photographer-dies.html | Yevgeny Khaldei 80 War Photographer Dies | By Douglas Martin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/metro-business-employees-to-buy-ail.html | Metro Business Employees to Buy AIL | By Lisa W Foderaro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-lounge-culture-a-chair-s-good-vibrations.html | CURRENTS LOUNGE CULTURE A Chairs Good Vibrations | By Barbara Flanagan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/gunpei-yokoi-chief-designer-of-game-boy-is-dead-at-56.html | Gunpei Yokoi Chief Designer Of Game Boy Is Dead at 56 | By Andrew Pollack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/new-york-grind.html | New York Grind | By Patricia Leigh Brown | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/gun-makers-agree-on-safety-locks.html | GUN MAKERS AGREE ON SAFETY LOCKS | By James Bennet | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/foreign-affairs-disquiet-on-israel.html | Foreign Affairs  Disquiet on Israel | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/the-great-umbrella-debate.html | The Great Umbrella Debate | By Stephanie Gutmann | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/international-business-us-official-assails-china-on-trade-gap.html | INTERNATIONAL BUSINESS US Official Assails China On Trade Gap | By Seth Faison | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/georgian-diplomat-pleads-guilty-in-death-of-teen-age-girl.html | Georgian Diplomat Pleads Guilty in Death of TeenAge Girl | By Michael Janofsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/arts-head-attacks-critics.html | Arts Head Attacks Critics | By Judith Miller | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/on-baseball-anderson-staggers-the-indians-with-a-1-2-punch.html | ON BASEBALL Anderson Staggers the Indians With a 12 Punch | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-well-rounded-sound-big-brother-listening-new-look-speakers.html | CURRENTS A WELLROUNDED SOUND Big Brother Is Listening Or the New Look of Speakers | By Barbara Flanagan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/metro-matters-divisive-idea-calls-cuomo-out-of-shell.html | Metro Matters Divisive Idea Calls Cuomo Out of Shell | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/mayor-moves-to-stanch-gang-violence.html | Mayor Moves To Stanch Gang Violence | By Norimitsu Onishi | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/our-towns-candidate-17-battles-more-than-just-age.html | Our Towns Candidate 17 Battles More Than Just Age | By Evelyn Nieves | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-the-senate-ickes-under-questioning-gives-committee-no-quarter.html | CAMPAIGN FINANCE THE SENATE Ickes Under Questioning Gives Committee No Quarter | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/international-business-europeans-reject-us-plan-on-electronic-cryptography.html | INTERNATIONAL BUSINESS Europeans Reject US Plan On Electronic Cryptography | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/league-championship-series-orioles-get-a-quick-jump-by-blanking-the-indians.html | LEAGUE CHAMPIONSHIP SERIES Orioles Get A Quick Jump By Blanking The Indians | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/sports-of-the-times-big-guns-take-over-for-a-night.html | Sports of The Times Big Guns Take Over For a Night | By George Vecsey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/woman-denies-she-abused-adopted-children-on-plane.html | Woman Denies She Abused Adopted Children on Plane | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/hockey-no-shows-miss-taste-of-last-banner-year.html | HOCKEY NoShows Miss Taste of Last Banner Year | By Alex Yannis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/travel-agencies-consider-charging-fees.html | Travel Agencies Consider Charging Fees | By Lisa W Foderaro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/the-golf-report-no-room-in-the-grill-woman-cites-inequality.html | THE GOLF REPORT No Room in the Grill Woman Cites Inequality | By Marcia Chambers | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/league-championship-series-glavine-pitches-a-gem.html | LEAGUE CHAMPIONSHIP SERIES Glavine Pitches A Gem | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/personal-shopper-haut-wheels.html | Personal Shopper Haut Wheels | By Marianne Rohrlich | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/aids-research-in-africa-juggling-risks-and-hopes.html | AIDS Research in Africa Juggling Risks and Hopes | By Howard W French | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

Page 26241 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/airlines-to-begin-inspections-of-fuel-tanks.html | Airlines to Begin Inspections of Fuel Tanks | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/champion-set-to-sell-assets-and-cut-staff-to-bolster-net.html | Champion Set To Sell Assets And Cut Staff To Bolster Net | By Claudia H Deutsch | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/arthur-smith-56-who-designed-tailored-yet-relaxed-interiors.html | Arthur Smith 56 Who Designed Tailored Yet Relaxed Interiors | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/music-review-an-engine-of-sound-operating-full-power.html | MUSIC REVIEW An Engine Of Sound Operating Full Power | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-income-gap-widens.html | NEW JERSEY DAILY BRIEFING Income Gap Widens | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/y-alternative-hollywood.html | Y Alternative Hollywood | By Lynda Obst | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/bridge-doubling-into-a-game-raises-the-tension.html | Bridge Doubling Into a Game Raises the Tension | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/plus-boxing-sweet-science-at-the-apollo.html | PLUS BOXING Sweet Science At the Apollo | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-warm-hello-the-buzz-at-the-door.html | CURRENTS WARM HELLO The Buzz At the Door | By Barbara Flanagan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/vichy-figure-goes-on-trial-in-deportation-of-jews.html | Vichy Figure Goes on Trial in Deportation of Jews | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/public-eye.html | Public Eye | By Andrea Codrington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/court-weighs-weeding-out-of-candidate-in-tv-debate.html | Court Weighs Weeding Out Of Candidate in TV Debate | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/metro-business-developers-erecting-speculative-building.html | Metro Business Developers Erecting Speculative Building | By John Holusha | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/excerpts-from-fed-chief-s-statement.html | Excerpts From Fed Chiefs Statement | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/pro-football-similarity-breeds-respect-for-2-coaches.html | PRO FOOTBALL Similarity Breeds Respect For 2 Coaches | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/style/chronicle-527181.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/us-seeks-new-power-to-regulate-meat-safety.html | US Seeks New Power to Regulate Meat Safety | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/company-news-renex-raises-24-million-in-initial-offering-of-stock.html | COMPANY NEWS RENEX RAISES 24 MILLION IN INITIAL OFFERING OF STOCK | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-money-for-estuaries.html | NEW JERSEY DAILY BRIEFING Money for Estuaries | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/sec-chief-defends-accounting-board.html | SEC Chief Defends Accounting Board | By Saul Hansell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/ford-planning-to-spin-off-lending-unit.html | Ford Planning To Spin Off Lending Unit | By Keith Bradsher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/city-emerald-great-lawn-reopens-will-its-fans-love-it-to-death.html | City Emerald Great Lawn Reopens Will Its Fans Love It to Death | By Douglas Martin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/plus-colleges-autumn-colors-in-piscataway.html | PLUS COLLEGES Autumn Colors In Piscataway | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/books/at-breakfast-with-anita-hill-dealing-with-unanswered-questions.html | At Breakfast With Anita Hill Dealing With Unanswered Questions | By Robin Pogrebin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/books/arts-abroad-the-poetic-spirit-unbowed-despite-fear-and-danger.html | Arts Abroad The Poetic Spirit Unbowed Despite Fear and Danger | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/not-asbestos-but-a-mess-closes-8-classrooms.html | Not Asbestos but a Mess Closes 8 Classrooms | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-earle-palmer-brown-buys-agency-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Buys Agency Stake | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/hockey-three-ties-in-three-tries-for-rangers.html | HOCKEY Three Ties in Three Tries for Rangers | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-legislation-supporters-fund-raising-overhaul-fail-make.html | CAMPAIGN FINANCE THE LEGISLATION Supporters of FundRaising Overhaul Fail to Make a Persuasive Case to Disarm | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/insurers-plan-to-sell-stock-riles-consumer-advocates.html | Insurers Plan to Sell Stock Riles Consumer Advocates | By Joseph B Treaster | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/critics-choice-classical-cd-s-a-fertile-field-experimenting-with-early-music.html | CRITICS CHOICEClassical CDs A Fertile Field Experimenting With Early Music | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/movies/film-review-60-s-payola-is-his-first-taste-of-america.html | FILM REVIEW 60s Payola Is His First Taste of America | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/in-america-affirmative-action-s-rollback.html | In America Affirmative Actions Rollback | By Bob Herbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/company-plans-big-sale-of-land-in-adirondacks.html | Company Plans Big Sale Of Land in Adirondacks | By James Dao | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-burnett-to-sell-stake-in-its-headquarters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett to Sell Stake In Its Headquarters | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/change-in-hong-kong-is-slow-but-sure.html | Change in Hong Kong Is Slow but Sure | By Edward A Gargan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-house-with-partisan-display-another-panel-begins-hearings.html | CAMPAIGN FINANCE THE HOUSE With Partisan Display Another Panel Begins Hearings on Campaign Finance | By Francis X Clines | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/economic-scene-loading-the-trade-agenda-with-divisive-issues-could-backfire.html | Economic Scene Loading the trade agenda with divisive issues could backfire | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/market-place-marvel-returns-to-the-brink-as-another-reorganization-fails.html | Market Place Marvel returns to the brink as another reorganization fails | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/design-notebook-where-the-rams-horn-sounded-in-the-land-of-the.html | Design Notebook Where the Rams Horn Sounded in the Land of the Sultans | By Joel A Zack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/manager-is-found-dead-in-office-in-times-square.html | Manager Is Found Dead in Office in Times Square | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/incubators-of-creativity-can-japan-inc-put-corporate-individualism-to-work.html | Incubators of Creativity Can Japan Inc Put Corporate Individualism to Work | By Sheryl Wudunn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/expeditions-revisiting-the-empire-but-just-for-design.html | Expeditions Revisiting the Empire but Just for Design | By Donald G McNeil Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/secret-birth-revealed-when-baby-is-found-in-closet.html | Secret Birth Revealed When Baby Is Found in Closet | By Bruce Lambert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/business/greenspan-s-remarks-roil-stocks-and-bonds.html | Greenspans Remarks Roil Stocks and Bonds | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/us/top-sergeant-in-army-faces-military-trial.html | Top Sergeant In Army Faces Military Trial | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-natural-gas-supported.html | NEW JERSEY DAILY BRIEFING Natural Gas Supported | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/north-korea-s-favorite-son-wins-top-title.html | North Koreas Favorite Son Wins Top Title | By Nicholas D Kristof | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/clinton-goes-to-new-jersey-to-spotlight-mcgreevey.html | Clinton Goes to New Jersey To Spotlight McGreevey | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-09 | https://www.nytimes.com/1997/10/09/world/warsaw-journal-infidelity-wife-beating-and-greed-must-see-tv.html | Warsaw Journal Infidelity WifeBeating and Greed MustSee TV | By Jane Perlez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-real-life-tableaux-natural-yet-startling.html | ART REVIEW RealLife Tableaux Natural Yet Startling | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/hockey-rangers-manage-4th-tie-in-4-games.html | HOCKEY Rangers Manage 4th Tie In 4 Games | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/senate-panel-hears-costs-and-benefits-of-bigger-nato-debated.html | Senate Panel Hears Costs and Benefits of Bigger NATO Debated | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/lead-content-is-found-high-in-plastic-items.html | Lead Content Is Found High In Plastic Items | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/white-house-proposes-irs-oversight-panel.html | White House Proposes IRS Oversight Panel | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-basketball-knicks-finally-get-wish-dudley.html | PRO BASKETBALL Knicks Finally Get Wish Dudley | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/opinio n/no-mr-ickes-not-every-president.html | No Mr Ickes Not Every President | By Lyn Nofziger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movie s/film-festival-review-renewable-love-and-other-fallacies-of-youth.html | FILM FESTIVAL REVIEW Renewable Love and Other Fallacies of Youth | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/be rtrand-goldberg-dies-at-84-architect-reshaped-chicago.html | Bertrand Goldberg Dies at 84 Architect Reshaped Chicago | By David W Dunlap | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movie s/tv-weekend-letting-george-eliot-s-passion-surface.html | TV Weekend Letting George Eliots Passion Surface | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/bo mb-trial-lawyers-focus-on-death-penalty.html | Bomb Trial Lawyers Focus on Death Penalty | By Jo Thomas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/college-basketball-879-then-farewell-it-s-a-lovefest-for-smith.html | COLLEGE BASKETBALL 879 Then Farewell Its a Lovefest for Smith | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/an tiques-the-secrets-of-french-furniture.html | Antiques The Secrets Of French Furniture | By Wendy Moonan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movie s/music-review-bossa-nova-by-a-purist-stripped-of-excess.html | MUSIC REVIEW Bossa Nova By a Purist Stripped of Excess | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/style/r eview-fashion-a-versace-looks-ahead-through-tears.html | ReviewFashion A Versace Looks Ahead Through Tears | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547050.html | Art in Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/mer edith-f-burrill-94-expert-on-world-geographic-names.html | Meredith F Burrill 94 Expert On World Geographic Names | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26245 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/theater-review-some-philosophy-lessons-from-a-cunning-monk.html | THEATER REVIEW Some Philosophy Lessons From a Cunning Monk | By D J R Bruckner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/theater-review-tis-true-tis-a-puppet-hamlet-hangs-by-a-thread.html | THEATER REVIEW Tis True Tis a Puppet Hamlet Hangs by a Thread | By Anita Gates | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/sports-of-the-times-a-coach-s-right-sense-of-priority.html | Sports of The Times A Coachs Right Sense Of Priority | By George Vecsey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-football-to-the-jets-offensive-line-by-way-of-south-pacific.html | PRO FOOTBALL To the Jets Offensive Line By Way of South Pacific | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/market-place-the-high-hopes-of-investors-in-stock-funds.html | Market Place The High Hopes Of Investors In Stock Funds | By Edward Wyatt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/bear-stearns-revises-filing-about-baron-investigations.html | Bear Stearns Revises Filing About Baron Investigations | By Peter Truell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-the-investigation-reno-strikes-back-at-inquiry-critics.html | CAMPAIGN FINANCE THE INVESTIGATION RENO STRIKES BACK AT INQUIRY CRITICS | By David Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-contributions-hevesi-campaign-fined-for-taking-excessive.html | RACE FOR CITY HALL CONTRIBUTIONS Hevesi Campaign Fined for Taking Excessive Donations | By Clifford J Levy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-legislation-overhaul-bill-stalled-again-senate-same-ploys.html | CAMPAIGN FINANCE THE LEGISLATION Overhaul Bill Stalled Again In Senate in Same Ploys | By Eric Schmitt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/using-puns-and-pratfalls-to-lob-satirical-grenades.html | Using Puns and Pratfalls to Lob Satirical Grenades | By Rick Lyman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/the-media-business-advertising-addenda-web-genesis-picks-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Web Genesis Picks Kirshenbaum Bond | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL NFL Matchups Week 7 | By Mike Freeman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/weekend-warrior-a-squealing-tire-is-a-happy-tire.html | Weekend Warrior A Squealing Tire Is a Happy Tire | By Jed Stevenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-basketball-the-abl-hopes-for-a-successful-encore.html | PRO BASKETBALL The ABL Hopes for a Successful Encore | By Frank Litsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/us-expands-its-air-patrols-over-zone-in-south-iraq.html | US Expands Its Air Patrols Over Zone In South Iraq | By Philip Shenon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/chronicle-546763.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/teacher-s-aide-is-said-to-smuggle-blades-in-jail.html | Teachers Aide Is Said to Smuggle Blades in Jail | By Kit R Roane | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/jewish-election-shows-division-on-issues.html | Jewish Election Shows Division on Issues | By Laurie Goodstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/baseball-notebook-antics-annoy-marlins.html | BASEBALL NOTEBOOK Antics Annoy Marlins | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/us-alters-medicaid-rules-but-new-york-isnt-mollified.html | US Alters Medicaid Rules But New York Isnt Mollified | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/on-stage-and-off-a-full-season-and-then-some.html | On Stage and Off A Full Season And Then Some | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/qufu-journal-not-equal-to-confucius-but-friends-to-his-memory.html | Qufu Journal Not Equal to Confucius but Friends to His Memory | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/finding-alternatives-to-alternate-routes.html | Finding Alternatives to Alternate Routes | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/baseball-notebook-yankees-first-move-raines-won-t-be-back.html | BASEBALL NOTEBOOK Yankees First Move Raines Wont Be Back | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-a-love-affair-kept-all-in-the-family.html | FILM REVIEW A Love Affair Kept All in the Family | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546976.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/florida-backs-out-on-a-deal.html | Florida Backs Out On a Deal | By Stephen Gillers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/pop-review-in-vandross-excellence-as-a-form-of-rebellion.html | POP REVIEW In Vandross Excellence As a Form Of Rebellion | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/currency-markets-germans-surprise-world-economies-with-a-rate-rise.html | CURRENCY MARKETS GERMANS SURPRISE WORLD ECONOMIES WITH A RATE RISE | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/boxing-heavyweights-mercer-tries-charity-for-lewis-rematch.html | BOXING HEAVYWEIGHTS Mercer Tries Charity For Lewis Rematch | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/markets-shake-off-turmoil-but-finish-the-day-mixed.html | Markets Shake Off Turmoil But Finish the Day Mixed | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-a-painter-unafraid-to-change-styles.html | ART REVIEW A Painter Unafraid to Change Styles | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-seeing-the-beauty-in-things-through-eyes-of-wonder.html | FILM REVIEW Seeing the Beauty in Things Through Eyes of Wonder | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/company-news-cascades-and-domtar-plan-a-joint-venture.html | COMPANY NEWS CASCADES AND DOMTAR PLAN A JOINT VENTURE | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/mellon-offers-17.7-billion-for-corestates-and-is-spurned.html | Mellon Offers 177 Billion For Corestates And Is Spurned | By Saul Hansell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/credit-markets-fed-vice-chairwoman-s-comments-calm-wary-investors.html | CREDIT MARKETS Fed Vice Chairwomans Comments Calm Wary Investors | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/industry-disputes-us-study-on-profits-in-tobacco-accord.html | Industry Disputes US Study On Profits in Tobacco Accord | By John M Broder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/storm-hits-acapulco-scores-die-in-workers-districts.html | Storm Hits Acapulco Scores Die in Workers Districts | By Julia Preston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/baby-hidden-in-closet-is-healthy-hospital-on-li-says.html | Baby Hidden in Closet Is Healthy Hospital on LI Says | By Bruce Lambert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/thruway-bridge-is-ruined-as-explosive-crash-kills-one.html | Thruway Bridge Is Ruined As Explosive Crash Kills One | By Jane Gross | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/lawrence-lachman-81-leader-in-transforming-bloomingdale-s.html | Lawrence Lachman 81 Leader In Transforming Bloomingdales | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-hilton-to-get-country-club.html | New Jersey Daily Briefing Hilton to Get Country Club | By David Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/house-worship-divided-two-congregations-sharing-one-synagogue-wind-up-before.html | A House of Worship Divided Two Congregations Sharing One Synagogue Wind Up Before a Higher Authority State Court | By Douglas Martin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-rallying-against-utilities.html | New Jersey Daily Briefing Rallying Against Utilities | By David Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-football-when-one-door-slams-patten-unlocks-another.html | PRO FOOTBALL When One Door Slams Patten Unlocks Another | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/greenspan-s-jawing-gets-the-job-done-for-the-fed.html | Greenspans Jawing Gets The Job Done For the Fed | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/top-aides-urge-clinton-to-ease-global-warming-emission-goal.html | Top Aides Urge Clinton to Ease Global Warming Emission Goal | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/nyc-lighter-side-of-the-mayor-can-it-last.html | NYC Lighter Side Of the Mayor Can It Last | By Clyde Haberman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/from-science-to-fiction-military-and-entertainment-industries-swap-expertise.html | From Science to Fiction Military and Entertainment Industries Swap Expertise | By Andrew Pollack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/as-it-turns-artistic-a-noirish-enclave-steps-into-the-light.html | As It Turns Artistic A Noirish Enclave Steps Into the Light | By Peter Marks | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/league-championship-series-indians-go-home-on-wings-of-grissom-homer.html | LEAGUE CHAMPIONSHIP SERIES Indians Go Home on Wings of Grissom Homer | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/muslims-win-vote-in-town-that-serbs-cleansed.html | Muslims Win Vote in Town That Serbs Cleansed | By David Rohde | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/automobiles/toyota-seizes-a-title-but-ford-s-trucks-stay-in-the-money.html | Toyota Seizes a Title but Fords Trucks Stay in the Money | By Robyn Meredith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-fervidly-drafting-the-self-and-sex.html | ART REVIEW Fervidly Drafting The Self And Sex | By Holland Cotter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-the-senate-idea-for-teamster-gift-was-dropped-2-testify.html | CAMPAIGN FINANCE THE SENATE Idea for Teamster Gift Was Dropped 2 Testify | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/photography-review-exploring-the-misery-of-a-desperate-era.html | PHOTOGRAPHY REVIEW Exploring the Misery of a Desperate Era | By John Russell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-students-protest-remarks.html | New Jersey Daily Briefing Students Protest Remarks | By David Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/for-drivers-of-perilous-cargo-crash-crystallizes-worst-fears.html | For Drivers of Perilous Cargo Crash Crystallizes Worst Fears | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547034.html | Art in Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-festival-review-of-dark-doings-in-sunny-colors.html | FILM FESTIVAL REVIEW Of Dark Doings in Sunny Colors | By Janet Maslin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/college-basketball-second-banana-never-expected-top-billing.html | COLLEGE BASKETBALL Second Banana Never Expected Top Billing | By Barry Jacobs | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/music-review-looking-eastward-for-patterns-and-a-quiet-sensuality.html | MUSIC REVIEW Looking Eastward for Patterns and a Quiet Sensuality | By Paul Griffiths | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/father-denies-he-abused-adopted-girls-during-flight.html | Father Denies He Abused Adopted Girls During Flight | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/baseball-notebook-hernandez-back-as-starter.html | BASEBALL NOTEBOOK Hernandez Back as Starter | By Charlie Nobles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-lawsuit-over-diet-drug.html | New Jersey Daily Briefing Lawsuit Over Diet Drug | By David Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/nothing-but-net-when-life-is-a-hoop-dream.html | Nothing but Net When Life Is a Hoop Dream | By Ira Berkow | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-pitches-mayor-cites-past-successes-while-messinger-focuses.html | RACE FOR CITY HALL THE PITCHES The Mayor Cites Past Successes While Messinger Focuses on Future | By David Firestone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/retailers-report-sales-gain-of-only-2.1-in-september.html | Retailers Report Sales Gain Of Only 21 in September | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/weekend-excursion-beside-the-hudson-the-lure-of-art.html | Weekend Excursion Beside the Hudson The Lure of Art | By Dinitia Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/college-football-hopeful-syracuse-blasts-hopeless-rutgers.html | COLLEGE FOOTBALL Hopeful Syracuse Blasts Hopeless Rutgers | By Ron Dicker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547042.html | Art in Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/italian-government-falls-in-fight-over-euro-austerity.html | Italian Government Falls In Fight Over Euro Austerity | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-a-tourist-expanding-his-horizons.html | ART REVIEW A Tourist Expanding His Horizons | By Michael Kimmelman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-house-descriptions-concealed-donations-democrats-cause.html | CAMPAIGN FINANCE THE HOUSE Descriptions of Concealed Donations to Democrats Cause Bickering on Panel | By Francis X Clines | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-business-john-wiley-acquires-a-trade-book-unit.html | Metro Business John Wiley Acquires A Trade Book Unit | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/hmo-switches-to-flat-fee-for-treatment-by-specialists.html | HMO Switches to Flat Fee For Treatment by Specialists | By Milt Freudenheim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/at-the-movies-disney-hires-kissinger.html | At the Movies Disney Hires Kissinger | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547000.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/music-review-goddess-and-composer-reeling-at-love-s-wallop.html | MUSIC REVIEW Goddess and Composer Reeling at Loves Wallop | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/books/books-of-the-times-overhearing-history-johnson-s-secret-tapes.html | BOOKS OF THE TIMES Overhearing History Johnsons Secret Tapes | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/chronicle-539651.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546950.html | Art in Review | By Michael Kimmelman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-business-arts-to-business-databank.html | Metro Business ArtstoBusiness Databank | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/home-video-532410.html | Home Video | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-finding-plenty-of-rest-stops-along-the-road-to-discovery.html | FILM REVIEW Finding Plenty of Rest Stops Along the Road to Discovery | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-man-gets-life-in-stabbing.html | New Jersey Daily Briefing Man Gets Life in Stabbing | By David Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/abroad-at-home-accent-the-positive.html | Abroad at Home Accent the Positive | By Anthony Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/league-championship-series-marlins-lose-fernandez-to-bad-shoulder-injury.html | LEAGUE CHAMPIONSHIP SERIES Marlins Lose Fernandez To Bad Shoulder Injury | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/media-business-advertising-two-marketers-alcoholic-drinks-inject-humor-into.html | THE MEDIA BUSINESS ADVERTISING Two marketers of alcoholic drinks inject humor into their campaigns for premium imports | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/italy-s-barbed-political-jester-dario-fo-wins-nobel-prize.html | Italys Barbed Political Jester Dario Fo Wins Nobel Prize | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/house-approves-school-voucher-plan-for-nation-s-capital.html | House Approves SchoolVoucher Plan for Nations Capital | By Jerry Gray | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-york-punishes-swiss-bank-over-nazi-gold.html | New York Punishes Swiss Bank Over Nazi Gold | By David E Sanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547026.html | Art in Review | By Holland Cotter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/israelis-arafat-and-jordanian-king-feuding.html | Israelis Arafat and Jordanian King Feuding | By Serge Schmemann | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-the-voters-the-buzz-in-the-capital-brings-a-yawn-in-peoria.html | CAMPAIGN FINANCE THE VOTERS The Buzz in the Capital Brings a Yawn in Peoria | By Dirk Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-challenger-gore-visits-gives-messinger-low-key-endorsement.html | RACE FOR CITY HALL THE CHALLENGER Gore Visits and Gives Messinger a LowKey Endorsement | By Clifford Krauss | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-overview-sharp-exchanges-pepper-debate-between-giuliani.html | RACE FOR CITY HALL THE OVERVIEW Sharp Exchanges Pepper Debate Between Giuliani and Messinger | By Adam Nagourney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-weather-wilts-lyme-disease.html | New Jersey Daily Briefing Weather Wilts Lyme Disease | By David Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/automobiles/autos-on-friday-safety-a-study-of-truckers-need-for-sleep-raises-new-alarms.html | AUTOS ON FRIDAYSafety A Study of Truckers Need for Sleep Raises New Alarms | By Matthew L Wald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/baruch-president-wants-to-bolster-some-cuny-colleges.html | Baruch President Wants to Bolster Some CUNY Colleges | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/theater-review-playwright-can-t-go-on-let-the-audience-help-out.html | THEATER REVIEW Playwright Cant Go On Let the Audience Help Out | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/nissan-sentra-from-mexico.html | Nissan Sentra From Mexico | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/dance-review-new-works-to-music-composed-for-choreography.html | DANCE REVIEW New Works to Music Composed for Choreography | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/colleges-football-notebook.html | COLLEGES FOOTBALL NOTEBOOK | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-body-in-river-is-identified.html | New Jersey Daily Briefing Body in River Is Identified | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/top-sergeant-facing-trial-is-stripped-of-his-post.html | Top Sergeant Facing Trial Is Stripped Of His Post | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/on-baseball-key-keeps-performing-magic-it-s-just-not-enough-for-orioles.html | ON BASEBALL Key Keeps Performing Magic Its Just Not Enough for Orioles | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/in-answer-to-whisper-campaign-castro-talks-for-7-hours.html | In Answer to Whisper Campaign Castro Talks for 7 Hours | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-seeing-a-doomed-future-after-war-and-hatred.html | FILM REVIEW Seeing a Doomed Future After War and Hatred | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/pop-review-forget-the-breezy-60-s-it-s-time-for-a-tantrum.html | POP REVIEW Forget the Breezy 60s Its Time for a Tantrum | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/music-review-a-serious-minded-pianist-with-a-witty-take-on-liszt.html | MUSIC REVIEW A SeriousMinded Pianist With a Witty Take on Liszt | By Paul Griffiths | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/company-news-arts-and-crafts-company-sells-2.7-million-shares.html | COMPANY NEWS ARTS AND CRAFTS COMPANY SELLS 27 MILLION SHARES | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/soccer-mls-donadoni-is-leaving-metrostars-for-italy.html | SOCCER MLS Donadoni Is Leaving MetroStars for Italy | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/on-my-mind-gutless-in-new-york.html | On My Mind Gutless in New York | By A M Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/casino-boats-must-observe-12-mile-limit.html | Casino Boats Must Observe 12Mile Limit | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547069.html | Art in Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/the-media-business-editor-of-los-angeles-times-quits-amid-news-shake-up.html | THE MEDIA BUSINESS Editor of Los Angeles Times Quits Amid News ShakeUp | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-a-nerd-who-gets-a-life-and-a-love-in-space.html | FILM REVIEW A Nerd Who Gets a Life And a Love in Space | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546984.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/closed-school-was-studied-as-state-superfund-site.html | Closed School Was Studied as State Superfund Site | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/plus-cycling-world-championships-jalabert-wins-trial.html | PLUS CYCLING WORLD CHAMPIONSHIPS JALABERT WINS TRIAL | By Samuel Abt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/3-blacks-win-1-million-in-bauer-store-incident.html | 3 Blacks Win 1 Million in Bauer Store Incident | By David Stout | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/us/confession-to-71-killing-revives-memories.html | Confession to 71 Killing Revives Memories | By James Brooke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546968.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/world/poland-urges-sobriety-on-road.html | Poland Urges Sobriety on Road | By Jane Perlez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/business/the-media-business-the-inquirer-s-top-editor-plans-to-step-down.html | THE MEDIA BUSINESS The Inquirers Top Editor Plans to Step Down | By Iver Peterson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-bad-day-for-commandos-and-a-first-lady.html | FILM REVIEW Bad Day for Commandos and a First Lady | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/residential-real-estate-deposit-rule-in-rent-law-draws-fire.html | Residential Real Estate Deposit Rule in Rent Law Draws Fire | By Dennis Hevesi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/safety-lessons-for-the-internet.html | Safety Lessons For the Internet | By Robert Coles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/jazz-review-a-hard-musical-act-to-follow-the-spirit-of-sidney-bechet.html | JAZZ REVIEW A Hard Musical Act to Follow The Spirit of Sidney Bechet | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/company-news-spurned-takeover-offer-lifts-shares-of-corestates.html | COMPANY NEWS SPURNED TAKEOVER OFFER LIFTS SHARES OF CORESTATES | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/columbia-hca-will-allow-audits-of-some-of-its-florida-hospitals.html | ColumbiaHCA Will Allow Audits of Some of Its Florida Hospitals | By Kurt Eichenwald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/producer-prices-exceed-forecast-with-0.5-rise.html | Producer Prices Exceed Forecast With 05 Rise | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/senate-judiciary-panel-s-head-scolds-reno-on-her-response.html | Senate Judiciary Panels Head Scolds Reno on Her Response | By David Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/jazz-review-arriving-at-short-and-rough-from-long-and-complicated.html | JAZZ REVIEW Arriving at Short and Rough From Long and Complicated | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-football-should-marino-get-smart-jets-glenn-will-be-wiser.html | PRO FOOTBALL Should Marino Get Smart Jets Glenn Will Be Wiser | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/jordan-s-king-still-angry-but-netanyahu-gains-support.html | Jordans King Still Angry but Netanyahu Gains Support | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/fine-print-arms-cruise-ships-bill-s-shipbuilding-provision-some-see-floating.html | THE FINE PRINT Of Arms and Cruise Ships In a Bills Shipbuilding Provision Some See a Floating Pork Barrel | By Adam Bryant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-you-can-go-home-again.html | LEAGUE CHAMPIONSHIP SERIES YOU CAN GO HOME AGAIN | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/ex-official-at-social-agency-is-accused-of-embezzlement.html | ExOfficial at Social Agency Is Accused of Embezzlement | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/tory-leader-asks-delegates-to-back-a-conservatism-that-cares.html | Tory Leader Asks Delegates to Back a Conservatism That Cares | By Warren Hoge | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/opart-the-future-belongs-to-those-who-can-see-it.html | OpArt The Future Belongs to Those Who can See It | By Barbara Kruger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/sports-of-the-times-problem-solved-at-exit-9.html | Sports of The Times Problem Solved at Exit 9 | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-basketball-wrangling-is-over-dudley-s-a-knick.html | PRO BASKETBALL Wrangling Is Over Dudleys A Knick | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/about-new-york-a-poet-finds-a-new-muse-in-columbus.html | About New York A Poet Finds A New Muse In Columbus | By David Gonzalez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/college-football-paterno-fears-ohio-state-will-put-big-plays-at-big-risk.html | COLLEGE FOOTBALL Paterno Fears Ohio State Will Put Big Plays at Big Risk | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-atlantic-city-tunnel-planned.html | New Jersey Daily Briefing Atlantic City Tunnel Planned | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/despite-strict-law-money-talks-loudly-in-new-jersey-race.html | Despite Strict Law Money Talks Loudly in New Jersey Race | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-jones-misplays-line-drive-braves-are-hole.html | LEAGUE CHAMPIONSHIP SERIES Jones Misplays A Line Drive And the Braves Are in a Hole | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/orlando-agosti-73-argentine-junta-member.html | Orlando Agosti 73 Argentine Junta Member | By Calvin Sims | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/when-bad-economic-theory-threatens-good-times.html | When Bad Economic Theory Threatens Good Times | By Robert Eisner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-kamieniecki-rips-yanks-over-ring.html | LEAGUE CHAMPIONSHIP SERIES Kamieniecki Rips Yanks Over Ring | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-football-kanell-s-move-up-has-a-trickle-down-effect.html | PRO FOOTBALL Kanells Move Up Has A TrickleDown Effect | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/first-thing-we-do-let-s-pay-all-the-lawyers.html | First Thing We Do Lets Pay All the Lawyers | By Neil A Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/netscape-executive-shift.html | Netscape Executive Shift | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/movies/film-festival-review-armageddon-is-there-a-doctor-in-the-house.html | FILM FESTIVAL REVIEW Armageddon Is There a Doctor in the House | By Stephen Holden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/ex-executive-who-exposed-archer-scandal-pleads-guilty.html | ExExecutive Who Exposed Archer Scandal Pleads Guilty | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/cycling-world-championships-chiappucci-is-out-after-blood-test.html | CYCLING WORLD CHAMPIONSHIPS Chiappucci Is Out After Blood Test | By Samuel Abt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/the-care-and-feeding-of-digital-behemoths.html | The Care and Feeding of Digital Behemoths | By Jaron Lanier | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/bond-prices-take-steep-fall-on-rise-in-producer-costs.html | Bond Prices Take Steep Fall On Rise in Producer Costs | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/prosecutors-get-tough-on-donations.html | Prosecutors Get Tough on Donations | By Leslie Wayne | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/nhl-last-night-lethargic-devils-fall-short.html | NHL LAST NIGHT Lethargic Devils Fall Short | By Barry Jacobs | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/gm-s-check-is-in-the-mail-no-kidding.html | GMs Check Is in the Mail No Kidding | By Robyn Meredith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/investigators-work-to-determine-cause-of-fiery-tanker-explosion.html | Investigators Work to Determine Cause of Fiery Tanker Explosion | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/religion-journal-when-responsibility-and-repentance-are-mixed.html | Religion Journal When Responsibility and Repentance Are Mixed | By Gustav Niebuhr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/thruway-traffic-is-sparse-a-day-after-a-crash-forced-its-closing.html | Thruway Traffic Is Sparse a Day After a Crash Forced Its Closing | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/as-ridership-increases-officials-seek-more-buses.html | As Ridership Increases Officials Seek More Buses | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/mail-well-bid-for-graphic.html | MailWell Bid for Graphic | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/epa-acts-to-require-big-cut-in-air-emissions-by-22-states.html | EPA Acts to Require Big Cut In Air Emissions by 22 States | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/baku-journal-awash-in-oil-wealth-but-just-for-the-few.html | Baku Journal Awash in Oil Wealth But Just for the Few | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/immigration-plan-would-protect-central-american-refugees.html | Immigration Plan Would Protect Central American Refugees | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/fred-wang-84-artist-and-scholar-in-chinese.html | Fred Wang 84 Artist and Scholar in Chinese | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/bridge-declarer-needs-an-entry-defenders-hope-he-finds-it.html | BRIDGE Declarer Needs an Entry Defenders Hope He Finds It | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/westinghouse-industry-unit-will-cut-jobs.html | Westinghouse Industry Unit Will Cut Jobs | By Claudia H Deutsch | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/television-review-patriarch-puts-together-a-new-defense-team.html | TELEVISION REVIEW Patriarch Puts Together A New Defense Team | By Will Joyner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/editorial-notebook-the-bell-curve-revisited-by-scholars.html | Editorial Notebook The Bell Curve Revisited by Scholars | By Michael M Weinstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/acapulco-s-workers-dig-out-after-120-die-in-hurricane.html | Acapulcos Workers Dig Out After 120 Die in Hurricane | By Julia Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-school-board-is-investigated.html | New Jersey Daily Briefing School Board Is Investigated | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/at-the-library-of-congress-a-little-joke-for-profit.html | At the Library of Congress a Little Joke for Profit | By Irvin Molotsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/justice-dept-gives-consent-to-new-lines-for-a-district.html | Justice Dept Gives Consent To New Lines For A District | By Raymond Hernandez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/white-mountain-journal-a-trying-job-but-the-views-are-great.html | White Mountain Journal A Trying Job but the Views Are Great | By Hubert B Herring | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/judge-rules-city-hall-must-surrender-records-state-comptroller-audit-fight.html | Judge Rules City Hall Must Surrender Records to State Comptroller in an Audit Fight | By Vivian S Toy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-basketball-cassell-is-aiming-for-victories-and-respect.html | PRO BASKETBALL Cassell Is Aiming for Victories and Respect | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/yacht-racing-a-sailors-journal-coping-with-unexpected-challenges.html | YACHT RACING A SAILORS JOURNAL Coping With Unexpected Challenges | By Katie Pettibone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-6-held-in-car-theft-ring.html | New Jersey Daily Briefing 6 Held in Car Theft Ring | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/a-report-on-his-suicide-portrays-a-deeply-troubled-vince-foster.html | A Report on His Suicide Portrays A Deeply Troubled Vince Foster | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/college-football-rutgers-s-athletic-boss-to-quit.html | COLLEGE FOOTBALL Rutgerss Athletic Boss to Quit | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/peace-prize-goes-to-land-mine-opponents.html | Peace Prize Goes to LandMine Opponents | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/on-baseball-hard-luck-marlins-after-game-3-hardly.html | ON BASEBALL HardLuck Marlins After Game 3 Hardly | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/company-news-waste-management-stock-falls-on-earnings-prediction.html | COMPANY NEWS WASTE MANAGEMENT STOCK FALLS ON EARNINGS PREDICTION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/toxic-lease-a-special-report-how-a-laundry-in-harlem-became-a-tainted-school.html | TOXIC LEASE A special report How a Laundry in Harlem Became a Tainted School | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/movies/film-festival-review-a-legend-at-home-with-life-and-art.html | FILM FESTIVAL REVIEW A Legend at Home With Life and Art | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/cigarette-makers-reach-settlement-in-nonsmoker-suit.html | CIGARETTE MAKERS REACH SETTLEMENT IN NONSMOKER SUIT | By Mireya Navarro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/french-premier-proposes-cutting-workweek-to-create-jobs.html | French Premier Proposes Cutting Workweek to Create Jobs | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/clinton-again-vetoes-measure-to-ban-a-method-of-abortion.html | Clinton Again Vetoes Measure to Ban a Method of Abortion | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/3-weak-days-trim-week-s-gain-in-dow.html | 3 Weak Days Trim Weeks Gain in Dow | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/clinton-still-firmly-against-land-mine-treaty.html | Clinton Still Firmly Against LandMine Treaty | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/theater/dancing-all-the-way-from-broadway-to-the-concert-stage.html | Dancing All the Way From Broadway to the Concert Stage | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-11 | https://www.nytimes.com/1997/10/11/books/a-first-novel-s-ambiguities-tantalize-the-swiss-literati.html | A First Novels Ambiguities Tantalize the Swiss Literati | By Alan Cowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/clinton-presents-proposals-to-improve-irs.html | Clinton Presents Proposals to Improve IRS | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/mci-board-agrees-to-closer-look-at-worldcoms-unsolicited-bid.html | MCI Board Agrees to Closer Look At Worldcoms Unsolicited Bid | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/william-b-spong-77-senator-who-altered-virginia-politics.html | William B Spong 77 Senator Who Altered Virginia Politics | By Douglas Martin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/millard-lampell-78-writer-and-supporter-of-causes-dies.html | Millard Lampell 78 Writer And Supporter of Causes Dies | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/horse-racing-no-party-no-wake-no-racing-for-arlington.html | HORSE RACING No Party No Wake No Racing for Arlington | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-you-can-go-home-again-devotion-small-town-way-life.html | LEAGUE CHAMPIONSHIP SERIES YOU CAN GO HOME AGAIN Devotion to Small Town Is a Way of Life for Mussina | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/messinger-fights-stir-women-tepid-support-her-base-seen-ominous-sign.html | Messinger Fights to Stir Women Tepid Support by Her Base Is Seen as an Ominous Sign | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/dispute-over-a-parking-space-ends-with-a-killing-in-queens.html | Dispute Over a Parking Space Ends With a Killing in Queens | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/hockey-the-rangers-face-messier-with-feelings.html | HOCKEY The Rangers Face Messier With Feelings | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/after-2-months-beating-victim-is-out-of-hospital.html | After 2 Months Beating Victim Is Out of Hospital | By Garry PierrePierre | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-teacher-held-in-sex-case.html | New Jersey Daily Briefing Teacher Held in Sex Case | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/bronx-teacher-accused-of-buying-heroin-during-break.html | Bronx Teacher Accused of Buying Heroin During Break | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/company-reports-chrysler-profit-down-35-a-little-better-than-feared.html | COMPANY REPORTS Chrysler Profit Down 35 A Little Better Than Feared | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/us/radiation-leaks-at-hanford-threaten-river-experts-say.html | Radiation Leaks at Hanford Threaten River Experts Say | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-convict-is-accused-in-fraud.html | New Jersey Daily Briefing Convict Is Accused in Fraud | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/heels-bull-elephants-nimble-small-stocks-chase-big-blue-chips-lately-that-means.html | At the Heels of Bull Elephants Nimble Small Stocks Chase Big Blue Chips And Lately That Means Bigger Gains | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/robert-h-o-brien-93-mgm-president-in-60-s.html | Robert H OBrien 93 MGM President in 60s | By Leslie Eaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-complaint-against-mayor.html | New Jersey Daily Briefing Complaint Against Mayor | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/french-court-orders-ex-vichy-aide-freed-during-trial.html | French Court Orders ExVichy Aide Freed During Trial | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/business/charles-b-branch-82-chief-of-dow-chemical-in-1970-s.html | Charles B Branch 82 Chief Of Dow Chemical in 1970s | By Kenneth N Gilpin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/big-bright-secret.html | Big Bright Secret | By Lawrence M Krauss | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/giuliani-and-messinger-keep-slugging-on-day-after-debate.html | Giuliani and Messinger Keep Slugging on Day After Debate | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/movies/film-review-how-a-pup-named-muffin-proves-he-s-no-pussycat.html | FILM REVIEW How a Pup Named Muffin Proves Hes No Pussycat | By Anita Gates | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-11 | https://www.nytimes.com/1997/10/11/world/iranians-warily-await-reforms-they-voted-for.html | Iranians Warily Await Reforms They Voted For | By Douglas Jehl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/haiku-populi.html | Haiku Populi | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/cover-story-where-the-heart-is-home-and-home-runs.html | COVER STORY Where the Heart Is Home and Home Runs | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-413488.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/on-hockey-messier-made-the-right-move-and-yet-the-bitterness-lingers.html | ON HOCKEY Messier Made the Right Move and Yet the Bitterness Lingers | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-catcher-for-marlins-is-always-at-the-ready.html | LEAGUE CHAMPIONSHIP SERIES Catcher for Marlins Is Always at the Ready | By Charlie Nobles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/outdoors-wildlife-in-some-unlikely-places.html | OUTDOORS Wildlife in Some Unlikely Places | By Pete Bodo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/a-look-at-perils-the-internet-poses-to-children.html | A Look at Perils The Internet Poses to Children | By John Rather | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/arts-artifacts-exposing-deceit-and-error-under-an-eagle-x-ray-eye.html | ARTSARTIFACTS Exposing Deceit and Error Under an Eagle XRay Eye | By Rita Reif | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/unpacking-and-repacking-with-life-s-a-ball-dress-for-it.html | UNPACKING AND REPACKING WITH Lifes a Ball Dress for It | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-on-line-where-the-rangers-reign-and-the-fans-score.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Where the Rangers Reign and the Fans Score | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/spotlight-love-and-heartbreak.html | SPOTLIGHT Love and Heartbreak | By Yolanda A Andrews | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/beyond-jurassic-park.html | Beyond Jurassic Park | By Philip Gingerich | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-braves-lockhart-takes-long-way-to-the-majors.html | LEAGUE CHAMPIONSHIP SERIES Braves Lockhart Takes Long Way to the Majors | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/eye-on-the-nobel-they-should-give-a-prize-for-ambition.html | Eye on the Nobel They Should Give A Prize for Ambition | By Gina Kolata | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westport-loses-its-radio-station.html | Westport Loses Its Radio Station | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/backtalk-longing-for-the-browns-in-a-tale-of-two-cities.html | Backtalk Longing for the Browns In a Tale of Two Cities | By Fay Vincent | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE In the Mail PR Bauble Of the Week | By Elaine Louie | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-well-harrison-ford-he-isn-t.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Well Harrison Ford He Isnt | By Sharon McDonnell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction.html | Books in Brief Fiction | By Lauren Belfer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413569.html | Books in Brief Fiction | By David Murray | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/critics-say-clinton-panel-about-race-lacks-focus.html | Critics Say Clinton Panel About Race Lacks Focus | By Steven A Holmes | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/massachusetts-man-s-goal-is-to-rid-town-of-tobacco.html | Massachusetts Mans Goal Is to Rid Town of Tobacco | By Carey Goldberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/long-island-opinion-on-safari-in-great-neck.html | LONG ISLAND OPINION On Safari  in Great Neck | By Linda B Martin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413674.html | Books in Brief Fiction | By Lynn Karpen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/appearances-the-peace-process.html | Appearances The Peace Process | By Mary Tannen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/in-america-gangs-at-school.html | In America Gangs at School | By Bob Herbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/backtalk-as-a-legend-steps-down-a-big-amen.html | Backtalk As a Legend Steps Down A Big Amen | By Will Blythe | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-arrested-for-spying.html | October 511 Arrested for Spying | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/bernard-altshuler-78-expert-on-effects-of-pollutants-on-lungs.html | Bernard Altshuler 78 Expert On Effects of Pollutants on Lungs | By Karen Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-high-cost-of-owning.html | The High Cost of Owning | By Louis Uchitelle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-prison-that-was-europe.html | The Prison That Was Europe | By Michael Sherry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/music-pianist-and-his-wife-will-introduce-a-series.html | MUSIC Pianist and His Wife Will Introduce a Series | By Robert Sherman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/automobiles/tuscaloosa-meets-detroit-with-class.html | Tuscaloosa Meets Detroit With Class | By James G Cobb | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/nhl-last-night-devils-come-back-in-victory.html | NHL LAST NIGHT Devils Come Back In Victory | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/health-food-stores-expand-with-demand.html | Health Food Stores Expand With Demand | By Penny Singer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/anonymous-gifts-for-art-so-women-creating-it-aren-t.html | Anonymous Gifts for Art So Women Creating It Arent | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/benefit-events-gained-huge-sums.html | Benefit Events Gained Huge Sums | By Rick Murphy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/the-beauty-of-beast-barracks.html | The Beauty of Beast Barracks | By Michael Winerip Photographs By Greta Pratt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/new-noteworthy-paperbacks-414441.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/race-for-city-hall-democratic-candidate-messinger-s-long-road-pursuit-mayoralty.html | RACE FOR CITY HALL The Democratic candidate Messingers Long Road in Pursuit of the Mayoralty | By Frank Bruni | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/journey-to-the-center-of-the-egg.html | Journey to the Center of the Egg | By Jennifer Ackerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/from-the-desk-of-mother-teresas-economics-lesson.html | FROM THE DESK OF Mother Teresas Economics Lesson | By John E Schwarz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/jersey-unaccustomed-as-i-am-to-mudslinging.html | JERSEY Unaccustomed as I Am to mudslinging | By Joe Sharkey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/the-details-lace-up-slip-on-step-out.html | THE DETAILS Lace Up Slip On Step Out | By David Colman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-the-workplace-power-and-sex.html | In the Workplace Power and Sex | By Melinda Tuhus | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/boating-3000-miles-to-go-for-two-women.html | BOATING 3000 Miles to Go for Two Women | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-12 | https://www.nytimes.com/1997/10/12/opinio n/essay-white-house-tapes.html | Essay White House Tapes | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/ sports-times-owners-coaches-promise-keepers-today-s-new-sports-order.html | Sports of The Times Of Owners Coaches Promise Keepers and Todays New Sports Order | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/fishermen-face-loss-in-the-hunt-for-shad.html | Fishermen Face Loss In the Hunt for Shad | By Anne C Fullam | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/soapbox-afterschool-meetings.html | SOAPBOX AfterSchool Meetings | By Shirley Russak Wachtel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/quick-bite-rutherford-an-apple-a-day-the-delicious-way.html | QUICK BITERutherford An Apple a Day the Delicious Way | By Susan Jo Keller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/po p-jazz-10-hearts-and-the-songs-that-speak-to-them.html | POPJAZZ 10 Hearts And the Songs That Speak To Them | By Barry Singer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/a-la-carte-a-tropical-rain-forest-provides-the-setting.html | A LA CARTE A Tropical Rain Forest Provides the Setting | By Richard Jay Scholem | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/busine ss/funds-watch-portfolio-prescriptions.html | FUNDS WATCH Portfolio Prescriptions | By Carole Gould | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/seminar-offers-advice-in-starting-a-business.html | Seminar Offers Advice in Starting a Business | By Penny Singer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weeki nreview/workers-united-debating-union-dues-and-political-don-ts.html | Workers United Debating Union Dues and Political Donts | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/cl assical-music-after-years-on-the-fast-track-a-career-at-a-crossroads.html | CLASSICAL MUSIC After Years on the Fast Track A Career at a Crossroads | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/food-dishes-that-celebrate-the-bounty-of-the-new-world.html | FOOD Dishes That Celebrate the Bounty of the New World | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/busine ss/investing-it-a-drug-maker-takes-on-aids-cancer-and-the-short-sellers.html | INVESTING IT A Drug Maker Takes on AIDS Cancer and the ShortSellers | By Lawrence M Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/frei ght-president-arrested-over-shipment-of-pesticide.html | Freight President Arrested Over Shipment of Pesticide | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/man-is-arrested-after-laser-sight-is-aimed-at-officers-in-brooklyn.html | Man Is Arrested After Laser Sight Is Aimed at Officers in Brooklyn | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/east-end-faces-a-growing-abandoned-domestic-cat-problem.html | East End Faces a Growing Abandoned Domestic Cat Problem | By EricaLynn Gambino | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/wine-turning-an-old-silo-into-a-wine-cave.html | WINE Turning an Old Silo Into a Wine Cave | By Bess Liebenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-locks-on-handguns.html | October 511 Locks on Handguns | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413640.html | Books in Brief Fiction | By Maggie Galehouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-air-force-avoids-upset-scoring-on-blocked-punt.html | COLLEGE FOOTBALL Air Force Avoids Upset Scoring on Blocked Punt | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/despite-fears-little-evidence-is-seen-of-a-rise-in-gang-violence.html | Despite Fears Little Evidence Is Seen of a Rise in Gang Violence | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-of-the-times-not-a-quarterback-controversy-it-s-simply-a-contest.html | Sports of The Times Not a Quarterback Controversy Its Simply a Contest | By Dave Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/cycling-preseason.html | CYCLING PRESEASON | By Samuel Abt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-413542.html | Books in Brief Nonfiction | By David Walton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/coping-on-the-midnight-shift-target-blue.html | COPING On the Midnight Shift Target Blue | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/bookend-the-history-of-a-historical-novel.html | BOOKEND The History of a Historical Novel | By Andrew Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/in-the-region-new-jersey-for-tinton-falls-a-vast-continuing-care-complex.html | In the RegionNew Jersey For Tinton Falls a Vast ContinuingCare Complex | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/cuba-s-communists-peer-ahead-then-opt-to-march-in-place.html | Cubas Communists Peer Ahead Then Opt to March in Place | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-of-the-times-houston-should-share-top-billing.html | Sports of The Times Houston Should Share Top Billing | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-williamsburg-one-satellite-from-one-man-soviet-union.html | NEIGHBORHOOD REPORT WILLIAMSBURG One Satellite From OneMan Soviet Union | By Amy Waldman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/volunteer-heads-gala-to-fight-alzheimers.html | Volunteer Heads Gala to Fight Alzheimers | By Lynne Ames | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/time-was-on-their-side.html | Time Was on Their Side | By Bruce Mccall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/theater-celebrating-the-glory-of-celebrated-lives.html | THEATER Celebrating the Glory Of Celebrated Lives | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/art-capturing-the-flow-of-life-in-war-and-in-the-depression.html | ART Capturing the Flow of Life In War and in the Depression | By William Zimmer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/nhl-last-night-islanders-solid-start-not-enough.html | NHL LAST NIGHT Islanders Solid Start Not Enough | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weeki nreview/october-5-11-shadows-of-vichy-france.html | October 511 Shadows of Vichy France | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/rab bis-still-resist-interfaith-marriage-study-shows.html | Rabbis Still Resist Interfaith Marriage Study Shows | By Gustav Niebuhr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/ malling-the-amazon.html | Malling the Amazon | By Alan Riding | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/neighborhood-report-new-york-up-close-so-what-s-al-sharpton-really-like-ask.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE So Whats Al Sharpton Really Like Ask These Two Guys | By Janet Allon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/neighborhood-report-upper-west-side-comedy-nights-at-the-thalia-it-s-no-joke.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Comedy Nights At the Thalia Its No Joke | By Jane H Lii | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weeki nreview/october-5-11-study-on-affirmative-action.html | October 511 Study on Affirmative Action | By Ethan Bronner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/first us-doctoral-program-on-holocaust-is-being-created.html | First US Doctoral Program on Holocaust Is Being Created | By William H Honan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/ secret-service.html | Secret Service | By Margaret OBrien Steinfels | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/ backtalk-it-s-only-a-game-it-s-more-than-a-game.html | Backtalk Its Only a Game Its More Than a Game | By Molly ONeill | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/magaz ine/word-image-why-so-foreign.html | Word Image Why So Foreign | By Max Frankel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/frei ght-company-president-arrested-over-shipment-of-pesticide.html | Freight Company President Arrested Over Shipment of Pesticide | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/tel evision-is-it-a-musical-or-just-an-aneurysm.html | TELEVISION Is It a Musical or Just an Aneurysm | By Ann Kolson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realest ate/navigation-for-snowbirds.html | Navigation for Snowbirds | By Jay Romano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/crime-and-politics-make-most-gangs-come-and-go.html | Crime and Politics Make Most Gangs Come and Go | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/busine ss/investing-it-chameleons-with-conservative-stripes.html | INVESTING IT Chameleons With Conservative Stripes | By Anne Tergesen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/connecting-hartford-and-its-neighbors.html | Connecting Hartford and Its Neighbors | By Stephen L Purdy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/busine ss/minding-your-business-how-a-daughter-s-account-has-divided-a-family.html | MINDING YOUR BUSINESS How a Daughters Account Has Divided a Family | By Laura PedersenPietersen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/home-clinic-inspecting-and-fixing-the-roof.html | HOME CLINIC Inspecting And Fixing The Roof | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/on-politics-nipping-at-the-hand-that-has-long-fed-him.html | ON POLITICS Nipping at the Hand That Has Long Fed Him | By Jennifer Preston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/our-towns-working-girls-keep-finding-a-way-back.html | Our Towns Working Girls Keep Finding A Way Back | By Evelyn Nieves | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/a-massacre-in-egypt-renews-the-pain-of-another-attack.html | A Massacre in Egypt Renews the Pain of Another Attack | By David Stout | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/soapbox-committed-to-protect.html | SOAPBOX Committed to Protect | By Michelle Ruess | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/art-review-once-commonplace-now-elevated-to-rarity.html | ART REVIEW Once Commonplace Now Elevated to Rarity | By William Zimmer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/automobiles/behind-wheel-mercedes-benz-ml320-star-sport-utilities-suddenly-3-pointed.html | BEHIND THE WHEELMercedesBenz ML320 Star of Sport Utilities Is Suddenly 3Pointed | By Michelle Krebs | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/on-language-potus-and-flotus.html | On Language Potus And Flotus | By William Safire | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/earning-it-goodbye-to-the-job-hello-to-the-shock.html | EARNING IT Goodbye to the Job Hello to the Shock | By Julia Lawlor | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/behind-bars.html | Behind Bars | By Robert F Drinan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/group-says-china-is-holding-leader-of-underground-church.html | Group Says China Is Holding Leader of Underground Church | By Seth Faison | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-riverdale-brother-act-is-winner-for-a-paper.html | NEIGHBORHOOD REPORT RIVERDALE Brother Act Is Winner For a Paper | By Barbara Stewart | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/restaurants-heady-brew.html | RESTAURANTS Heady Brew | By Fran Schumer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-jets-are-pleased-that-green-is-thinking-like-a-safety-first.html | PRO FOOTBALL Jets Are Pleased That Green Is Thinking Like a Safety First | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-lower-east-side-have-guitar-will-picket.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Have Guitar Will Picket | By Erin St John Kelly | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/for-family-tax-shelter-the-rules-have-changed.html | For Family Tax Shelter The Rules Have Changed | By Jay Romano | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/cross-country-a-refurbished-van-cortlandt-park-begins-its-comeback.html | CROSSCOUNTRY A Refurbished Van Cortlandt Park Begins Its Comeback | By Ron Dicker | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/european-council-adopts-accord-on-rights.html | European Council Adopts Accord on Rights | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/adulterys-s-double-standard.html | Adulterys Double Standard | By Katie Roiphe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/home-clinic-checking-and-repairing-the-roof.html | HOME CLINIC Checking and Repairing the Roof | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/television-new-life-for-a-pre-o-j-legal-classic.html | TELEVISION New Life for a PreO J Legal Classic | By Warren Berger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-brief-rickel-home-centers-will-go-out-of-business.html | IN BRIEF Rickel Home Centers Will Go Out of Business | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/theater-sisters-united-step-right-up.html | THEATER Sisters United Step Right Up | By Ricky Jay | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-lower-manhattan-film-makers-survive-skirmish-with-revolution.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Film Makers Survive a Skirmish With Revolution Buffs | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/all-in-the-family.html | All in the Family | By Deborah Blum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/security-risk.html | Security Risk | By A O Scott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-it-occidental-makes-a-95-million-acquisition-the-boss-s-contract.html | INVESTING IT Occidental Makes a 95 Million Acquisition The Bosss Contract | By Adam Bryant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-it-half-bond-half-stock-but-is-it-right-for-you.html | INVESTING IT Half Bond Half Stock But Is It Right for You | By Anne Tergesen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-parking-meters-picking-up-a-few-iq-points.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Parking Meters Picking Up a Few IQ Points | By Bernard Stamler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/spending-it-showcasing-the-bull-market-one-share-at-a-time.html | SPENDING IT Showcasing the Bull Market One Share at a Time | By Dana Canedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-kalifornia-dreamin.html | PULSE Kalifornia Dreamin | By John Hyland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/theater/theater-creating-moods-with-gold-drapes-and-terry-cloth.html | THEATER Creating Moods With Gold Drapes and Terry Cloth | By Sylviane Gold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/orphans.html | Orphans | By Mark Morris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-lsu-proves-gators-vulnerable-after-all.html | COLLEGE FOOTBALL LSU Proves Gators Vulnerable After All | By Joe Drape | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/playing-in-the-neighborhood-537667.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/small-plane-crashes-in-new-jersey-killing-all-four-on-board.html | Small Plane Crashes in New Jersey Killing All Four on Board | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/running-hard-candidates-for-da-continue-to-spar.html | Running Hard Candidates for DA Continue to Spar | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/agencies-using-native-stock-in-landscaping-sites-on-li.html | Agencies Using Native Stock In Landscaping Sites on LI | By Karen Blumer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/atlantic-city-half-marathon-man.html | ATLANTIC CITY HalfMarathon Man | By Bill Kent | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/setting-the-stage-a-moment-of-pause-between-a-bleak-past-and-a-hopeful-future.html | SETTING THE STAGE A Moment of Pause Between a Bleak Past and a Hopeful Future | By Charles Strum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/gardening-dig-you-must-for-early-spring-lettuce.html | GARDENING Dig You Must for Early Spring Lettuce | By Joan Lee Faust | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/spending-it-5000-on-my-credit-card-but-mom-it-s-for-tuition.html | SPENDING IT 5000 on My Credit Card But Mom Its for Tuition | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-federal-budget-raises-airline-ticket-prices.html | TRAVEL ADVISORY Federal Budget Raises Airline Ticket Prices | By Betsy Wade | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-of-the-times-the-jones-boys-night-survival-but-barely.html | Sports of The Times The Jones Boys Night Survival but Barely | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/taking-the-children-527564.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-now-the-anti-barbie.html | PULSE Now the AntiBarbie | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/mcgreevey-s-best-chance-against-whitman-a-strong-message.html | McGreeveys Best Chance Against Whitman A Strong Message | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/theater/theater-writing-a-musical-an-offbeat-therapy-for-hiv.html | THEATER Writing a Musical an Offbeat Therapy for HIV | By Sheryl Gay Stolberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/two-ways-to-skin-a-kat.html | Two Ways to Skin a Kat | By Peggy Kaye | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/long-island-journal-508390.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/the-night-the-dance-of-the-images.html | THE NIGHT The Dance Of the Images | By Phoebe Hoban | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/photography-view-the-pictures-that-serve-a-president-s-image.html | PHOTOGRAPHY VIEW The Pictures That Serve a Presidents Image | By Vicki Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/messinger-s-long-road-in-pursuit-of-the-mayoralty.html | Messingers Long Road in Pursuit of the Mayoralty | By Frank Bruni | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/75-die-in-crash-of-argentine-plane-in-uruguay.html | 75 Die in Crash of Argentine Plane in Uruguay | By Buenos Aires Oct 11 | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-the-kitchen-using-sage-to-flavor-the-new-world-s-bounty.html | IN THE KITCHEN Using Sage to Flavor The New Worlds Bounty | By Moira Hodgson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/technology-takes-students-to-new-vistas.html | Technology Takes Students to New Vistas | By Merri Rosenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-vows-helen-poole-and-richard-corroon-2d.html | WEDDINGS VOWS Helen Poole and Richard Corroon 2d | By Lois Smith Brady | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/the-decade-that-won-t-go-away.html | The Decade That Wont Go Away | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/australians-play-rough-in-political-dispute-over-travel-perks.html | Australians Play Rough in Political Dispute Over Travel Perks | By Clyde H Farnsworth | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/viewpoint-web-commerce-be-prepared.html | VIEWPOINT Web Commerce Be Prepared | By Edward R Berryman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-notebook-wannstedt-enduring-tough-times-in-chicago.html | PRO FOOTBALL NOTEBOOK Wannstedt Enduring Tough Times in Chicago | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/diary-556084.html | DIARY | By Patrick J Lyons | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-midtown-lament-of-commuter-in-8-parts.html | NEIGHBORHOOD REPORT MIDTOWN Lament Of Commuter In 8 Parts | By Barbara Stewart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/commercial-property-west-chelsea-ex-garages-attracting-art-galleries-from-soho.html | Commercial PropertyWest Chelsea ExGarages Attracting Art Galleries From SoHo | By John Holusha | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/practical-traveler-student-travel-the-first-step.html | PRACTICAL TRAVELER Student Travel The First Step | By Betsy Wade | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/word-for-word-republican-remedies-speak-less-loudly-stop-calling-speaker-newt.html | Word for WordRepublican Remedies Speak Less Loudly And Stop Calling the Speaker Newt | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dining-out-a-tempting-taste-of-a-scarce-cuisine.html | DINING OUT A Tempting Taste of a Scarce Cuisine | By Patricia Brooks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-foot-frill.html | PULSE Foot Frill | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-a-pill-and-a-pucker.html | October 511 A Pill and a Pucker | By Abigail Zuger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-penn-state-and-enis-show-resolve-in-comeback.html | COLLEGE FOOTBALL Penn State And Enis Show Resolve In Comeback | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/gaslight.html | Gaslight | By Ben Macintyre | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/modern-romance.html | Modern Romance | By Pilar Viladas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dining-out-down-memory-lane-at-a-microbrewery.html | DINING OUT Down Memory Lane at a Microbrewery | By M H Reed | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/spotlight-one-by-one.html | SPOTLIGHT One By One | By Howard Thompson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-wannstedt-enduring-tough-times-in-chicago.html | PRO FOOTBALL Wannstedt Enduring Tough Times in Chicago | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/college-group-to-offer-a-series-of-six-plays.html | College Group to Offer A Series of Six Plays | By Roberta Hershenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/friend-to-horses-friend-to-hoofs.html | Friend to Horses Friend to Hoofs | By Janine Lamedica Wolfe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413658.html | Books in Brief Fiction | By Philip Gambone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/earning-it-a-family-s-hard-candy-lessons.html | EARNING IT A Familys HardCandy Lessons | By Dana Canedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/world-news-briefs-king-sihanouk-despairs-over-events-in-cambodia.html | World News Briefs King Sihanouk Despairs Over Events in Cambodia | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/frugal-traveler-mellowing-on-a-canadian-isle.html | FRUGAL TRAVELER Mellowing on a Canadian Isle | By Susan Spano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/what-s-doing-in-los-angeles.html | WHATS DOING IN Los Angeles | By Todd S Purdum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/taking-the-children-anyone-come-across-mars-by-any-chance.html | TAKING THE CHILDREN Anyone Come Across Mars by Any Chance | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/slovak-leader-fans-a-region-s-old-ethnic-flames.html | Slovak Leader Fans a Regions Old Ethnic Flames | By Jane Perlez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/abuse-case-leaves-2-adopted-girls-in-limbo.html | Abuse Case Leaves 2 Adopted Girls in Limbo | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/young-new-jersey-a-dance-class-that-encourages-boys-to-be-boys-exuberantly.html | YOUNG NEW JERSEY A Dance Class That Encourages Boys to Be Boys Exuberantly | By Carrie Budoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/making-it-work-abner-louima-meets-joe-hill.html | MAKING IT WORK Abner Louima Meets Joe Hill | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-correspondent-s-report-the-forbidden-city-gets-a-face-lift.html | TRAVEL ADVISORY CORRESPONDENTS REPORT The Forbidden City Gets a Face Lift | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-hamilton-beach-update-shaky-house-nut-house-rebuilt-home.html | NEIGHBORHOOD REPORT HAMILTON BEACH  UPDATE  Shaky House to Nut House to Rebuilt Home A Costly Trip | By Charlie Leduff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dear-diary-a-day-that-began-at-the-river-ends-in-the-hot-tub.html | DEAR DIARY A Day That Began at the River Ends in the Hot Tub | By Andrea Kannapell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/golf/is-carving-a-place-in-colorado-s-ski-country.html | Golf Is Carving a Place in Colorados Ski Country | By James Brooke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/the-world-recalling-che-the-man-but-not-his-revolution.html | The World Recalling Che the Man But Not His Revolution | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-brief-you-may-be-off-the-hook-on-old-parking-tickets.html | IN BRIEF You May Be off the Hook On Old Parking Tickets | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/in-the-region-connecticut-yale-in-the-midst-of-a-mammoth-renovation-program.html | In the RegionConnecticut Yale in the Midst of a Mammoth Renovation Program | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-with-david-k-schafer-strong-schafer-value.html | INVESTING WITH David K Schafer Strong Schafer Value | By Virginia Munger Kahn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/the-view-from-norwich-a-new-beginning-for-an-old-port-city.html | The View From Norwich A New Beginning For an Old Port City | By Stacey Stowe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/if-you-re-thinking-living-jersey-city-now-then-place-for-new-beginnings.html | If Youre Thinking of Living InJersey City Now as Then a Place for New Beginnings | By Jerry Cheslow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/ideas-trends-casting-an-eye-on-sights-unseen.html | Ideas  Trends Casting an Eye on Sights Unseen | By George Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/lost-innocence.html | Lost Innocence | By Walter Kendrick | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/repeal-of-us-speed-limit-is-found-to-raise-highway-deaths.html | Repeal of US Speed Limit Is Found to Raise Highway Deaths | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/connecticut-guide-514802.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-vietnamese-player-sees-no-obstacles.html | COLLEGE FOOTBALL Vietnamese Player Sees No Obstacles | By Brent Zwerneman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/new-york-naturalist-fledglings-at-play-in-first-rite-of-season.html | NEW YORK NATURALIST Fledglings at Play In First Rite of Season | By Bob Morris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/film-the-innocent-approach-to-an-adult-opus.html | FILM The Innocent Approach to an Adult Opus | By Margy Rochlin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-le-humidor.html | PULSE Le Humidor | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dairy-farmers-woes-grow-gallon-milk-producers-see-way-life-threatened-lagging.html | Dairy Farmers Woes Grow by the Gallon Milk Producers See a Way of Life Threatened by Lagging Prices and Rising Costs | By William Glaberson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/cain-in-oklahoma.html | Cain in Oklahoma | By James Polk | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/learning-to-live-with-arrivederci.html | Learning to Live With Arrivederci | By Susan Jacoby | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/interviewer-builds-life-in-katonah.html | Interviewer Builds Life in Katonah | By Cynthia Magriel Wetzler | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/sign-off-a-star-studies-the-stars.html | SIGNOFF A Star Studies the Stars | By John Noble Wilford | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-corona-new-worshipers-are-bane-not-balm-for-old-synagogue.html | NEIGHBORHOOD REPORT CORONA New Worshipers Are Bane Not Balm for Old Synagogue | By Charlie Leduff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Nina Sonenberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/out-of-pretoria-by-luxury-train.html | Out of Pretoria by Luxury Train | By Donald G McNeil Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/noticed-steeds-for-those-who-hate-the-herd.html | NOTICED Steeds for Those Who Hate the Herd | By Maria Ricapito | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-bumbling-columbia-is-routed-at-home.html | COLLEGE FOOTBALL Bumbling Columbia Is Routed At Home | By Steve Popper | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-new-refurbished-hotels-in-mexico-caribbean.html | TRAVEL ADVISORY New Refurbished Hotels In Mexico Caribbean | By Janet Piorko | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-realignment-looks-dead-at-least-for-98.html | LEAGUE CHAMPIONSHIP SERIES Realignment Looks Dead at Least for 98 | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/memento-mori-but-first-carpe-diem.html | Memento Mori  but First Carpe Diem | By Margaret Atwood | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/theater-welcoming-place-for-stone-carver.html | THEATER Welcoming Place for Stone Carver | By Alvin Klein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-indians-win-on-a-disputed-passed-ball-in-the-12th.html | LEAGUE CHAMPIONSHIP SERIES Indians Win on a Disputed Passed Ball in the 12th | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/festival-to-stress-water-as-lifeline.html | Festival to Stress Water as Lifeline | By Merri Rosenberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-a-lot-of-quarters-26-billion-a-year.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Lot of Quarters 26 Billion a Year | By Bernard Stamler | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pitino-rides-to-the-rescue-celtics-are-coach-s-latest-most-difficult-reclamation.html | Pitino Rides to the Rescue Celtics Are the Coachs Latest and Most Difficult Reclamation Project | By Mike Wise | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/spending-it-more-choose-creation-though-cost-can-rival-burial.html | SPENDING IT More Choose Creation Though Cost Can Rival Burial | By Nick Ravo | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/music-a-new-season-for-the-orchestras.html | MUSIC A New Season for the Orchestras | By Robert Sherman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/on/fyi-536814.html | FYI | By Daniel B Schneider | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/on-intellectual-property-a-marxist-brief.html | On Intellectual Property A Marxist Brief | By Irvin Molotsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/semantics-in-c-major.html | Semantics in C Major | By Douglas R Hofstadter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/in-the-region-long-island-spec-houses-serve-the-impatient-with-deep-pockets.html | In the RegionLong Island Spec Houses Serve the Impatient With Deep Pockets | By Diana Shaman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/search-for-libyan-s-fate-leaves-wife-in-disbelief.html | Search for Libyans Fate Leaves Wife in Disbelief | By Youssef M Ibrahim | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/the-circle-of-faith-and-friendship.html | The Circle of Faith and Friendship | By Julie Miller | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-the-giants-agree-their-new-on-field-leader-is-one-cool-customer.html | PRO FOOTBALL The Giants Agree Their New OnField Leader Is One Cool Customer | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/encounters-in-the-wild.html | Encounters In the Wild | By Ellen Bartlett | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/at-a-regatta-li-waters-try-sailors-wits.html | At Regatta LI Waters Try Sailors Wits | By John Rather | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/history-rewritten-special-report-purported-kennedy-writings-attract-a-legion.html | HISTORY REWRITTEN A special report Purported Kennedy Writings Attract a Legion of Investors | By Dan Barry and Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westchester-guide-516627.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/hit-parade-the-harsh-logic-of-assassination.html | Hit Parade The Harsh Logic Of Assassination | By Serge Schmemann | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/cuttings-how-to-create-a-windowsill-aviary-of-ones-own.html | CUTTINGS How to Create a Windowsill Aviary of Ones Own | By William S Niederkorn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/your-home-hiring-a-cleaning-service.html | YOUR HOME Hiring A Cleaning Service | By Jay Romano | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/thomas-whiteside-79-dies-writer-exposed-agent-orange.html | Thomas Whiteside 79 Dies Writer Exposed Agent Orange | By Douglas Martin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-a-fresh-round-in-bar-wars.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Fresh Round in Bar Wars | By Bernard Stamler | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/perspectives-a-leasing-pickup-on-the-brooklyn-waterfront.html | PERSPECTIVES A Leasing Pickup on the Brooklyn Waterfront | By Alan S Oser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/the-high-courts-20yearold-mistake.html | The High Courts 20YearOld Mistake | By Scott Turow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/film-festival-widens-scope-in-5th-year.html | Film Festival Widens Scope in 5th Year | By Kelly Ann Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/making-a-home-beautiful-without-beige.html | Making a Home Beautiful Without Beige | By Valerie Cruice | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/market-watch-politicians-threaten-accounting-integrity.html | MARKET WATCH Politicians Threaten Accounting Integrity | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/theater-review-the-kind-of-sniping-that-gives-sustenance.html | THEATER REVIEW The Kind of Sniping That Gives Sustenance | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/state-of-snitch.html | State of Snitch | By Tomas Venclova | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/whip-deflation-now-two-cheers-for-inflation-given-the-alternative.html | Whip Deflation Now Two Cheers for Inflation Given the Alternative | By Louis Uchitelle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/pop-view-britpop-spiced-with-asian-flavor.html | POP VIEW Britpop Spiced With Asian Flavor | By Lorraine Ali | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-rx-for-cashmere.html | PULSE Rx for Cashmere | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/us-experts-suggest-india-ease-military-presence-in-kashmir.html | US Experts Suggest India Ease Military Presence in Kashmir | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/streetscapes-church-heavenly-rest-fifth-avenue-90th-street-restoring-one.html | StreetscapesChurch of the Heavenly Rest Fifth Avenue and 90th Street Restoring One of Manhattans Magnificent Churches | By Christopher Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/the-nation-attention-the-gop-cant-use.html | The Nation Attention The GOP Cant Use | RICHARD L BERKE | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/on-the-map-old-new-jersey-had-its-farms-and-they-are-preserved-here.html | ON THE MAP Old New Jersey Had Its Farms and They Are Preserved Here | By Karen Demasters | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/6-days-curtain-arts-center-s-debut-fine-tuning-hall-process-that-never-ends.html | 6 Days to Curtain An Arts Centers Debut FineTuning the Hall A Process That Never Ends | By Leslie Kandell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/jerseyana-the-home-town-hero-and-the-home-town-that-loved-him.html | JERSEYANA The HomeTown Hero and the Home Town That Loved Him | By George James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/notes-from-the-eagle-s-nest.html | Notes From the Eagles Nest | By Ann Banks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-peoples-s-raj.html | The Peoples Raj | By John F Burns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/taking-the-children-527572.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/for-best-selling-author-whats-s-in-a-name.html | For BestSelling Author Whats in a Name | By Kate Stone Lombardi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/property-crimes-steadily-decline-led-by-burglary.html | PROPERTY CRIMES STEADILY DECLINE LED BY BURGLARY | By Fox Butterfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-new-regime-new-massacres.html | October 511 New Regime New Massacres | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/plus-horse-racing-gallant-bloom-handicap-top-secret-is-first.html | PLUS HORSE RACING  GALLANT BLOOM HANDICAP Top Secret Is First | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/film-hong-kong-s-master-of-internal-pyrotechnics.html | FILM Hong Kongs Master of Internal Pyrotechnics | By Edward A Gargan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/setting-the-stage-first-year-for-theater-imported-and-popular.html | SETTING THE STAGE First Year for Theater Imported and Popular | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-neagle-s-steady-pitching-stifles-marlins-rights.html | LEAGUE CHAMPIONSHIP SERIES Neagles Steady Pitching Stifles Marlins and Rights the Stumbling Braves | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-413534.html | Books in Brief Nonfiction | By David Kaufman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-beauty-and-truth-in-boston.html | Books in Brief Nonfiction Beauty and Truth in Boston | By Robin Lippincott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/archives/unpacking-and-repacking-with-lifes-a-ball-dress-for-it.html | UNPACKING AND REPACKING WITH Lifes a Ball Dress for It | By Parker Posey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/boring-the-sultan.html | Boring the Sultan | By Claire Messud | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/dance-the-flame-of-flamenco-keeps-alive-a-tradition.html | DANCE The Flame of Flamenco Keeps Alive a Tradition | By Valerie Gladstone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/about-long-island-deborah-norville-on-the-rebound.html | ABOUT LONG ISLAND Deborah Norville on the Rebound | By Diane Ketcham | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/thy-neighbor-as-thyself.html | Thy Neighbor as Thyself | By Susan Zuccotti | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/ideas-trends-maybe-a-bankrupt-nation-isn-t-the-worst-thing-in-the-world.html | Ideas  Trends Maybe a Bankrupt Nation Isnt The Worst Thing in the World | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/connecticut-q-a-kristine-d-ragaglia-what-to-do-to-help-the-children-at-risk.html | Connecticut QA Kristine D Ragaglia What to Do to Help the Children at Risk | By Frances Chamberlain | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/how-dinosaurs-found-a-home-on-an-oil-storage-tank.html | How Dinosaurs Found a Home On an Oil Storage Tank | By Bess Liebenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/community-the-cranberry-festival-will-go-on-so-will-the-lawsuit.html | COMMUNITY The Cranberry Festival Will Go On So Will the Lawsuit | By Bill Kent | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-the-garden-the-secret-weapon-for-early-lettuce.html | IN THE GARDEN The Secret Weapon For Early Lettuce | By Joan Lee Faust | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dining-out-large-portions-at-very-moderate-prices.html | DINING OUT Large Portions at Very Moderate Prices | By Joanne Starkey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/program-teaches-girls-fitness-and-good-health-habits.html | Program Teaches Girls Fitness and Good Health Habits | By Linda Puner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/god-created-me-to-be-a-slave.html | God Created Me To Be a Slave | By Elinor Burkett | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/report-says-health-of-society-lags-behind-that-of-economy.html | Report Says Health of Society Lags Behind That of Economy | By Andrea Kannapell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/white-house-tape-crews-at-eye-of-storm.html | White House Tape Crews at Eye of Storm | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/lives-a-child-of-difference.html | Lives A Child of Difference | By Lisa Abelow Hedley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-person-a-man-of-particular-passions.html | IN PERSON A Man of Particular Passions | By Andrea Kannapell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/culture-zone-heart-of-stones.html | Culture Zone Heart of Stones | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/mutual-funds-gold-funds-an-exercise-in-volatility.html | MUTUAL FUNDS Gold Funds An Exercise In Volatility | By Carole Gould | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/style-orientation-week.html | Style Orientation Week | By Dana Thomas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/funds-for-court-design-approved.html | Funds for Court Design Approved | By Donna Greene | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/beyond-sex-and-violence-back-to-a-place-like-home.html | Beyond Sex and Violence Back to a Place Like Home | By Stephen Farber | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westchester-qa-joy-greenhouse-a-booster-for-trick-or-treat-and-unicef.html | Westchester QA Joy Greenhouse A Booster for Trick or Treat and Unicef | By Donna Greene | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/jeeves-shred-this-luxury-is-a-car-you-can-work-in.html | Jeeves Shred This Luxury Is a Car You Can Work In | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/art-is-it-art-is-it-good-and-who-says-so.html | ART Is It Art Is It Good And Who Says So | By Amei Wallach | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/movies-this-week-428060.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26275 of 33266

| Date | URL | Title | Author | Reg 1 | Reg Date | Reg 2 | Date 2 |
|------|-----|-------|--------|-------|----------|-------|--------|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/business/survived-by-his-book.html | Survived By His Book | By Doreen Carvajal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-emerson-hill-when-brando-came-to-town.html | NEIGHBORHOOD REPORT EMERSON HILL When Brando Came to Town | By Jenny Attiyeh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/children-s-books-412163.html | Childrens Books | By Robin Tzannes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/the-view-from-armonk-trekking-to-a-cider-mill-to-taste-the-fruit-of-fall.html | The View From Armonk Trekking to a Cider Mill To Taste the Fruit of Fall | By Lynne Ames | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/new-yorkers-co-sitting-pretty-again.html | NEW YORKERS  CO Sitting Pretty Again | By Eugenia Bone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/for-rabbi-25-years-of-fitting-ancient-laws-to-new-ideas.html | For Rabbi 25 Years of Fitting Ancient Laws to New Ideas | By Roberta Hershenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/art-some-luminous-surfaces-and-2-asian-survey-shows.html | ART Some Luminous Surfaces And 2 Asian Survey Shows | By Helen A Harrison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-kindergarten-now-or-later.html | October 511 Kindergarten Now or Later | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-center-stage-again.html | October 511 Center Stage Again | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/food-love-italian-style.html | Food Love Italian Style | By Molly ONeill | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/thrill-seekers-natural-wonder.html | ThrillSeekers Natural Wonder | By Suzanne Daley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/soapbox-sunset-rides-into-the-sunset.html | SOAPBOX Sunset Rides Into the Sunset | By Malka F Margolies | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/style/view-veronica-s-closet-has-the-cats-on-edge.html | VIEW Veronicas Closet Has the Cats on Edge | By Wendy Wasserstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/world/chafing-faiths-in-russia-s-onion-dome.html | Chafing Faiths in Russias Onion Dome | By Michael R Gordon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/triathlons-famous-just-doesn-t-make-it.html | TRIATHLONS Famous Just Doesnt Make It | By Vincent M Mallozzi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-gramercy-park-forget-the-lively-past-window-makes-for-uproar.html | NEIGHBORHOOD REPORT GRAMERCY PARK Forget the Lively Past Window Makes for Uproar | By Janet Allon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-searchers.html | The Searchers | By Paul Berman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/habitats-osborne-205-west-57th-street-stately-old-building-just-touch-karma.html | HabitatsThe Osborne 205 West 57th Street In a Stately Old Building Just a Touch of Karma | By Barbara Whitaker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-times-resilient-baltimore-ballplayer-comes-learn-another-medical-term.html | Sports of The Times A Resilient Baltimore Ballplayer Comes to Learn Another Medical Term | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-12 | https://www.nytimes.com/1997/10/12/us/racial-power-struggle-in-dallas-school-system-takes-new-turn.html | Racial Power Struggle in Dallas School System Takes New Turn | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/a-journalist-s-nonfiction-reads-like-a-novel.html | A Journalists Nonfiction Reads Like a Novel | By Vivien Kellerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/dance-in-a-darwinian-world-of-weight-control.html | DANCE In a Darwinian World Of Weight Control | By Susan Diesenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-can-t-steer-from-the-back-seat-of-life.html | Books in Brief Fiction Cant Steer From the Back Seat of Life | By J D Biersdorfer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/art-sculpture-biennial-at-purchase-with-pizazz-and-imagination.html | ART Sculpture Biennial at Purchase With Pizazz and Imagination | By Vivien Raynor | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/invisible-north-korea-famine-isn-t-always-what-it-seems.html | Invisible North Korea Famine Isnt Always What It Seems | By Nicholas D Kristof | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/li-vines-509167.html | LI Vines | By Howard G Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/pop-review-love-and-lust-the-down-home-way.html | POP REVIEW Love and Lust the DownHome Way | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/albert-blumberg-91-philosopher-and-communist.html | Albert Blumberg 91 Philosopher and Communist | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/basketball-nba-preseason-spurs-seeing-double.html | BASKETBALL NBA PRESEASON Spurs Seeing Double | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/first-fix-nafta.html | First Fix Nafta | By Michael J Stuart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-people-586536.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-new-blend-on-offense-gives-giants-3-game-streak.html | PRO FOOTBALL New Blend On Offense Gives Giants 3Game Streak | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/music-review-improvising-at-the-piano-and-creating-a-narrative.html | MUSIC REVIEW Improvising at the Piano And Creating a Narrative | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/queens-council-incumbent-once-critic-is-now-criticized.html | Queens Council Incumbent Once Critic Is Now Criticized | By Jonathan P Hicks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/books/books-of-the-times-recalling-passions-of-childhood-play-by-play.html | BOOKS OF THE TIMES Recalling Passions of Childhood Play by Play | By Christopher LehmannHaupt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/national-news-briefs-seventh-astronaut-to-be-last-american-on-mir.html | National News Briefs Seventh Astronaut to Be Last American on Mir | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/sports-of-the-times-just-more-weird-tales-from-the-post-season.html | Sports of The Times Just More Weird Tales From the PostSeason | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/lott-champion-money-raiser-still-champions-rules-of-game.html | Lott Champion MoneyRaiser Still Champions Rules of Game | By Jill Abramson With Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/sports-of-the-times-giant-offensive-line-has-its-way.html | Sports of The Times Giant Offensive Line Has Its Way | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/league-championship-series-another-strange-night-cleveland-indians-take-command.html | LEAGUE CHAMPIONSHIP SERIES Another Strange Night in Cleveland as the Indians Take Command | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/dance-review-two-who-tried-hard-but-failed-to-connect.html | DANCE REVIEW  Two Who Tried Hard But Failed To Connect | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/she-smoked-and-he-sued-she-quit-and-they-both-won.html | She Smoked and He Sued She Quit and They Both Won | By Dirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-york-harbor-steps-up-share-of-cargo-traffic.html | New York Harbor Steps Up Share of Cargo Traffic | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-cause-of-plane-crash-sought.html | NEW JERSEY DAILY BRIEFING Cause of Plane Crash Sought | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-donations-save-gun-program.html | NEW JERSEY DAILY BRIEFING Donations Save Gun Program | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/bat-industries-in-merger-talks-with-the-zurich-group.html | BAT Industries in Merger Talks With the Zurich Group | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/anxiety-at-the-star-tribune.html | Anxiety at The Star Tribune | By Iver Peterson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/governor-s-race-tightens-2-polls-suggest.html | Governors Race Tightens 2 Polls Suggest | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/metro-matters-in-this-race-being-pretty-isn-t-the-point.html | Metro Matters In This Race Being Pretty Isnt the Point | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-commercial-construction-up.html | NEW JERSEY DAILY BRIEFING Commercial Construction Up | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-census-bureau-names-five-ad-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Census Bureau Names Five Ad Agencies | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/pride-and-privacy-are-submerged-in-workfare-evaluation.html | Pride and Privacy Are Submerged in Workfare Evaluation | By Joe Sexton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/more-geek-less-chic-after-tryout-microsoft-hip-gives-way-really-useful.html | More Geek Less Chic After a Tryout at Microsoft the Hip Gives Way to the Really Useful | By Amy Harmon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/market-place-an-investment-analyst-s-battle-with-woolworth.html | Market Place An investment analysts battle with Woolworth | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/media-publishing-book-jacket-blurbs-are-definition-shameless-want-attention-pan.html | MEDIA PUBLISHING Book jacket blurbs are by definition shameless Want attention Pan your own author | By Doreen Carvajal | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/a-private-eye-as-writers-despair-book-chains-can-only-exult.html | A Private Eye As Writers Despair Book Chains Can Only Exult | By Kennedy Fraser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/editorial-observer-the-beleaguered-department-of-justice.html | Editorial Observer The Beleaguered Department of Justice | By Philip Taubman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/abroad-at-home-medicine-and-politics.html | Abroad at Home Medicine and Politics | By Anthony Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/union-vote-in-mexico-illustrates-abuses.html | Union Vote In Mexico Illustrates Abuses | By Sam Dillon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/chinese-village-swells-with-pride-as-washington-governor-seeks-his-roots.html | Chinese Village Swells With Pride as Washington Governor Seeks His Roots on a Pilgrimage | By Rachel Zimmerman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/chronicle-587230.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/icg-reported-near-a-deal-for-netcom.html | ICG Reported Near a Deal For Netcom | By Seth Schiesel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/plus-horse-racing-instant-friendship-wins-the-empire.html | PLUS HORSE RACING Instant Friendship Wins the Empire | By Joseph Durso | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-fine-levied-in-phone-scheme.html | NEW JERSEY DAILY BRIEFING Fine Levied in Phone Scheme | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/movies/bad-guys-good-guys-journalists-in-the-movies.html | Bad Guys Good Guys Journalists in the Movies | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-bates-gets-accounts-from-carter-wallace.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Gets Accounts From CarterWallace | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-pro-football-dolphins-have-style-nouveau-nfc-east.html | ON PRO FOOTBALL Dolphins Have Style Nouveau NFC East | By Thomas George | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-phelps-group-buys-cohen-johnson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Phelps Group Buys CohenJohnson | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/white-house-to-release-more-tapes.html | White House to Release More Tapes | By Stephen Labaton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/money-becomes-electric.html | Money Becomes Electric | By James Buchan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/study-links-drop-in-support-to-elitist-attitude-in-the-arts.html | Study Links Drop in Support To Elitist Attitude in the Arts | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/patents-computer-system-with-eye-ear-for-crime-least-for-re-enactments-thereof.html | Patents A computer system with an eye and ear for crime or at least for reenactments thereof | By Teresa Riordan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/mr-gates-goes-to-moscow.html | Mr Gates Goes to Moscow | BY Marina Lakhman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-accounts-586528.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/utah-is-warming-up-to-newest-monument.html | Utah Is Warming Up To Newest Monument | By James Brooke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/taking-in-the-sites-echoes-of-mideast-conflict-on-line.html | Taking In the Sites Echoes of Mideast Conflict on Line | By Youssef M Ibrahim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/teheran-journal-who-says-there-s-no-fun-in-an-islamic-republic.html | Teheran Journal Who Says Theres No Fun in an Islamic Republic | By Douglas Jehl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/books/a-shrine-to-books-past-clings-to-independence.html | A Shrine to Books Past Clings to Independence | By Dinitia Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/sharpton-and-messinger-seal-awkward-political-alliance.html | Sharpton and Messinger Seal Awkward Political Alliance | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/small-schools-face-limits-on-autonomy.html | Small Schools Face Limits On Autonomy | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/chronicle-587257.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-major-force-marketing-college-students-steps-up-its.html | THE MEDIA BUSINESS ADVERTISING A major force in marketing to college students steps up its activities on the Internet | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/a-growing-clash-of-visions-at-the-los-angeles-times.html | A Growing Clash of Visions At The Los Angeles Times | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/basketball-new-england-wins-abl-opener.html | BASKETBALL New England Wins ABL Opener | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/collision-kills-grandmother-and-child.html | Collision Kills Grandmother And Child | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/military-is-neutral-as-majors-fight-over-children.html | Military Is Neutral as Majors Fight Over Children | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-marino-continues-mastery-of-the-jets.html | PRO FOOTBALL Marino Continues Mastery Of the Jets | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/of-megatrends-and-giveaways-some-thoughts-and-regrets-of-chairman-hundt.html | Of Megatrends and Giveaways Some Thoughts and Regrets of Chairman Hundt | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-baseball-where-there-s-grissom-there-s-usually-a-rally.html | ON BASEBALL Where Theres Grissom Theres Usually a Rally | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/foreign-affairs-madeleine-bill.html | Foreign Affairs  Madeleine  Bill | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-sorry-about-the-cannons.html | NEW JERSEY DAILY BRIEFING Sorry About the Cannons | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/plus-running-slattery-sets-pace.html | PLUS RUNNING Slattery Sets Pace | By Marc Bloom | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-the-new-jets-rolling-along-hit-an-old-bump-marino.html | PRO FOOTBALL The New Jets Rolling Along Hit an Old Bump Marino | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/wave-of-bombings-stops-in-cuba-but-tensions-persist.html | Wave of Bombings Stops in Cuba but Tensions Persist | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-college-football-amid-figures-finest-of-feelings.html | ON COLLEGE FOOTBALL Amid Figures Finest of Feelings | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/worldcom-fancies-itself-muffler-of-the-local-bells.html | Worldcom Fancies Itself Muffler of the Local Bells | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-banks-offer-discount-loans.html | NEW JERSEY DAILY BRIEFING Banks Offer Discount Loans | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/struggle-over-gun-control-laws-shifts-to-states-and-tests-nra.html | Struggle Over Gun Control Laws Shifts to States and Tests NRA | By Timothy Egan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/television-review-humankind-s-3000-years-of-prowling-the-universe.html | TELEVISION REVIEW Humankinds 3000 Years Of Prowling the Universe | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/theater/theater-review-chekhov-with-pratfalls-as-a-symbol-of-russia.html | THEATER REVIEW Chekhov With Pratfalls as a Symbol of Russia | By Ben Brantley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/technology-connections-enthusiastic-give-take-about-literary-classics-line-salon.html | TECHNOLOGY CONNECTIONS Enthusiastic giveandtake about literary classics in an online salon | By Edward Rothstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/sports-of-the-times-reconstructed-jets-expose-their-own-weaknesses.html | Sports of The Times Reconstructed Jets Expose Their Own Weaknesses | By Dave Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/bridge-foolish-contract-can-work.html | Bridge Foolish Contract Can Work | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/high-tech-eavesdropping-raises-new-questions-on-personal-privacy.html | HighTech Eavesdropping Raises New Questions on Personal Privacy | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-baseball-bonilla-ends-misery-prolonging-maddux-s.html | ON BASEBALL Bonilla Ends Misery Prolonging Madduxs | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/fighting-outlasts-defeat-of-mobutu.html | FIGHTING OUTLASTS DEFEAT OF MOBUTU | By James C McKinley Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-car-thefts-decline-in-newark.html | NEW JERSEY DAILY BRIEFING Car Thefts Decline in Newark | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/aaron-d-wyner-58-helped-speed-data-around-the-globe.html | Aaron D Wyner 58 Helped Speed Data Around the Globe | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/cycling-world-road-championship-a-stylish-triumph-for-france-s-brochard.html | CYCLING WORLD ROAD CHAMPIONSHIP A Stylish Triumph For Frances Brochard | By Samuel Abt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/dance-review-secrets-of-a-bit-of-fabric-on-the-floor.html | DANCE REVIEW Secrets of a Bit of Fabric on the Floor | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/nhl-roundup-messier-treads-softly-on-old-pals.html | NHL ROUNDUP Messier Treads Softly on Old Pals | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/in-venezuela-clinton-promotes-hemisphere-trade-zone.html | In Venezuela Clinton Promotes Hemisphere Trade Zone | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/jean-pasqualini-dies-at-71-told-of-china-s-penal-horrors.html | Jean Pasqualini Dies at 71 Told of Chinas Penal Horrors | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/nfl-week-7-yesterday-s-games-patriots-bounce-back-with-a-bang-or-two.html | NFL WEEK 7 YESTERDAYS GAMES Patriots Bounce Back With a Bang or Two | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/world/a-war-of-numbers-emerges-over-cost-of-enlarging-nato.html | A WAR OF NUMBERS EMERGES OVER COST OF ENLARGING NATO | By Steven Erlanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-wpp-unit-shuffles-top-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Unit Shuffles Top Management | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/little-independent-oversight.html | Little Independent Oversight | By Joe Sexton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/league-championship-series-outside-chance-hernandez-s-15-strikeouts-put-marlins.html | LEAGUE CHAMPIONSHIP SERIES An Outside Chance Hernandezs 15 Strikeouts Put the Marlins in Control | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/dance-review-flying-high-from-flamenco-to-jazz.html | DANCE REVIEW Flying High From Flamenco to Jazz | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/movies/an-irreverent-director-advises-reverent-fans.html | An Irreverent Director Advises Reverent Fans | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/music-review-discovering-there-s-color-in-shades-of-gray-on-gray.html | MUSIC REVIEW  Discovering Theres Color In Shades of Gray on Gray | By Paul Griffiths | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26282 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/campaign-stop-views-from-the-neighborhoods-safe-and-satisfied-in-whitestone.html | CAMPAIGN STOP Views From the Neighborhoods Safe and Satisfied in Whitestone | By Alan Finder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/13/us/wes-gallagher-86-president-and-general-manager-of-ap.html | Wes Gallagher 86 President And General Manager of AP | By Eric Pace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-13 | https://www.nytimes.com/1997/10/14/arts/critic-s-choice-jazz-and-new-music-cd-s-improvisers-meet-the-machines.html | CRITICS CHOICEJazz and New Music CDs Improvisers Meet the Machines | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/car-goes-supersonic-but-fails-to-set-a-record.html | Car Goes Supersonic but Fails to Set a Record | By Warren E Leary | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/metro-business-big-meals-for-city-slickers.html | Metro Business Big Meals for City Slickers | By Lisa W Foderaro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/goldman-sachs-invests-time-in-city-schools.html | Goldman Sachs Invests Time in City Schools | By Claudia H Deutsch | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/monkey-mia-journal-like-to-meet-a-wild-dolphin-this-is-the-place.html | Monkey Mia Journal Like to Meet a Wild Dolphin This Is the Place | By Clyde H Farnsworth | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/style/review-fashion-armani-as-the-real-celebrity.html | ReviewFashion Armani as the Real Celebrity | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/international-business-lvmh-now-backs-merger-of-grand-met-and-guinness.html | INTERNATIONAL BUSINESS LVMH Now Backs Merger Of Grand Met And Guinness | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-allied-signal-agrees-to-buy-astor-holdings.html | COMPANY NEWS ALLIED SIGNAL AGREES TO BUY ASTOR HOLDINGS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/league-championship-series-kamieniecki-and-key-help-orioles-escape-jacobs-field.html | LEAGUE CHAMPIONSHIP SERIES Kamieniecki And Key Help Orioles Escape Jacobs Field | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/seoul-s-mighty-once-immune-now-feel-the-arm-of-the-law.html | Seouls Mighty Once Immune Now Feel the Arm of the Law | By Nicholas D Kristof | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/personal-health-after-a-back-injury-exercise-smooths-the-road-to-recovery.html | Personal Health After a Back Injury Exercise Smooths the Road to Recovery | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/hard-line-leftists-in-italy-back-out-of-backing-out.html | HardLine Leftists in Italy Back Out Of Backing Out | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/plus-horse-racing-fast-workout-for-skip-away.html | PLUS HORSE RACING Fast Workout For Skip Away | BY Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/futures-markets-crude-oil-falls-as-no-crisis-materializes-in-persian-gulf.html | FUTURES MARKETS Crude Oil Falls as No Crisis Materializes in Persian Gulf | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/trans-fatty-acids-tied-to-risk-of-breast-cancer.html | Trans Fatty Acids Tied to Risk of Breast Cancer | By Jane E Brody | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/in-new-orleans-the-house-loses.html | In New Orleans the House Loses | By B Drummond Ayres Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-basketball-notebook-for-jackson-and-bulls-one-last-mile-together.html | PRO BASKETBALL NOTEBOOK For Jackson and Bulls One Last Mile Together | By Mike Wise | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/aids-drugs-elude-the-grasp-of-many-of-the-poor.html | AIDS Drugs Elude the Grasp of Many of the Poor | By Sheryl Gay Stolberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/sports-of-the-times-cleveland-can-t-always-come-back.html | Sports of The Times Cleveland Cant Always Come Back | By George Vecsey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/clinton-says-he-ll-win-new-powers-for-trade.html | Clinton Says Hell Win New Powers For Trade | By James Bennet | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/boxing-notebook-friday-night-fights-a-welterweight-showdown.html | BOXING NOTEBOOK Friday Night Fights A Welterweight Showdown | By Timothy W Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-hot-giants-stay-wary-of-own-confidence.html | PRO FOOTBALL Hot Giants Stay Wary of Own Confidence | By Steve Popper | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-reports-riding-merger-prosperity-3-wall-street-firms-post-strong.html | COMPANY REPORTS Riding Merger Prosperity 3 Wall Street Firms Post Strong Earnings | By Peter Truell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/americans-at-debts-door.html | Americans at Debts Door | By Maria Fiorini Ramirez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/chronicle-603236.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/music-review-high-voice-high-profile-countering-expectation.html | MUSIC REVIEW High Voice High Profile Countering Expectation | By Allan Kozinn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/how-to-make-big-rubles-invest-in-a-comrade-s-debt.html | How to Make Big Rubles Invest in a Comrades Debt | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-train-kills-man-on-tracks.html | New Jersey Daily Briefing Train Kills Man on Tracks | By Alan Feuer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/on-my-mind-the-amman-story.html | On My Mind The Amman Story | By A M Rosenthal | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/chess-589110.html | Chess | By Robert Byrne | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/league-championship-series-brown-definitely-ready-now-well-maybe.html | LEAGUE CHAMPIONSHIP SERIES Brown Definitely Ready Now Well Maybe | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/market-place-will-northeast-utilities-survive-new-hampshire-s-rate-cutting.html | Market Place Will Northeast Utilities survive New Hampshires rate cutting | By Agis Salpukas | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/q-a-590665.html | QA | By C Claiborne Ray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/peter-andreoli-78-prosecutor-in-corruption-and-rackets-cases.html | Peter Andreoli 78 Prosecutor In Corruption and Rackets Cases | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/outcome-of-cameroon-vote-fear-of-the-future.html | Outcome of Cameroon Vote Fear of the Future | By Howard W French | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/nimble-deal-maker-for-stars-of-science.html | Nimble DealMaker For Stars Of Science | By James Gorman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/style/by-design-wide-leg-pants-get-the-space.html | By Design WideLeg Pants Get the Space | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/fossils-may-fill-gap-in-dinosaur-data.html | Fossils May Fill Gap in Dinosaur Data | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/hospital-deals-raise-concern-on-abortion.html | Hospital Deals Raise Concern On Abortion | By Esther B Fein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-pilot-in-crash-is-identified.html | New Jersey Daily Briefing Pilot in Crash Is Identified | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-people-602329.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-murrell-and-line-massage-their-egos.html | PRO FOOTBALL Murrell And Line Massage Their Egos | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/hawaiians-angrily-turn-on-a-fabled-empire.html | Hawaiians Angrily Turn on a Fabled Empire | By Todd S Purdum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/john-denver-53-who-sang-of-natural-love-and-love-of-nature-dies-in-a-plane-crash.html | John Denver 53 Who Sang of Natural Love and Love of Nature Dies in a Plane Crash | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/books/books-of-the-times-a-woman-s-tale-imagined-by-a-man.html | BOOKS OF THE TIMES A Womans Tale Imagined by a Man | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-colleagues-say-young-is-closer-to-leaving-giants.html | PRO FOOTBALL Colleagues Say Young Is Closer to Leaving Giants | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/international-business-restoring-french-antique-new-wave-chief-brings-life.html | INTERNATIONAL BUSINESS Restoring a French Antique New Wave Chief Brings Life to a Creaky Conglomerate | By John Tagliabue | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-media-general-will-acquire-3-newspapers.html | COMPANY NEWS MEDIA GENERAL WILL ACQUIRE 3 NEWSPAPERS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/theater/risk-taker-wants-show-she-can-work-with-disney-director-lion-king-says-m-doing.html | A Risk Taker Wants to Show She Can Work With Disney Director of The Lion King says Im doing what I do | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/colleges-football-notebook-a-pivotal-weekend-looms.html | COLLEGES FOOTBALL NOTEBOOK A Pivotal Weekend Looms | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/snapple-maker-buyback.html | Snapple Maker Buyback | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/blair-meets-with-adams-ira-figure-in-belfast.html | Blair Meets With Adams IRA Figure In Belfast | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/glasgow-debate-should-art-go-abroad.html | Glasgow Debate Should Art Go Abroad | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/grace-chairman-has-heart-attack.html | Grace Chairman Has Heart Attack | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/his-doctor-says-louima-is-walking.html | His Doctor Says Louima Is Walking | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/sports-of-the-times-a-pure-athlete-knows-no-barriers.html | Sports of The Times A Pure Athlete Knows No Barriers | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/rivals-for-governor-step-up-campaigning.html | Rivals for Governor Step Up Campaigning | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/baseball-notebook-neagle-might-relieve.html | BASEBALL NOTEBOOK Neagle Might Relieve | By Jerry Schwartz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/dance-review-leaps-from-bach-variations.html | DANCE REVIEW Leaps From Bach Variations | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-emeritus-makes-an-offer-for-arv-assisted-living.html | COMPANY NEWS EMERITUS MAKES AN OFFER FOR ARV ASSISTED LIVING | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/heat-of-ethnic-politics-is-felt-in-new-york-race-for-mayor.html | Heat of Ethnic Politics Is Felt In New York Race for Mayor | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/self-made-man-takes-on-newark-shy-philanthropist-gives-his-time-money-new-arts.html | A SelfMade Man Takes On Newark Shy Philanthropist Gives His Time And Money to New Arts Center | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/brooklyn-mother-is-charged-with-strangling-her-daughter-3.html | Brooklyn Mother Is Charged With Strangling Her Daughter 3 | By David Kocieniewski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/theater/theater-review-fighting-back-with-goofiness.html | THEATER REVIEW Fighting Back With Goofiness | By Peter Marks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/music-review-opera-with-washington-and-lenin-revolutionary.html | MUSIC REVIEW Opera With Washington and Lenin Revolutionary | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/stocks-climb-modestly-with-dow-up-27.01.html | Stocks Climb Modestly With Dow Up 2701 | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-redskins-stymie-toothless-cowboys.html | PRO FOOTBALL Redskins Stymie Toothless Cowboys | By Thomas George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/group-suing-u-of-michigan-over-diversity.html | Group Suing U of Michigan Over Diversity | By Ethan Bronner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/plus-rowing-trans-atlantic-trip-ends-prematurely.html | PLUS ROWING TransAtlantic Trip Ends Prematurely | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/style/patterns-592986.html | Patterns | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/executions-spread-from-south-become-part-of-us-landscape.html | Executions Spread From South Become Part of US Landscape | By James Brooke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-caldwell-teachers-walk-out.html | New Jersey Daily Briefing Caldwell Teachers Walk Out | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/chronicle-603228.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-whitman-web-site-in-spanish.html | New Jersey Daily Briefing Whitman Web Site in Spanish | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-freeman-given-nhl-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Freeman Given NHL Assignment | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-vulcan-ventures-to-buy-controlling-stake-in-metricom.html | COMPANY NEWS VULCAN VENTURES TO BUY CONTROLLING STAKE IN METRICOM | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/arts-in-america-despite-the-boom-a-san-francisco-museum-struggles.html | Arts in America Despite the Boom a San Francisco Museum Struggles | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/tv-sports-networks-and-nfl-heading-north-again.html | TV SPORTS Networks and NFL Heading North Again | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/dance-review-high-spirits-amid-hard-times.html | DANCE REVIEW High Spirits Amid Hard Times | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-basketball-a-fractured-eye-socket-sidelines-childs-again.html | PRO BASKETBALL A Fractured Eye Socket Sidelines Childs Again | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-nike-expands-ties-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Expands Ties to Thompson | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/chronicle-595721.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-bus-shuttle-to-arts-center.html | New Jersey Daily Briefing Bus Shuttle to Arts Center | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/personal-computers-color-scans-now-at-bargain-prices.html | PERSONAL COMPUTERS Color Scans Now at Bargain Prices | By Stephen Manes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/more-accounts-from-war-era-are-uncovered-by-swiss-banks.html | More Accounts From War Era Are Uncovered By Swiss Banks | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/on-pro-football-right-time-for-leaders-to-surface.html | ON PRO FOOTBALL Right Time for Leaders to Surface | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/police-and-suspect-trade-shots-and-bystander-dies.html | Police and Suspect Trade Shots and Bystander Dies | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-icg-to-buy-netcom-on-line-for-283.5-million.html | COMPANY NEWS ICG TO BUY NETCOM ONLINE FOR 2835 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/pharmacia-s-headquarters-to-go-to-us-from-britain.html | Pharmacias Headquarters To Go to US From Britain | By Milt Freudenheim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/coke-s-chairman-is-critically-ill-some-duties-given-to-president.html | Cokes Chairman Is Critically Ill Some Duties Given to President | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/as-election-approaches-city-is-flush-with-cash.html | As Election Approaches City Is Flush With Cash | By Clifford J Levy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/mir-prompts-new-effort-to-quench-threat-of-fire-in-space.html | Mir Prompts New Effort to Quench Threat of Fire in Space | By William J Broad | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-basketball-the-nets-top-rookie-enjoys-garden.html | PRO BASKETBALL The Nets Top Rookie Enjoys Garden | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/ellis-island-yielding-permits-photos-of-armenian-massacre.html | Ellis Island Yielding Permits Photos of Armenian Massacre | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/chess-even-the-fieriest-tacticians-chill-out-for-a-championship.html | Chess Even the Fieriest Tacticians Chill Out for a Championship | By Robert Byrne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/america-online-and-netscape-team-up-on-message-service.html | America Online and Netscape Team Up on Message Service | By Steve Lohr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/in-a-deal-clinton-may-be-questioned-over-fund-raising.html | IN A DEAL CLINTON MAY BE QUESTIONED OVER FUNDRAISING | By David Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/part-of-thomson-csf-to-be-sold-to-french-industry.html | Part of ThomsonCSF to Be Sold to French Industry | By John Tagliabue | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-fishermen-rescue-canoeists.html | New Jersey Daily Briefing Fishermen Rescue Canoeists | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-kool-cigarettes-new-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kool Cigarettes New Campaign | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/on-baseball-orioles-try-to-outrun-the-ghosts-from-1969.html | ON BASEBALL Orioles Try to Outrun The Ghosts From 1969 | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/observer-funny-as-a-root-canal.html | Observer Funny as a Root Canal | By Russell Baker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/baseball-notebook-cone-to-have-surgery-on-pitching-shoulder.html | BASEBALL NOTEBOOK Cone to Have Surgery On Pitching Shoulder | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/international-business-hostile-bids-and-mergers-rise-in-europe.html | INTERNATIONAL BUSINESS Hostile Bids And Mergers Rise in Europe | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/itt-plans-more-reductions-in-corporate-work-force.html | ITT Plans More Reductions In Corporate Work Force | By Kenneth N Gilpin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/hockey-islanders-fight-past-penalties.html | HOCKEY Islanders Fight Past Penalties | By Charlie Nobles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/us/judge-rules-states-can-t-cut-welfare-for-new-residents.html | Judge Rules States Cant Cut Welfare For New Residents | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/yellowstone-s-microbial-riches-lure-eager-bioprospectors.html | Yellowstones Microbial Riches Lure Eager Bioprospectors | By Jim Robbins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/nyc-many-feasts-in-the-religion-of-parking.html | NYC Many Feasts In the Religion Of Parking | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/a-dispute-that-s-worthy-of-the-title-battle-royale.html | A Dispute Thats Worthy Of the Title Battle Royale | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/business/media-business-advertising-leading-line-music-retailer-hopes-popularize.html | THE MEDIA BUSINESS ADVERTISING The leading online music retailer hopes to popularize electronic commerce as it builds share | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/soccer-notebook.html | SOCCER NOTEBOOK | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/essay-dinosaurs-still-star-in-many-human-dramas-and-dreams.html | Essay Dinosaurs Still Star in Many Human Dramas and Dreams | By Malcolm W Browne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/music-review-pianist-explores-the-italian-influence.html | MUSIC REVIEW Pianist Explores the Italian Influence | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/hockey-retaliation-works-well-for-rangers.html | HOCKEY Retaliation Works Well For Rangers | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/baby-walkers-may-slow-infants-development.html | Baby Walkers May Slow Infants Development | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/television-review-tragedy-and-futility-in-an-effort-to-help.html | TELEVISION REVIEW Tragedy And Futility In an Effort To Help | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/the-aging-eye-researchers-aim-to-stop-the-clock.html | The Aging Eye Researchers Aim To Stop the Clock | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/science/science-watch-cutting-poultry-pollution.html | Science Watch Cutting Poultry Pollution | By Cornelia Dean | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/14/world/as-washington-s-attention-wanders-brazil-plays-a-quiet-catch-up-game.html | As Washingtons Attention Wanders Brazil Plays a Quiet CatchUp Game | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-14 | https://www.nytimes.com/1997/10/15/us/paul-d-bartlett-90-expert-on-reactions-of-chemicals.html | Paul D Bartlett 90 Expert On Reactions of Chemicals | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-nbc-sports-decides-olympic-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC Sports Decides Olympic Assignment | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/books/a-dissertation-on-mr-ed-new-scholarly-center-to-study-pop-television-culture.html | A Dissertation on Mr Ed New Scholarly Center to Study Pop Television Culture | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/in-umbria-tradition-confronts-convenience.html | In Umbria Tradition Confronts Convenience | By Elaine Sciolino | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/theater-review-on-the-wrong-side-of-a-revolution.html | THEATER REVIEW On the Wrong Side of a Revolution | By D J R Bruckner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/futures-markets-crude-oil-prices-drop-again-corn-and-soybeans-are-lower.html | FUTURES MARKETS Crude Oil Prices Drop Again Corn and Soybeans Are Lower | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/toy-makers-to-sponsor-design-lab-at-mit.html | Toy Makers To Sponsor Design Lab At MIT | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/spies-just-wouldn-t-come-in-from-cold-war-fbi-says.html | Spies Just Wouldnt Come In From Cold War FBI Says | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/attorney-general-extending-inquiry-on-clinton-s-calls.html | ATTORNEY GENERAL EXTENDING INQUIRY ON CLINTONS CALLS | By David Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/pop-review-not-ready-for-golden-oldies.html | POP REVIEW Not Ready for Golden Oldies | By Ann Powers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-reports-amid-mixed-profit-reports-intel-talks-of-its-fastest-chip.html | COMPANY REPORTS Amid Mixed Profit Reports Intel Talks of Its Fastest Chip | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/music-review-with-afro-peruvian-songs-old-and-new.html | MUSIC REVIEW With AfroPeruvian Songs Old and New | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/nhl-last-night-islanders.html | NHL LAST NIGHT Islanders | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/wine-talk-taking-a-closer-look-at-boutique-australian-vintners.html | Wine Talk Taking a Closer Look at Boutique Australian Vintners | By Frank J Prial | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/new-orchestral-painting-from-a-french-colorist.html | New Orchestral Painting From a French Colorist | By Paul Griffiths | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/stocks-are-mixed-on-earnings-that-mostly-top-expectations.html | Stocks Are Mixed on Earnings That Mostly Top Expectations | By Sharon R King | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/credit-markets-foreign-and-fed-buying-aids-bond-prices.html | CREDIT MARKETS Foreign and Fed Buying Aids Bond Prices | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/dance-review-rituals-and-ambiguities-of-dreams.html | DANCE REVIEW Rituals and Ambiguities of Dreams | By Jack Anderson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-british-airways-aims-at-gay-market.html | THE MEDIA BUSINESS ADVERTISING ADDENDA British Airways Aims at Gay Market | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-no-new-jury-in-murder-case.html | NEW JERSEY DAILY BRIEFING No New Jury in Murder Case | By Alan Feuer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/music-review-pan-caribbean-approach-with-politics-thrown-in.html | MUSIC REVIEW PanCaribbean Approach With Politics Thrown In | By Peter Watrous | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/commercial-real-estate-50-s-tower-to-be-fitted-for-90-s-retail.html | Commercial Real Estate 50s Tower to Be Fitted for 90s Retail | By David W Dunlap | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/about-new-york-dutch-treat-hanging-out-in-breukelen.html | About New York Dutch Treat Hanging Out In Breukelen | By David Gonzalez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/cruise-line-monopoly-survives-a-presidential-line-item-veto.html | Cruise Line Monopoly Survives A Presidential LineItem Veto | By Adam Bryant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/labor-talks-up-british-art-while-cutting-the-budget.html | Labor Talks Up British Art While Cutting the Budget | By Alan Riding | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/college-football-question-responsibility-injured-player-s-case-could-shake-up.html | COLLEGE FOOTBALL A Question Of Responsibility Injured Players Case Could Shake Up NCAA | By Joe Drape | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-business-sprint-pcs-is-expanding.html | Metro Business Sprint PCS Is Expanding | By Seth Schiesel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/the-minimalist-a-pumpkin-soup-for-fall-it-s-almost-too-easy.html | The Minimalist A Pumpkin Soup for Fall Its Almost Too Easy | By Mark Bittman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-west-coast-shifts-at-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA West Coast Shifts At Saatchi Saatchi | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/chronicle-621986.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/tv-sports-fox-is-outplaying-nbc-at-all-the-key-positions.html | TV SPORTS Fox Is Outplaying NBC at All the Key Positions | BY Richard Sandomir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

Page 26291 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-news-strategic-hotel-agrees-to-buy-hotels-from-prudential.html | COMPANY NEWS STRATEGIC HOTEL AGREES TO BUY HOTELS FROM PRUDENTIAL | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/pro-football-wooten-finally-bolsters-giants-defense.html | PRO FOOTBALL Wooten Finally Bolsters Giants Defense | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/theater-review-once-more-the-mushroom-cloud.html | THEATER REVIEW Once More the Mushroom Cloud | By Peter Marks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/music-review-of-surprises-and-standards-on-the-guitar.html | MUSIC REVIEW Of Surprises and Standards on the Guitar | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/behind-the-killings-an-unbending-briton.html | Behind the Killings an Unbending Briton | By John F Burns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/golf-disney-classic-woods-plans-on-answering-what-have-you-done-lately.html | GOLF DISNEY CLASSIC Woods Plans on Answering What Have You Done Lately | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/the-daring-attack-that-blew-up-in-israel-s-face.html | The Daring Attack That Blew Up in Israels Face | By Alan Cowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/us-respects-brazil-clinton-assures-latin-giant.html | US Respects Brazil Clinton Assures Latin Giant | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/on-pro-football-dallas-has-problems-but-where-to-begin.html | ON PRO FOOTBALL Dallas Has Problems But Where to Begin | By Thomas George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/familiarity-breeds-affection-for-asian-vegetables.html | Familiarity Breeds Affection for Asian Vegetables | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/on-baseball-hunter-has-edge-over-the-hunted.html | ON BASEBALL Hunter Has Edge Over the Hunted | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/class-notes.html | Class Notes | By Ethan Bronner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metropolitan-diary-613010.html | Metropolitan Diary | By Ron Alexander | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/it-s-made-for-television-controversy-hollywoods-vitriol-rises-over-promotion.html | Its a Made for Television Controversy Hollywoods Vitriol Rises Over Promotion of New Videodisk | By Joel Brinkley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/supreme-court-roundup-assisted-suicide-clears-a-hurdle-in-highest-court.html | Supreme Court Roundup ASSISTED SUICIDE CLEARS A HURDLE IN HIGHEST COURT | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/judge-declines-to-return-boy-hidden-away-by-his-mother.html | Judge Declines To Return Boy Hidden Away By His Mother | By John T McQuiston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-reports-market-place-sprint-frontier-are-forgiven-their-performance-sins.html | COMPANY REPORTS Market Place Sprint and Frontier are forgiven their performance sins | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/restaurants-spicy-notes-from-a-sichuan-kitchen.html | Restaurants Spicy Notes From a Sichuan Kitchen | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/un-chief-seeks-peace-force-to-dampen-the-brazzaville-flames.html | UN Chief Seeks Peace Force to Dampen the Brazzaville Flames | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/theater-review-a-cry-for-humanity-in-the-carnage-of-war.html | THEATER REVIEW A Cry for Humanity in the Carnage of War | By Wilborn Hampton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/critic-s-notebook-the-not-so-accidental-recognition-of-an-anarchist.html | Critics Notebook The NotSoAccidental Recognition of an Anarchist | By Mel Gussow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/25-and-under-a-bit-of-daring-braised-pigeon-to-salmon-jelly.html | 25 AND UNDER A Bit of Daring Braised Pigeon to Salmon Jelly | By Eric Asimov | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/an-accord-with-communists-ends-latest-italian-political-crisis.html | An Accord With Communists Ends Latest Italian Political Crisis | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/white-house-surrenders-fund-raising-tapes-to-investigators.html | White House Surrenders FundRaising Tapes to Investigators | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/tv-notes-comedy-shuffle-isn-t-paying-off.html | TV Notes Comedy Shuffle Isnt Paying Off | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/basketball-kemp-to-join-highest-paid.html | BASKETBALL Kemp to Join Highest Paid | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/aids-experts-leave-journal-after-studies-are-criticized.html | AIDS Experts Leave Journal After Studies Are Criticized | By Lawrence K Altman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/suspect-in-peddling-ring-is-said-to-aid-prosecution.html | Suspect in Peddling Ring Is Said to Aid Prosecution | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/israel-demolishes-2-palestinian-houses-in-the-west-bank.html | Israel Demolishes 2 Palestinian Houses in the West Bank | By Joel Greenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/teamsters-union-staff-members-cite-pressure-for-donations.html | Teamsters Union Staff Members Cite Pressure For Donations | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/tv-notes-25th-opening-night.html | TV Notes 25th Opening Night | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/test-kitchen-tea-and-crumpets-madame-let-me-plug-in-the-machine.html | Test Kitchen Tea and Crumpets Madame Let Me Plug in the Machine | By Suzanne Hamlin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/hockey-rangers-offense-shifts-into-gear-but-barrasso-throws-it-off-track.html | HOCKEY Rangers Offense Shifts Into Gear but Barrasso Throws It Off Track | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-two-magazines-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Magazines Name Agencies | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/israel-s-orthodox-rabbis-reject-deal-on-role-of-other-branches.html | Israels Orthodox Rabbis Reject Deal on Role of Other Branches | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/oktyabrsky-journal-how-to-amuse-rich-russians-odds-on-the-horses.html | Oktyabrsky Journal How to Amuse Rich Russians Odds on the Horses | By Steve Levine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/kodak-sales-and-earnings-continue-to-show-declines.html | Kodak Sales and Earnings Continue To Show Declines | By Claudia H Deutsch | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/basketball-knicks-appear-mired-in-not-so-tender-trap.html | BASKETBALL Knicks Appear Mired In NotSoTender Trap | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/local-bells-win-another-victory-to-block-rivals.html | Local Bells Win Another Victory To Block Rivals | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-continental-to-reduce-flights.html | NEW JERSEY DAILY BRIEFING Continental to Reduce Flights | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/moody-s-warns-that-new-york-state-s-budget-could-spawn-gigantic-deficits.html | Moodys Warns That New York States Budget Could Spawn Gigantic Deficits | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/food-chain.html | Food Chain | By | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/the-chef.html | The Chef | By Michael Romano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/chronicle-614238.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/business-travel-twa-royal-jordanian-airlines-are-set-begin-their-code-sharing.html | Business Travel TWA and Royal Jordanian Airlines are set to begin their codesharing alliance on Nov 1 | By Edwin McDowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/sports-of-the-times-bench-s-peers-are-in-awe-of-johnson.html | Sports of The Times Benchs Peers Are in Awe Of Johnson | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-news-hasbro-and-galoob-are-granted-star-wars-rights.html | COMPANY NEWS HASBRO AND GALOOB ARE GRANTED STAR WARS RIGHTS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/league-championship-series-sunshine-supermen-florida-advances-to-the-series.html | LEAGUE CHAMPIONSHIP SERIES Sunshine Supermen Florida Advances to the Series | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/basketball-from-grief-and-rebellion-to-serenity.html | BASKETBALL From Grief and Rebellion to Serenity | By Vincent M Mallozzi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/media-business-advertising-products-intended-evoke-exotic-world-picasso.html | THE MEDIA BUSINESS ADVERTISING Products intended to evoke the exotic world of Picasso Hemingway and Max Morgan | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26294 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/curious-cook-that-firstflapjack-slipup-case-solved.html | Curious Cook That FirstFlapjack SlipUp Case Solved | By Harold McGee | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregi on/drivers-in-thruway-crash-cleared-of-fault-in-inquiry.html | Drivers in Thruway Crash Cleared of Fault in Inquiry | By Andy Newman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/cau ght-in-law-not-meant-to-bend.html | Caught in Law Not Meant to Bend | By Adam Clymer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/busine ss/company-news-western-wireless-to-sell-19.9-stake-to-hutchison.html | COMPANY NEWS WESTERN WIRELESS TO SELL 199 STAKE TO HUTCHISON | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/uni versity-for-working-adults-shatters-mold.html | University for Working Adults Shatters Mold | By Ethan Bronner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/ arena-football-notebook.html | ARENA FOOTBALL NOTEBOOK | By Frank Litsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/ league-championship-series-once-back-brown-wasn-t-leaving.html | LEAGUE CHAMPIONSHIP SERIES Once Back Brown Wasnt Leaving | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/busine ss/2-get-nobel-for-a-formula-at-the-heart-of-options-trading.html | 2 Get Nobel for a Formula at the Heart of Options Trading | By Peter Passell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/ne wark-hopes-for-revival-far-beyond-arts-center.html | Newark Hopes for Revival Far Beyond Arts Center | By Ralph Blumenthal | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/ 17-die-100-wounded-by-huge-bomb-and-gunfire-in-sri-lanka.html | 17 Die 100 Wounded by Huge Bomb and Gunfire in Sri Lanka | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/busine ss/international-briefs-axa-unit-sells-stake-in-new-ireland-holdings.html | INTERNATIONAL BRIEFS AXA Unit Sells Stake In New Ireland Holdings | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregi on/unions-flexing-muscles-for-mcgreevey-campaign.html | Unions Flexing Muscles For McGreevey Campaign | By Melody Petersen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/ off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregi on/metro-business-hicks-muse-units-acquiring-a-bakery.html | Metro Business Hicks Muse Units Acquiring a Bakery | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/ basketballl-roundup-nets-better-shooters-this-time-around.html | BASKETBALLL ROUNDUP  NETS Better Shooters This Time Around | By Jason Diamos | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/ all-color-and-perfume-rice-steps-out.html | All Color and Perfume Rice Steps Out | By Florence Fabricant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/busine ss/company-news-arv-assisted-living-rejects-takeover-bid-from-emeritus.html | COMPANY NEWS ARV ASSISTED LIVING REJECTS TAKEOVER BID FROM EMERITUS | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregi on/council-votes-to-increase-fines-sharply-for-excessive-noise.html | Council Votes to Increase Fines Sharply for Excessive Noise | By Vivian S Toy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/league-championship-series-starting-at-twilight-puts-hitters-in-the-dark.html | LEAGUE CHAMPIONSHIP SERIES Starting At Twilight Puts Hitters In the Dark | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/indian-s-first-novel-wins-booker-prize-in-britain.html | Indians First Novel Wins Booker Prize in Britain | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/pro-football-jets-join-the-others-in-search-of-a-punter.html | PRO FOOTBALL Jets Join The Others In Search Of a Punter | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/tv-notes-the-news-race.html | TV Notes The News Race | BY Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/military-court-reviews-trial-in-which-prosecutor-switched-sides-to-defense.html | Military Court Reviews Trial in Which Prosecutor Switched Sides to Defense | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/old-crime-returns-haunt-immigrant-facing-deportation-dominican-may-become-test.html | Old Crime Returns to Haunt an Immigrant Facing Deportation Dominican May Become Test Case for New Law | By Mirta Ojito | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/us-investigating-sale-of-supposed-kennedy-papers.html | US Investigating Sale of Supposed Kennedy Papers | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/giuliani-apologizes-for-faulting-messinger-about-missing-a-mass.html | Giuliani Apologizes for Faulting Messinger About Missing a Mass | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/silversmith-admits-he-stored-stolen-torahs.html | Silversmith Admits He Stored Stolen Torahs | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/in-war-against-no-shows-restaurants-get-tougher.html | In War Against NoShows Restaurants Get Tougher | By William Grimes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/world/in-india-queen-bows-her-head-over-a-massacre-in-1919.html | In India Queen Bows Her Head Over a Massacre in 1919 | By John F Burns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-reports-gm-stock-slides-despite-solid-earnings.html | COMPANY REPORTS GM Stock Slides Despite Solid Earnings | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/appellate-court-blocks-referendum-on-state-takeover-of-lilco.html | Appellate Court Blocks Referendum on State Takeover of Lilco | By Bruce Lambert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/grim-details-emerge-in-teen-age-slaying-case.html | Grim Details Emerge in TeenAge Slaying Case | By Kevin Sack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/for-wine-lovers-distant-paradise-new-zealands-vines-yield-voluptuous-harvest.html | For Wine Lovers a Distant Paradise New Zealands vines yield a voluptuous harvest | By R W Apple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/strict-review-is-sought-for-adirondack-prison-plan.html | Strict Review Is Sought for Adirondack Prison Plan | By James Dao | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/books/books-of-the-times-updating-the-jewish-image-of-poles.html | BOOKS OF THE TIMES Updating the Jewish Image of Poles | By Richard Bernstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-jersey-city-aesthetics-query.html | NEW JERSEY DAILY BRIEFING Jersey City Aesthetics Query | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/temptations-a-sausage-with-nothing-to-hide.html | Temptations A Sausage With Nothing to Hide | By William Grimes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/books/harold-robbins-81-dies-wrote-best-sellers-brimming-with-sex-money-and-power.html | Harold Robbins 81 Dies Wrote Best Sellers Brimming With Sex Money and Power | By By Richard Severo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/caught-on-film-or-was-he.html | Caught On Film Or Was He | By Al Franken | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/2-accused-of-murder-and-arson.html | 2 Accused of Murder and Arson | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/league-championship-series-where-are-the-great-braves-rings.html | LEAGUE CHAMPIONSHIP SERIES Where Are the Great Braves Rings | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/hockey-devils-confront-a-weak-spot-head-on.html | HOCKEY Devils Confront a Weak Spot Head On | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/essay-pushing-reno-ahead.html | Essay Pushing Reno Ahead | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-state-studies-school-control.html | NEW JERSEY DAILY BRIEFING State Studies School Control | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/plus-in-the-news-global-challenge-women-s-event-in-washington.html | PLUS IN THE NEWS  GLOBAL CHALLENGE Womens Event In Washington | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-5-days-of-kite-maneuvering.html | NEW JERSEY DAILY BRIEFING 5 Days of Kite Maneuvering | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/us/clinton-gently-vetoes-144-million-in-military-budget-items.html | Clinton Gently Vetoes 144 Million in Military Budget Items | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-jail-officer-held-in-robberies.html | NEW JERSEY DAILY BRIEFING Jail Officer Held in Robberies | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/movies/hamptons-film-festival-just-keeps-on-growing.html | Hamptons Film Festival Just Keeps On Growing | By Mel Gussow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/immigration-by-the-numbers.html | Immigration by the Numbers | By Kevin McCarthy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/tamil-tigers-are-linked-to-fatal-blast-in-sri-lanka.html | Tamil Tigers Are Linked To Fatal Blast In Sri Lanka | By John F Burns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/edgar-haber-65-immunologist-and-expert-in-protein-chemistry.html | Edgar Haber 65 Immunologist And Expert in Protein Chemistry | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/few-buy-autos-on-the-web-but-many-start-their-research-there.html | Few Buy Autos on the Web but Many Start Their Research There | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/aghalee-journal-the-story-of-bernadette-ulster-s-ultimate-victim.html | Aghalee Journal The Story of Bernadette Ulsters Ultimate Victim | By Warren Hoge | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/football-jets-simple-game-plan-get-on-bledsoe-s-nerves.html | FOOTBALL Jets Simple Game Plan Get on Bledsoes Nerves | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/airborne-dust-in-radar-center-disrupts-travel.html | Airborne Dust In Radar Center Disrupts Travel | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/pro-basketball-jordan-is-a-popular-figure-in-paris.html | PRO BASKETBALL Jordan Is a Popular Figure in Paris | By Christopher Clarey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/public-advocate-wins-a-look-at-suspected-officers-files.html | Public Advocate Wins a Look At Suspected Officers Files | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/departing-polish-officials-sign-israeli-arms-deal.html | Departing Polish Officials Sign Israeli Arms Deal | By Jane Perlez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/a-show-house-that-smiles-eh-bien.html | A Show House That Smiles Eh Bien | By Mitchell Owens | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/media-business-advertising-agencies-just-aren-t-interested-ad-executive-crying.html | THE MEDIA BUSINESS ADVERTISING Agencies just arent interested in the ad executive crying to get out of every consumer | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/style/review-fashion-a-mentor-and-her-followers.html | ReviewFashion A Mentor and Her Followers | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/it-s-dark-it-s-scary-it-s-your-garage.html | Its Dark Its Scary Its Your Garage | By Herbert Muschamp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/fear-is-increasing-on-the-roads-but-that-may-not-be-a-bad-thing.html | Fear Is Increasing on the Roads But That May Not Be a Bad Thing | By Lesley Hazleton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-teacher-force-among-oldest.html | New Jersey Daily Briefing Teacher Force Among Oldest | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/nouvelle-detroit-global-growth-brings-changes-at-home.html | Nouvelle Detroit Global Growth Brings Changes at Home | By Keith Bradsher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/books/books-of-the-times-a-defense-lawyer-who-doesn-t-lose.html | BOOKS OF THE TIMES A Defense Lawyer Who Doesnt Lose | By Christopher LehmannHaupt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/league-championship-series-bye-bye-birds-indians-head-to-world-series.html | LEAGUE CHAMPIONSHIP SERIES ByeBye Birds Indians Head to World Series | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-synopsys-to-buy-viewlogic-for-512-million.html | COMPANY NEWS SYNOPSYS TO BUY VIEWLOGIC FOR 512 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/personal-shopper-still-lifes-with-fruit-and-bowls.html | Personal Shopper Still Lifes With Fruit and Bowls | By Marianne Rohrlich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-rules-on-releasing-sewage.html | New Jersey Daily Briefing Rules on Releasing Sewage | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/pride-goeth-before-the-car-glut.html | Pride Goeth Before the Car Glut | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/football-giants-hoping-to-flunk-another-fassel-student-mitchell.html | FOOTBALL Giants Hoping to Flunk Another Fassel Student Mitchell | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/from-the-land-of-private-freeways-comes-car-culture-shock.html | From the Land of Private Freeways Comes Car Culture Shock | By Bruce Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/chronicle-632660.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/accounting-board-asked-to-alter-inflation-indexed-bond-rule.html | Accounting Board Asked to Alter InflationIndexed Bond Rule | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/no-longer-in-love-not-ready-to-walk.html | No Longer In Love Not Ready To Walk | By Janet Elder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/belgrade-and-moscow-stall-bosnia-vote-desired-by-us.html | Belgrade and Moscow Stall Bosnia Vote Desired by US | By Raymond Bonner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/league-championship-series-89-million-provides-instant-gratification.html | LEAGUE CHAMPIONSHIP SERIES 89 Million Provides Instant Gratification | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/music-review-schubert-on-a-large-scale-no-musicales.html | MUSIC REVIEW Schubert on a Large Scale No Musicales | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/a-finalists-for-book-award-named.html | Finalists for Book Award Named | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/a-coastal-war-flares-over-a-supertrawler.html | A Coastal War Flares Over a Supertrawler | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/auto-makers-see-nothing-but-trouble-in-a-warmer-world.html | Auto Makers See Nothing but Trouble in a Warmer World | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/garden-notebook-a-perfect-season-for-roses.html | Garden Notebook A Perfect Season for Roses | By Mac Griswold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/rebels-backed-by-angola-take-brazzaville-and-oil-port.html | Rebels Backed by Angola Take Brazzaville and Oil Port | By Howard W French | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-a-museum-branches-out-for-jewish-family-rituals.html | Currents A MUSEUM BRANCHES OUT For Jewish Family Rituals | By Timothy Jack Ward | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/hockey-rangers-still-waiting-for-some-offense.html | HOCKEY Rangers Still Waiting for Some Offense | By Ed Willes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/the-golf-report-bethpage-black-getting-a-face-lift.html | THE GOLF REPORT Bethpage Black Getting A Face Lift | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/pollution-record-is-far-from-black.html | Pollution Record Is Far From Black | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/baseball-owners-vote-allows-one-team-to-move-to-national-league.html | BASEBALL Owners Vote Allows One Team to Move to National League | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-the-ultimate-makeover-70000-faces-of-eve-or-adam.html | Currents THE ULTIMATE MAKEOVER 70000 Faces of Eve or Adam | By Timothy Jack Ward | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/more-french-twists-asia-de-cuba-a-fusion-by-starck.html | More French Twists Asia de Cuba a Fusion by Starck | By Timothy Jack Ward | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/havana-s-day-glo-dreams-of-old-glory.html | Havanas DayGlo Dreams of Old Glory | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/vichy-on-trial.html | Vichy on Trial | By Robert O Paxton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/wheels-and-the-man-a-moving-melodrama.html | Wheels and the Man A Moving Melodrama | By Richard Reeves | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/when-it-comes-to-harleys-arlen-ness-is-one-very-cool-customizer.html | When It Comes to Harleys Arlen Ness Is One Very Cool Customizer | By Suzanne Charle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/man-accused-of-delivering-a-bomb-said-he-believed-it-was-soap.html | Man Accused of Delivering a Bomb Said He Believed It Was Soap | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/bridge-the-liberating-side-effects-of-having-cards-in-prison.html | Bridge The Liberating Side Effects Of Having Cards in Prison | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-a-meeting-on-aircraft-noise.html | New Jersey Daily Briefing A Meeting on Aircraft Noise | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/what-about-mississippi-special-report-welfare-law-weighs-heavy-delta-where-jobs.html | WHAT ABOUT MISSISSIPPI A special report Welfare Law Weighs Heavy In Delta Where Jobs Are Few | By Jason Deparle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/in-brazil-clinton-urges-the-rich-to-share-gains-of-free-trade.html | In Brazil Clinton Urges the Rich to Share Gains of Free Trade | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/three-guesses-the-fuel-of-the-future-will-be-gas-gas-or-gas.html | Three Guesses The Fuel of the Future Will be Gas Gas or Gas | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-business-have-md-will-travel.html | Metro Business Have MD Will Travel | By Thomas J Lueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/giuliani-plans-to-challenge-line-item-veto.html | Giuliani Plans To Challenge LineItem Veto | By James Dao | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/ford-or-honda-new-or-used-he-wants-to-sell-it.html | Ford or Honda New or Used He Wants to Sell It | By Allen R Myerson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-a-darkroom-that-fits-in-when-bigger-isnt-better.html | Currents A DARKROOM THAT FITS IN When Bigger Isnt Better | By Timothy Jack Ward | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/foreign-affairs-cover-story.html | Foreign Affairs Cover Story | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/pop-review-messages-of-devotion-from-singer-and-fans.html | POP REVIEW Messages of Devotion From Singer and Fans | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/judge-says-couple-used-excessive-force-on-adopted-girls.html | Judge Says Couple Used Excessive Force on Adopted Girls | By Katharine Q Seelye | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-tv-pursuing-ads-from-drug-makers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Pursuing Ads From Drug Makers | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-apple-reports-quarterly-loss-that-is-larger-than-expected.html | COMPANY REPORTS Apple Reports Quarterly Loss That Is Larger Than Expected | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/democrats-seeking-1-million-for-new-jersey-races.html | Democrats Seeking 1 Million for New Jersey Races | By Melody Petersen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-real-and-imagined-for-the-youngest-do-it-yourselfers.html | Currents REAL AND IMAGINED  For the Youngest DoItYourselfers | By Timothy Jack Ward | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/music-review-a-survey-of-bach-opens-at-a-trot.html | MUSIC REVIEW A Survey of Bach Opens at a Trot | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/critics-choice-classical-cd-s-a-different-spin-on-resurrection.html | CRITICS CHOICEClassical CDs A Different Spin on Resurrection | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/mercedes-benz-grows-by-adding-smallness.html | MercedesBenz Grows By Adding Smallness | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/campaign-finance-hearing-capitol-sketchbook-through-trial-tape-reno.html | CAMPAIGN FINANCE THE HEARING CAPITOL SKETCHBOOK Through Trial by Tape Reno Is Unperturbable | By Francis X Clines | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-four-wheel-ice-follies.html | Big Bigger Biggest Rolling Reports From Across the Country FourWheel Ice Follies | By James Brooke | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/rostenkowski-69-and-free-is-feeling-lighter.html | Rostenkowski 69 and Free Is Feeling Lighter | BILL DEDMAN | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/retail-sales-increased-0.3-in-september.html | Retail Sales Increased 03 in September | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/philip-l-ravenhill-52-expert-on-the-art-and-culture-of-africa.html | Philip L Ravenhill 52 Expert On the Art and Culture of Africa | By Holland Cotter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/basketball-roundup-starks-works-overtime.html | BASKETBALL ROUNDUP Starks Works Overtime | By Steve Popper | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/on-russian-iranian-oil-deal-us-sanctions-may-backfire.html | On RussianIranian Oil Deal US Sanctions May Backfire | By David E Sanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/for-russians-to-own-a-car-is-to-fix-a-car-again-and-again.html | For Russians to Own a Car Is to Fix a Car Again and Again | By Michael Specter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/tylenol-overdoses-linked-to-acute-failure-of-liver.html | Tylenol Overdoses Linked To Acute Failure of Liver | By Denise Grady | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-profits-rise-sharply-at-ford-on-strong-sales.html | COMPANY REPORTS Profits Rise Sharply at Ford On Strong Sales | By Keith Bradsher | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/campaign-finance-attorney-general-reno-confronts-republicans-demands-for.html | CAMPAIGN FINANCE THE ATTORNEY GENERAL Reno Confronts Republicans On Demands for Prosecutor | By David Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-matters-bond-act-has-unsafe-school-as-a-backdrop.html | Metro Matters Bond Act Has Unsafe School As a Backdrop | BY Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/must-have-label.html | MustHave Label | By Julie V Iovine | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/on-the-road-the-menace-is-always-the-other-guy.html | On the Road the Menace Is Always the Other Guy | By Janet Elder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/editorial-observer-imagining-the-consequences-of-cassini.html | Editorial Observer Imagining the Consequences of Cassini | By Verlyn Klinkenborg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/style/review-fashion-belgians-cover-some-familiar-ground.html | ReviewFashion Belgians Cover Some Familiar Ground | By Constance C R White | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/6-men-share-nobels-in-chemistry-and-physics.html | 6 Men Share Nobels In Chemistry and Physics | By William J Broad | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/basketball-roundup-johnson-becomes-knicks-radio-voice.html | BASKETBALL ROUNDUP Johnson Becomes Knicks Radio Voice | By Richard Sandomir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-jefferson-got-there-first-standing-room-only-not-for-comedians.html | Currents JEFFERSON GOT THERE FIRST Standing Room Only Not for Comedians | By Timothy Jack Ward | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/amtrak-prepares-for-strike-that-might-affect-commuter-lines.html | Amtrak Prepares for Strike That Might Affect Commuter Lines | By Matthew L Wald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/us-team-to-go-to-kinshasa-to-try-to-restart-massacre-inquiry.html | US Team to Go to Kinshasa to Try to Restart Massacre Inquiry | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/credit-markets-bond-prices-falter-a-bit-on-sales-data.html | CREDIT MARKETS Bond Prices Falter a Bit On Sales Data | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-gaetano-pesce-somewhere-over-the-rainbow.html | Currents GAETANO PESCE  Somewhere Over the Rainbow | By Timothy Jack Ward | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/get-ready-for-the-past-beetles-hot-rods-and-fins.html | Get Ready for the Past Beetles Hot Rods and Fins | By Robyn Meredith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/federal-financing-for-teamster-election-draws-opposition.html | Federal Financing for Teamster Election Draws Opposition | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-battle-for-mci-the-shareholders-anatomy-of-a-bid-less-from-gte-may-mean-more.html | THE BATTLE FOR MCI THE SHAREHOLDERS Anatomy of a Bid Less From GTE May Mean More | By Floyd Norris | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-bankamerica-to-seek-bids-for-specialized-lending-unit.html | COMPANY NEWS BANKAMERICA TO SEEK BIDS FOR SPECIALIZED LENDING UNIT | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/plus-in-the-news-boxing-tests-for-golota.html | PLUS IN THE NEWS  BOXING Tests for Golota | By Timothy W Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/giuliani-proposes-70-million-in-tax-cuts.html | Giuliani Proposes 70 Million in Tax Cuts | By Clifford J Levy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/he-s-good-he-s-golden-and-fans-can-t-stand-it.html | Hes Good Hes Golden And Fans Cant Stand It | By Kevin Sack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/theater/theater-review-if-6-million-jews-moved-back-to-germany.html | THEATER REVIEW If 6 Million Jews Moved Back to Germany | By Anita Gates | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-impersonating-a-dentist.html | New Jersey Daily Briefing Impersonating a Dentist | By Alan Feuer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/director-of-ban-on-chemical-arms-warns-russia-to-ratify-pact.html | Director of Ban on Chemical Arms Warns Russia to Ratify Pact | By Barbara Crossette | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/new-complaints-are-added-to-suit-against-microsoft.html | New Complaints Are Added To Suit Against Microsoft | By John Markoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/orchestras-welcome-corporate-overtures-concerts-raise-funds-and-questions.html | Orchestras Welcome Corporate Overtures Concerts Raise Funds and Questions | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/detroit-may-not-like-him-but-he-s-the-crash-dummy-s-friend.html | Detroit May Not Like Him but Hes the Crash Dummys Friend | By Matthew L Wald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-people-639567.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/how-not-to-handle-prosperity.html | How Not to Handle Prosperity | By Steven Rattner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-battle-for-mci-strategist-bold-move-play-big-new-game.html | COMPANY REPORTS THE BATTLE FOR MCI  THE STRATEGIST A Bold Move to Play Big in a New Game | By Steve Lohr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/lease-or-buy-it-s-more-than-a-matter-of-money.html | Lease or Buy Its More Than a Matter of Money | By James Barron | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/movies-were-better-and-so-were-the-skid-marks.html | Movies Were Better and So Were the Skid Marks | By Jeff Macgregor | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-cnb-bancshares-to-merge-with-pinnacle-financial.html | COMPANY NEWS CNB BANCSHARES TO MERGE WITH PINNACLE FINANCIAL | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/cynical-sincere-brash-corny-they-re-car-ads-what-else.html | Cynical Sincere Brash Corny Theyre Car Ads What Else | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/on-college-football-at-rutgers-fresh-start-with-a-new-quarterback.html | ON COLLEGE FOOTBALL At Rutgers Fresh Start With a New Quarterback | By Malcolm Moran | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/stocks-lower-with-the-dow-falling-38.31.html | Stocks Lower With the Dow Falling 3831 | By David Barboza | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/in-america-get-this-election-over-with.html | In America Get This Election Over With | By Bob Herbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-git-along-not-so-little-sport.html | Big Bigger Biggest Rolling Reports From Across the Country Git Along NotSoLittle SportUte | By Sam Howe Verhovek | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/with-cool-energy-ex-vichy-official-defends-his-past.html | With Cool Energy ExVichy Official Defends His Past | By Adam Nossiter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-a-shelter-for-lead-victims.html | New Jersey Daily Briefing A Shelter for Lead Victims | By Alan Feuer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/football-tonight-s-nfl-matchup.html | FOOTBALL TONIGHTS NFL MATCHUP | By Thomas George | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/stranded-travelers-deal-with-delays.html | Stranded Travelers Deal With Delays | By Somini Sengupta | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/autom obiles/moods-of-5-decades-color-by-color.html | Moods of 5 Decades Color by Color | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/ne xt-wave-festival-review-dance-from-baffling-to-familiar-to-startling-anew.html | NEXT WAVE FESTIVAL REVIEWDANCE From Baffling to Familiar to Startling Anew | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden /a-fairway-of-dreams.html | A Fairway of Dreams | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/busine ss/battle-for-mci-offer-gte-joins-bidding-for-mci-offering-28-billion-cash.html | THE BATTLE FOR MCI THE OFFER GTE JOINS BIDDING FOR MCI OFFERING 28 BILLION IN CASH | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/ boxing-quartey-fighting-for-high-profile-in-us.html | BOXING Quartey Fighting for High Profile in US | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/br own-meggs-66-a-recording-executive-who-signed-the-beatles.html | Brown Meggs 66 a Recording Executive Who Signed the Beatles | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/ basketball-roundup-eligibility-suit-over-phillip-is-dropped.html | BASKETBALL ROUNDUP Eligibility Suit Over Phillip Is Dropped | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/autom obiles/pain-suffering-and-cash-a-primer-on-car-insurance.html | Pain Suffering and Cash A Primer on Car Insurance | By Barbara Whitaker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/ca mpaign-finance-the-videotapes-on-tape-clinton-and-yesterday-s-old-friends.html | CAMPAIGN FINANCE THE VIDEOTAPES On Tape Clinton and Yesterdays Old Friends | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregi on/likely-cause-of-yonkers-tanker-fire-was-pointed-out-in-89.html | Likely Cause of Yonkers Tanker Fire Was Pointed Out in 89 | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/busine ss/little-travel-agency-that-could-rosenbluth-s-key-to-growth-is-corporate-business.html | Little Travel Agency That Could Rosenbluths Key to Growth Is Corporate Business | By Edwin McDowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/ on-baseball-noisy-fans-quiet-bats-early-exit.html | ON BASEBALL Noisy Fans Quiet Bats Early Exit | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/for-first-time-us-discloses-spying-budget.html | For First Time US Discloses Spying Budget | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/busine ss/lockheed-hewlett-pact.html | LockheedHewlett Pact | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregi on/metro-business-finance-deal-luring-company-to-bronx.html | Metro Business Finance Deal Luring Company to Bronx | By Thomas J Lueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/m usic-review-a-self-assured-mixture-of-lyrical-and-muscular.html | MUSIC REVIEW A SelfAssured Mixture of Lyrical and Muscular | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregi on/officer-wounded-in-shootout-near-schools.html | Officer Wounded in Shootout Near Schools | By Michael Cooper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/international-briefs-pakistan-central-bank-devalues-currency-8.html | INTERNATIONAL BRIEFS Pakistan Central Bank Devalues Currency 8 | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/jazz-review-from-a-coltrane-a-quiet-exploration-of-soft-melodies.html | JAZZ REVIEW From a Coltrane a Quiet Exploration of Soft Melodies | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/how-many-passengers-can-cram-into-a-rickety-bread-loaf.html | How Many Passengers Can Cram Into a Rickety Bread Loaf | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/home-mortgage-defaults-are-still-rising-in-region.html | Home Mortgage Defaults Are Still Rising in Region | By Kirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-two-advertisers-switch-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Advertisers Switch Agencies | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/honey-i-spun-the-porsche-hairpin-tales-from-a-911-lover.html | Honey I Spun the Porsche Hairpin Tales From a 911 Lover | By Jay McInerney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-accounts-639559.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/computers-take-a-byte-out-of-the-design-process.html | Computers Take a Byte Out of the Design Process | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/sports-of-the-times-fernandez-did-damage-both-ways.html | Sports of The Times Fernandez Did Damage Both Ways | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/messinger-and-sharpton-show-warmth-at-a-rally.html | Messinger And Sharpton Show Warmth At a Rally | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-market-place-behind-time-warner-s-strong-earnings-was-evidence.html | COMPANY REPORTS Market Place Behind Time Warners strong earnings was evidence of a closer eye on the bottom line | By Geraldine Fabrikant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/music-review-accidentally-on-purpose.html | MUSIC REVIEW Accidentally on Purpose | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/pro-basketball-it-may-not-be-camelot-but-pitino-knows-way.html | PRO BASKETBALL It May Not Be Camelot But Pitino Knows Way | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-paralegal-sentenced-in-fraud.html | New Jersey Daily Briefing Paralegal Sentenced in Fraud | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/the-golf-report-lehman-hoping-disney-will-pick-up-his-game.html | THE GOLF REPORT Lehman Hoping Disney Will Pick Up His Game | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/how-gi-joe-s-little-jeep-grew-into-a-yuppie-hunk.html | How GI Joes Little Jeep Grew Into a Yuppie Hunk | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/when-sex-just-matter-fact-high-school-students-free-condoms-seem-normal-not.html | When Sex Is Just a Matter of Fact To High School Students Free Condoms Seem Normal Not Debatable | By Lynda Richardson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-pacificorp-selling-unit-to-nrg-for-133-million.html | COMPANY NEWS PACIFICORP SELLING UNIT TO NRG FOR 133 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/isadore-twersky-of-harvard-and-the-hasidim-dies-at-67.html | Isadore Twersky of Harvard and the Hasidim Dies at 67 | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-mini-van-with-checkered-future.html | Big Bigger Biggest Rolling Reports From Across the Country A MiniVan With a Checkered Future | By Douglas Martin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-artist-as-decorator-interior-design-a-la-gauguin.html | Currents ARTIST AS DECORATOR Interior Design A la Gauguin | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/us/court-weighs-whether-one-state-must-obey-another-s-courts.html | Court Weighs Whether One State Must Obey Anothers Courts | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/business/economic-scene-a-new-look-at-why-the-us-outdoes-europe-in-job-creation.html | Economic Scene A new look at why the US outdoes Europe in job creation | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/books/literary-women-with-roots-in-africa.html | Literary Women With Roots In Africa | By Lena Williams | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/public-eye.html | Public Eye | By Phil Patton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/people-buy-the-cars-he-says-they-like.html | People Buy the Cars He Says They Like | By Andrea Adelson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/not-the-driver-s-ed-class-your-parents-remember.html | Not the Drivers Ed Class Your Parents Remember | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/chronicle-639842.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/malaysian-premier-sees-jews-behind-nations-money-crisis.html | Malaysian Premier Sees Jews Behind Nations Money Crisis | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/world/yeltsin-wins-a-delay-in-no-confidence-vote.html | Yeltsin Wins a Delay in NoConfidence Vote | By Alessandra Stanley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/a-bucolic-nightmare-gridlock-in-suburbia.html | A Bucolic Nightmare Gridlock in Suburbia | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-hollywood-fades-black.html | Big Bigger Biggest Rolling Reports From Across the Country Hollywood Fades to Black | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/arts-abroad-why-painters-have-made-revolutionary-sculptors.html | Arts Abroad Why Painters Have Made Revolutionary Sculptors | By Vicki Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-16 | https://www.nytimes.com/1997/10/16/style/review-fashion-when-rock-meets-romance.html | ReviewFashion When Rock Meets Romance | By Amy M Spindler | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/former-president-of-otb-pleads-guilty-in-theft-case.html | Former President of OTB Pleads Guilty in Theft Case | By John Sullivan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/baghdad-threatens-to-withdraw-cooperation-from-un-on-arms.html | Baghdad Threatens to Withdraw Cooperation From UN on Arms | By Barbara Crossette | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-encore-media-adds-richards-to-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Encore Media Adds Richards to Roster | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/automobiles/autos-on-friday-owning-and-leasing-daewoo-s-british-trick-making-dealers-vanish.html | AUTOS ON FRIDAYOwning and Leasing Daewoos British Trick Making Dealers Vanish | By Michelle Krebs | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-airport-back-on-schedule.html | New Jersey Daily Briefing Airport Back on Schedule | By Alan Feuer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-review-spencer-loyal-to-his-every-obsession.html | ART REVIEW Spencer Loyal To His Every Obsession | By Holland Cotter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/no-extra-guns-are-recovered-in-shootout.html | No Extra Guns Are Recovered In Shootout | By Michael Cooper | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/dance-review-from-alberta-a-troupe-both-lyrical-and-dramatic.html | DANCE REVIEW From Alberta a Troupe Both Lyrical and Dramatic | By Jack Anderson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/defying-nato-hard-line-serbs-resume-broadcasting-in-bosnia.html | Defying NATO HardLine Serbs Resume Broadcasting in Bosnia | By Mike OConnor | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-reports-coca-cola-profits-climbed-by-4.4-in-third-quarter.html | COMPANY REPORTS CocaCola Profits Climbed By 44 in Third Quarter | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/tv-sports-hbo-show-preserves-dimaggio-mystique.html | TV SPORTS HBO Show Preserves DiMaggio Mystique | By Richard Sandomir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/theater-review-wordplay-s-the-thing-wherein-the-actors-sing.html | THEATER REVIEW Wordplays the Thing Wherein the Actors Sing | By Peter Marks | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/rallies-mark-1995-march-organized-by-farrakhan.html | Rallies Mark 1995 March Organized By Farrakhan | By Somini Sengupta | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/on-baseball-the-indians-must-slay-the-wild-card-beast.html | ON BASEBALL The Indians Must Slay The WildCard Beast | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/as-mci-fight-grows-the-wall-st-entourage-builds.html | As MCI Fight Grows the Wall St Entourage Builds | By Peter Truell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/stocks-tumble-as-earnings-disappoint.html | Stocks Tumble As Earnings Disappoint | By Sharon R King | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/market-place-standard-poor-s-buys-fund-research-firm-better-compete-with.html | Market Place Standard  Poors buys a fundresearch firm the better to compete with Morningstar and Lipper | By Edward Wyatt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/companies-get-second-helping-of-tax-breaks.html | Companies Get Second Helping Of Tax Breaks | By Charles V Bagli | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/boxing-in-the-news-refocused-whitaker-has-something-to-prove.html | BOXING IN THE NEWS Refocused Whitaker Has Something to Prove | By Timothy W Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/music-review-a-new-organ-in-an-old-style-gets-a-chromatic-workout.html | MUSIC REVIEW A New Organ in an Old Style Gets a Chromatic Workout | By James R Oestreich | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL NFL MATCHUPS WEEK 8 | By Thomas George | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/at-the-movies-beatty-s-latest-is-on-the-way.html | At the Movies Beattys Latest is on the Way | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/arkansas-rebel-bucks-gop-on-campaign-bill.html | Arkansas Rebel Bucks GOP on Campaign Bill | By Francis X Clines | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-merger-to-create-large-credit-rating-agency.html | COMPANY NEWS MERGER TO CREATE LARGE CREDITRATING AGENCY | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/vacco-report-seeks-new-safety-program-at-brookhaven-lab.html | Vacco Report Seeks New Safety Program at Brookhaven Lab | By Bruce Lambert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/six-marines-are-charged-with-selling-stolen-arms.html | Six Marines Are Charged With Selling Stolen Arms | By David Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/golf-roundup-wonderful-world-for-stewart-with-one-shot-lead-in-disney.html | GOLF ROUNDUP Wonderful World for Stewart With OneShot Lead in Disney | By Clifton Brown | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/aid-from-rich-nations-to-poor-fell-in-1996.html | Aid From Rich Nations to Poor Fell in 1996 | By Barbara Crossette | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658898.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/us-maritime-agency-moves-to-bar-most-japanese-cargo-ships-from-american-ports.html | US Maritime Agency Moves to Bar Most Japanese Cargo Ships From American Ports | By David E Sanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/photography-review-a-relaxed-tour-through-the-early-ephemera.html | PHOTOGRAPHY REVIEW A Relaxed Tour Through the Early Ephemera | By Sarah Boxer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-creepy-guys-ghost-stories-teen-age-sex-uh-oh.html | FILM REVIEW Creepy Guys Ghost Stories TeenAge Sex UhOh | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-plan-made-for-rail-strike.html | New Jersey Daily Briefing Plan Made for Rail Strike | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/girl-reports-assault-at-school.html | Girl Reports Assault at School | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/president-vetoes-item-on-pensions.html | President Vetoes Item On Pensions | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-concord-shares-rise-47.3-in-initial-public-offering.html | COMPANY NEWS CONCORD SHARES RISE 473 IN INITIAL PUBLIC OFFERING | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/music-review-contemplating-the-sorrows-and-perils-of-time-passing.html | MUSIC REVIEW Contemplating the Sorrows And Perils of Time Passing | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/black-ministers-rate-the-gubernatorial-candidates.html | Black Ministers Rate the Gubernatorial Candidates | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/colleges-basketball-let-the-madness-begin.html | COLLEGES BASKETBALL Let the Madness Begin | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/theater-review-with-restraint-illuminating-the-freak-in-everyone.html | THEATER REVIEW With Restraint Illuminating The Freak In Everyone | By Ben Brantley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-joining-evil-esq-at-satan-satan.html | FILM REVIEW Joining Evil Esq At Satan Satan | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/with-transit-surplus-comes-subway-fare-cut-proposal.html | With Transit Surplus Comes Subway FareCut Proposal | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/successful-births-reported-with-frozen-human-eggs.html | Successful Births Reported With Frozen Human Eggs | By Gina Kolata | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/school-system-can-be-held-liable-rape-girl-field-trip-court-appeals-says.html | School System Can Be Held Liable in Rape of Girl on Field Trip Court of Appeals Says | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/the-sprint-to-opening-night-in-newark.html | The Sprint to Opening Night in Newark | By Ronald Smothers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-bonilla-could-be-the-latest-casualty.html | 1997 WORLD SERIES Bonilla Could Be The Latest Casualty | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-accounts-653217.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/where-affirmative-action-ranks-in-importance-with-the-architecture.html | Where Affirmative Action Ranks in Importance With the Architecture | By Ronald Smothers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/edison-a-price-lighting-designer-dies-at-79.html | Edison A Price Lighting Designer Dies at 79 | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/in-brazzaville-a-triumphant-rebel-mocks-his-ousted-enemy.html | In Brazzaville a Triumphant Rebel Mocks His Ousted Enemy | By Howard W French | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/no-talks-just-faxes-in-amtrak-dispute.html | No Talks Just Faxes in Amtrak Dispute | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/wonders-of-patagonia-await-clintons.html | Wonders Of Patagonia Await Clintons | By Calvin Sims | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-reports-the-new-york-times-co-reports-improved-results-for-3d-quarter.html | COMPANY REPORTS The New York Times Co Reports Improved Results for 3d Quarter | By Adam Bryant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/police-added-on-subways-as-thefts-rise.html | Police Added on Subways as Thefts Rise | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-lots-of-gore-tantrums-leather-and-bleach.html | FILM REVIEW Lots of Gore Tantrums Leather And Bleach | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-water-testing-is-praised.html | New Jersey Daily Briefing Water Testing Is Praised | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/zurich-group-bat-deal-is-made-firm.html | Zurich GroupBAT Deal Is Made Firm | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/jerusalem-journal-who-in-israel-loves-the-orthodox-their-grocers.html | Jerusalem Journal Who in Israel Loves the Orthodox Their Grocers | By Joel Greenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/design-review-a-purist-who-makes-simplicity-seductive.html | DESIGN REVIEW A Purist Who Makes Simplicity Seductive | By Herbert Muschamp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/bosnian-serb-leader-is-reported-to-balk-at-imposing-peace-pact.html | Bosnian Serb Leader Is Reported to Balk at Imposing Peace Pact | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658863.html | Art in Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/nhl-last-night-palffy-has-hat-trick-in-victory.html | NHL LAST NIGHT Palffy Has Hat Trick In Victory | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/on-the-road-toronto-a-city-that-works-offers-varied-places-to-play.html | ON THE ROAD Toronto a City That Works Offers Varied Places to Play | By R W Apple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/next-wave-festival-review-dance-from-merce-cunningham-an-esthetic-summary.html | NEXT WAVE FESTIVAL REVIEWDANCE From Merce Cunningham an Esthetic Summary | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-indians-went-from-team-in-disarray-to-team-of-destiny.html | 1997 WORLD SERIES Indians Went From Team in Disarray to Team of Destiny | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/residential-real-estate-new-housing-planned-near-wall-st.html | Residential Real Estate New Housing Planned Near Wall St | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-workers-compensation.html | New Jersey Daily Briefing Workers Compensation | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/at-home-abroad-grounds-for-hope.html | At Home Abroad Grounds for Hope | By Anthony Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/photography-review-landscapes-that-are-steeped-in-time.html | PHOTOGRAPHY REVIEW Landscapes That Are Steeped in Time | By Vicki Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/bombing-s-fallout-adds-to-the-gloom-hanging-over-sri-lanka.html | Bombings Fallout Adds to the Gloom Hanging Over Sri Lanka | By John F Burns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-circon-shareholders-vote-to-back-us-surgical-s-bid.html | COMPANY NEWS CIRCON SHAREHOLDERS VOTE TO BACK US SURGICALS BID | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/labor-holds-rally-to-oppose-wide-trade-power-for-clinton.html | Labor Holds Rally to Oppose Wide Trade Power for Clinton | By Neil A Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/music-review-a-puzzle-whose-pieces-are-bass-banjo-and-mandolin.html | MUSIC REVIEW A Puzzle Whose Pieces Are Bass Banjo and Mandolin | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-argentina-cablevision-plans-to-acquire-a-rival-system.html | COMPANY NEWS ARGENTINA CABLEVISION PLANS TO ACQUIRE A RIVAL SYSTEM | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/and-now-the-sin-police.html | And Now The Sin Police | By Robert H Bork | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/big-insurers-plan-to-increase-rates-on-large-vehicles.html | BIG INSURERS PLAN TO INCREASE RATES ON LARGE VEHICLES | By Keith Bradsher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/architecture-review-an-ambitious-symbol-of-newark-s-pride.html | ARCHITECTURE REVIEW An Ambitious Symbol Of Newarks Pride | By Herbert Muschamp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/social-security-benefits-to-increase-2.1.html | Social Security Benefits to Increase 21 | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/opart.html | OpArt | By Jules Feifer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/sports-of-the-times-one-coach-is-nearing-recognition.html | Sports of The Times One Coach Is Nearing Recognition | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-football-halfway-to-being-a-playoff-contender.html | PRO FOOTBALL Halfway to Being a Playoff Contender | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-notebook-a-perplexing-schedule-awaits-the-nl-central.html | 1997 WORLD SERIES NOTEBOOK A Perplexing Schedule Awaits the NL Central | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/tv-weekend-the-boys-of-october-1996.html | TV Weekend The Boys of October 1996 | By Will Joyner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/jazz-review-a-group-that-plays-around-with-harmonic-bareness.html | JAZZ REVIEW A Group That Plays Around With Harmonic Bareness | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-notebook-marlins-may-add-a-dh.html | 1997 WORLD SERIES NOTEBOOK Marlins May Add a DH | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/as-workers-strike-at-columbia-classes-meet-in-pizza-shops-and-bars.html | As Workers Strike at Columbia Classes Meet in Pizza Shops and Bars | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/world-news-briefs-nigerian-planes-bomb-capital-of-sierra-leone.html | World News Briefs Nigerian Planes Bomb Capital of Sierra Leone | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658928.html | Art in Review | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/a-grieving-little-town-unites-and-moves-on.html | A Grieving Little Town Unites and Moves On | By Sara Rimer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/theater-review-nostalgia-song-and-angst.html | THEATER REVIEW Nostalgia Song and Angst | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/on-my-mind-the-chosen-weapon.html | On My Mind The Chosen Weapon | By Am Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/metro-business-census-report-shows-suburban-growth.html | Metro Business Census Report Shows Suburban Growth | By Thomas J Lueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/racing-breeders-cup-preview-skip-away-vs-siphon-in-jockey-club-gold-cup.html | RACING BREEDERS CUP PREVIEW Skip Away vs Siphon In Jockey Club Gold Cup | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-cramped-in-the-vastness-of-outer-space.html | FILM REVIEW Cramped in the Vastness of Outer Space | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/garment-shops-found-to-break-wage-laws.html | Garment Shops Found to Break Wage Laws | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-basketball-kittles-is-injured-in-the-nets-first-preseason-loss.html | PRO BASKETBALL Kittles Is Injured in the Nets First Preseason Loss | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/clintons-present-their-act-to-an-admiring-argentina.html | Clintons Present Their Act To an Admiring Argentina | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-football-a-crash-course-at-center-is-just-weird-for-the-jets.html | PRO FOOTBALL A Crash Course at Center Is Just Weird for the Jets | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/books/james-michener-author-of-novels-that-sweep-through-the-history-of-places-is-dead.html | James Michener Author of Novels That Sweep Through the History of Places Is Dead | By Albin Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/dance-review-flamenco-that-smiles-more-playful-than-fiery.html | DANCE REVIEW Flamenco That Smiles More Playful Than Fiery | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/automobiles/future-showrooms-museum-mall-or-resort.html | Future Showrooms Museum Mall or Resort | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/from-a-wimp-to-a-kingmaker-in-battle-for-mci.html | From a Wimp to a Kingmaker in Battle for MCI | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/hockey-campbell-is-fed-up-with-rangers-slump.html | HOCKEY Campbell Is Fed Up With Rangers Slump | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-park-construction-begins.html | New Jersey Daily Briefing Park Construction Begins | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658936.html | Art in Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-leo-burnett-quits-fruit-of-the-loom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Quits Fruit of the Loom | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-cats-grandma-and-other-disposables.html | FILM REVIEW Cats Grandma and Other Disposables | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-one-chief-leaving-pagano-schenck.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Chief Leaving Pagano Schenck | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/colleges-football-report.html | COLLEGES FOOTBALL REPORT | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-sulzberger-passes-leadership-of-times-co-to-son.html | THE MEDIA BUSINESS Sulzberger Passes Leadership of Times Co to Son | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/home-video-animal-grousing-and-capitalist-greed.html | Home Video Animal Grousing and Capitalist Greed | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/chronicle-650609.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-notebook-of-craft-or-cheating.html | 1997 WORLD SERIES NOTEBOOK Of Craft or Cheating | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-review-a-connoisseur-s-african-choices.html | ART REVIEW A Connoisseurs African Choices | By Roberta Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658910.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658880.html | Art in Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/messinger-opposes-helping-yankees-move-to-manhattan.html | Messinger Opposes Helping Yankees Move to Manhattan | By Adam Nagourney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/for-giuliani-ethnic-tone-is-emerging-despite-vow.html | For Giuliani Ethnic Tone Is Emerging Despite Vow | By David Firestone | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/price-no-object-at-armory-show.html | Price No Object at Armory Show | By Carol Vogel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/chronicle-658839.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-the-man-of-her-dreams-hardly.html | FILM REVIEW The Man Of Her Dreams Hardly | By Stephen Holden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658871.html | Art in Review | By Holland Cotter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-quaker-state-to-sell-lighting-unit-to-penske-venture.html | COMPANY NEWS QUAKER STATE TO SELL LIGHTING UNIT TO PENSKE VENTURE | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/racing-to-be-first-with-a-harmless-substitute-for-a-cleaning-solvent.html | Racing to Be First With a Harmless Substitute for a Cleaning Solvent | By David M Halbfinger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/former-top-enlisted-man-asserts-innocence.html | Former Top Enlisted Man Asserts Innocence | By Philip Shenon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-basketball-holding-class-court-larry-brown-takes-task-teaching-young-76ers.html | PRO BASKETBALL Holding Class on the Court Larry Brown Takes On Task of Teaching the Young 76ers What the Game Is About | By Mike Wise | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/us/teen-age-girl-in-chicago-embarks-on-new-experience-school.html | TeenAge Girl in Chicago Embarks on New Experience School | By Bill Dedman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/television-review-rogues-in-cahoots-with-the-fbi.html | TELEVISION REVIEW Rogues in Cahoots With the FBI | By Caryn James | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/federal-death-penalty-sought-for-man-charged-in-8-killings.html | Federal Death Penalty Sought For Man Charged in 8 Killings | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-basketball-ward-sets-tone-as-knicks-get-aggressive.html | PRO BASKETBALL Ward Sets Tone as Knicks Get Aggressive | By Selena Roberts | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/saving-that-dollar-free-bus-transfers-mean-fewer-fares-for-vans.html | Saving That Dollar Free Bus Transfers Mean Fewer Fares for Vans | By Andy Newman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/keybank-to-sell-health-coverage-to-businesses.html | Keybank to Sell Health Coverage To Businesses | By Joseph B Treaster | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-continental-to-pay-in-lawsuit.html | New Jersey Daily Briefing Continental to Pay in Lawsuit | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/media-business-advertising-expanding-their-range-infomercials-push-charitable.html | THE MEDIA BUSINESS ADVERTISING Expanding their range infomercials push charitable donations rather than sales | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/atlanta-broadcaster-seen-in-bid-for-lin-television.html | Atlanta Broadcaster Seen in Bid for Lin Television | By Allen R Myerson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658952.html | Art in Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/scrubbing-air-buffing-cleaners-belated-epa-war-pollutants-may-infuse-value-into.html | Scrubbing the Air Buffing the Cleaners Belated EPA War on Pollutants May Infuse Value Into Companies | By Claudia H Deutsch | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/nhl-last-night-devils.html | NHL LAST NIGHT DEVILS | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/world/mideast-in-flux-fiasco-in-jordan-strains-old-links.html | Mideast in Flux Fiasco in Jordan Strains Old Links | By Alan Cowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-canadian-soft-drink-maker-evaluating-sale-of-company.html | COMPANY NEWS CANADIAN SOFT DRINK MAKER EVALUATING SALE OF COMPANY | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-17 | https://www.nytimes.com/1997/10/17/books/books-of-the-times-admiring-an-american-hero-from-a-distance.html | BOOKS OF THE TIMES Admiring an American Hero From a Distance | By Richard Bernstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/bradford-journal-women-marked-for-death-by-their-own-families.html | Bradford Journal Women Marked for Death by Their Own Families | By Warren Hoge | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/liberties-murder-of-an-anatomy.html | Liberties Murder of an Anatomy | By Maureen Dowd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/pop-review-the-many-sad-voices-of-longing.html | POP REVIEW The Many Sad Voices Of Longing | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/little-panel-that-could-did-posing-threat-of-trade-war.html | Little Panel That Could Did Posing Threat of Trade War | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/company-news-guess-to-cut-about-6-of-its-work-force.html | COMPANY NEWS GUESS TO CUT ABOUT 6 OF ITS WORK FORCE | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/1000-pictures-of-1-county-in-kentucky.html | 1000 Pictures Of 1 County In Kentucky | BY Harry L Allen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-acid-spills-at-high-school.html | New Jersey Daily Briefing Acid Spills at High School | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-18 | https://www.nytimes.com/1997/10/18/style/review-fashion-embracing-tradition-and-moving-forward.html | ReviewFashion Embracing Tradition And Moving Forward | By Constance C R White | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/cuba-buries-che-the-man-but-keeps-the-myth-alive.html | Cuba Buries Che the Man but Keeps the Myth Alive | By Larry Rohter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/credit-markets-treasury-prices-are-hurt-by-strong-econonic-data.html | CREDIT MARKETS Treasury Prices Are Hurt By Strong Econonic Data | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/in-westchester-race-tight-but-rivals-miles-apart.html | In Westchester Race Tight but Rivals Miles Apart | By Monte Williams | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-football-improving-giants-defense-faces-a-stiff-test-in-lions.html | PRO FOOTBALL Improving Giants Defense Faces a Stiff Test in Lions | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/something-in-common-to-bridge-a-gap-korean-grocers-try-a-little-creole.html | Something in Common To Bridge a Gap Korean Grocers Try a Little Creole | By Garry PierrePierre | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-41-get-state-military-award.html | New Jersey Daily Briefing 41 Get State Military Award | By Michael Pollak | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/on-the-stump-whitman-touts-record-employment.html | On the Stump Whitman Touts Record Employment | By Kirk Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/schoolyard-sex-assault-investigated.html | Schoolyard Sex Assault Investigated | By David Rohde | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-previewing-the-series-the-keys-for-the-indians-to-win.html | 97 WORLD SERIES PREVIEWING THE SERIES The Keys for the Indians to Win | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/baseball-cone-has-shoulder-surgery.html | BASEBALL Cone Has Shoulder Surgery | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/biggest-merger-is-said-to-be-set-for-accounting.html | Biggest Merger Is Said to Be Set For Accounting | By Reed Abelson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-nbc-official-disdains-series.html | 97 WORLD SERIES NBC Official Disdains Series | By Bill Carter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/africa-finds-old-borders-are-eroding.html | Africa Finds Old Borders Are Eroding | By Howard French | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/about-new-york-ex-gangster-on-new-path-with-advice.html | About New York ExGangster On New Path With Advice | By David Gonzalez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/japan-nears-pact-with-us-on-threat-to-bar-its-ships.html | Japan Nears Pact With US On Threat to Bar Its Ships | By David E Sanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/lotte-goslar-dancer-and-mime-is-dead-at-90.html | Lotte Goslar Dancer and Mime Is Dead at 90 | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-basketball-the-bulls-oui-les-bulls-almost-lose-one-in-paris.html | PRO BASKETBALL The Bulls Oui Les Bulls Almost Lose One in Paris | By Christopher Clarey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/madrid-s-opera-house-regains-its-past-luxury-but-borrows-the-music.html | Madrids Opera House Regains Its Past Luxury But Borrows the Music | By Alan Riding | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/stocks-tumble-with-dow-falling-91.85.html | Stocks Tumble With Dow Falling 9185 | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/nhl-last-night-palffy-and-reichel-add-punch.html | NHL LAST NIGHT Palffy and Reichel Add Punch | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/10-years-after-the-crash-fall-is-not-in-the-pulse-wall-street-bottom-up.html | 10 Years After the Crash Fall Is Not in the Air Taking the Pulse Of Wall Street From Bottom Up | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/tape-links-clinton-to-man-tied-to-crime.html | Tape Links Clinton To Man Tied to Crime | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/deal-is-close-on-keeping-lirr-going.html | Deal Is Close On Keeping LIRR Going | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/dow-jones-is-said-to-discuss-deal-for-data-services-unit.html | Dow Jones Is Said to Discuss Deal for Data Services Unit | By Geraldine Fabrikant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/prisoner-saved-from-tight-squeeze-in-courthouse.html | Prisoner Saved From Tight Squeeze in Courthouse | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/television-review-reining-in-a-plot-while-the-performers-run-free.html | TELEVISION REVIEW Reining In a Plot While the Performers Run Free | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/richard-gorlin-71-cardiologist-devised-diagnostic-method.html | Richard Gorlin 71 Cardiologist Devised Diagnostic Method | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-in-marlins-vs-indians-a-clash-of-young-and-old.html | 97 WORLD SERIES In Marlins vs Indians a Clash of Young and Old | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/trial-of-vichy-official-lifts-veil-on-killing-of-algerians.html | Trial of Vichy Official Lifts Veil on Killing of Algerians | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/boxing-quartey-whitaker-capture-decisions.html | BOXING Quartey Whitaker Capture Decisions | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-justice-fits-in-he-s-back-in-the-series.html | 97 WORLD SERIES Justice Fits In Hes Back In the Series | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-previewing-the-series-the-keys-for-the-marlins-to-win.html | 97 WORLD SERIES PREVIEWING THE SERIES The Keys for the Marlins to Win | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/10-years-after-crash-fall-not-air-talking-talk-walking-walk-main-street.html | 10 Years After the Crash Fall Is Not in the Air Talking the Talk Walking the Walk On Main Street | By Dirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/a-little-known-solidarity-figure-is-chosen-as-poland-s-prime-minister.html | A LittleKnown Solidarity Figure Is Chosen as Polands Prime Minister | By Jane Perlez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-football-jets-hall-doubling-up-as-kicker-and-punter.html | PRO FOOTBALL Jets Hall Doubling Up As Kicker and Punter | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/company-news-sungard-data-to-acquire-infinity-financial.html | COMPANY NEWS SUNGARD DATA TO ACQUIRE INFINITY FINANCIAL | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/nhl-last-night-devils-lose-2-goal-lead.html | NHL LAST NIGHT Devils Lose 2Goal Lead | By Ed Willes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-basketball-mccarty-s-energy-adds-life-to-knicks.html | PRO BASKETBALL McCartys Energy Adds Life To Knicks | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/pivotal-upstate-democrat-backs-schumer-for-senate.html | Pivotal Upstate Democrat Backs Schumer for Senate | By James Dao | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/international-briefs-l-oreal-says-profit-from-operations-rose.html | INTERNATIONAL BRIEFS LOreal Says Profit From Operations Rose | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/beliefs-675245.html | Beliefs | By Peter Steinfels | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/no-enrollment-minimums-set-for-small-schools.html | No Enrollment Minimums Set for Small Schools | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/golf-an-unhappy-stewart-still-leads-by-two.html | GOLF An Unhappy Stewart Still Leads by Two | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-mayor-seeks-commuter-tax.html | New Jersey Daily Briefing Mayor Seeks Commuter Tax | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-worker-killed-at-casino-site.html | New Jersey Daily Briefing Worker Killed at Casino Site | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/opera-review-bartoli-gives-a-lesson-in-voice-projection.html | OPERA REVIEW Bartoli Gives a Lesson in Voice Projection | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/states-pass-laws-to-regulate-uses-of-genetic-testing.html | STATES PASS LAWS TO REGULATE USES OF GENETIC TESTING | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-convict-is-held-in-stalking.html | New Jersey Daily Briefing Convict Is Held in Stalking | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/j-crew-caught-in-messy-world-of-finance-as-it-sells-majority-stake.html | J Crew Caught in Messy World of Finance as It Sells Majority Stake | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/pop-review-as-ever-the-stones-rocking-rolling-and-ruling.html | POP REVIEW As Ever the Stones Rocking Rolling and Ruling | By Ann Powers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/whitman-s-husband-has-behind-the-scenes-role.html | Whitmans Husband Has BehindtheScenes Role | By Melody Petersen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/world/us-says-chinese-will-stop-sending-missiles-to-iran.html | US SAYS CHINESE WILL STOP SENDING MISSILES TO IRAN | By Steven Erlanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-inmates-allege-retaliation.html | New Jersey Daily Briefing Inmates Allege Retaliation | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/books/an-old-letter-backs-a-claim-of-helping-kennedy-write-profiles.html | An Old Letter Backs a Claim of Helping Kennedy Write Profiles | By Patricia Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/company-news-photronics-to-add-some-motorola-operations.html | COMPANY NEWS PHOTRONICS TO ADD SOME MOTOROLA OPERATIONS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/sports-of-the-times-nike-says-jump-man-how-high.html | Sports of The Times Nike Says Jump Man How High | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/reporter-s-notebook-no-borders-for-fund-raising-queries.html | Reporters Notebook No Borders for FundRaising Queries | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/bridge-teams-descend-on-tunisia-for-bermuda-bowl-matches.html | Bridge Teams Descend on Tunisia For Bermuda Bowl Matches | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/editor-of-new-woman-quits-owner-says.html | Editor of New Woman Quits Owner Says | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/arts-abroad-less-than-the-royal-treatment-for-louis-xiv-s-music.html | Arts Abroad Less Than the Royal Treatment for Louis XIVs Music | By Craig R Whitney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/clinton-vetoes-eight-projects-two-in-states-of-leadership.html | Clinton Vetoes Eight Projects Two in States Of Leadership | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/messinger-vows-to-ease-cuny-students-tax-bill.html | Messinger Vows to Ease CUNY Students Tax Bill | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/federal-election-commission-drops-some-prominent-cases.html | Federal Election Commission Drops Some Prominent Cases | By Leslie Wayne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-rookie-who-knows-about-pressure-after-his-problems-adapting-us.html | 97 WORLD SERIES A Rookie Who Knows About Pressure After His Problems Adapting to the US Livan Hernandez Takes the World Series in Stride | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/investigators-suspect-large-national-market-for-illicit-arms.html | Investigators Suspect Large National Market for Illicit Arms | By B Drummond Ayres Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-18 | https://www.nytimes.com/1997/10/18/style/review-fashion-3-with-just-the-touch-to-inherit-the-crown.html | ReviewFashion 3 With Just the Touch To Inherit the Crown | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/us/ethnic-change-tests-mettle-of-minneapolis-liberalism.html | Ethnic Change Tests Mettle Of Minneapolis Liberalism | By Dirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-an-oil-change-of-venue.html | New Jersey Daily Briefing An Oil Change of Venue | By Michael Pollak | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/plunge-in-stocks-puts-worldcoms-offer-for-mci-at-risk.html | Plunge in Stocks Puts Worldcoms Offer for MCI at Risk | By Peter Truell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/music-review-a-much-recorded-maestro-with-encyclopedic-taste.html | MUSIC REVIEW A MuchRecorded Maestro With Encyclopedic Taste | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/the-leader-who-led.html | The Leader Who Led | By Theodore C Sorensen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/yachting-a-sailors-journal-tempers-wearing-thin.html | YACHTING A SAILORS JOURNAL Tempers Wearing Thin | By Katie Pettibone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/the-tax-agencys-layered-look.html | The Tax Agencys Layered Look | By Paul C Light | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/picture-this-big-smiles-after-surgery.html | Picture This Big Smiles After Surgery | By Bruce Lambert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-18 | https://www.nytimes.com/1997/10/18/business/strength-in-economic-data-renews-fear-of-fed-tightening.html | Strength in Economic Data Renews Fear of Fed Tightening | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-939935.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Seinfeld Masala | By Richard McGill Murphy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/moneys-no-object-in-this-council-race.html | Moneys No Object in This Council Race | By Vivian S Toy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/in-america-days-of-terror.html | In America Days of Terror | By Bob Herbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/film-a-fanciful-haunting-tale-of-influence.html | FILM A Fanciful Haunting Tale of Influence | By Stephen Whitlock | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/life-styles-of-rich-and-ailing-in-luxury-hospitals-high-tea-to-fresh-goat.html | Life Styles of Rich and Ailing In Luxury Hospitals High Tea to Fresh Goat | By Elisabeth Bumiller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/so-eat.html | So Eat | By Peter Kaminsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-new-jersey-governor-s-debate-focus-on-taxes-and-car-rates.html | In New Jersey Governors Debate Focus on Taxes and Car Rates | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-elmhurst-hospital-workers-say-mcdonald-s-means-unhappy-meals.html | NEIGHBORHOOD REPORT ELMHURST Hospital Workers Say McDonalds Means Unhappy Meals | By Deena Yellin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/sports-of-the-times-the-jets-have-found-another-real-rival-in-the-patriots.html | Sports of The Times The Jets Have Found Another Real Rival in the Patriots | By Dave Anderson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-betting-on-sector-funds-to-cash-in-on-deals.html | MUTUAL FUNDS Betting on Sector Funds to Cash In on Deals | By Kenneth N Gilpin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/soapbox-lots-of-luck.html | SOAPBOX Lots of Luck | By Lois Brunner Bastian | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-banners-for-ballots.html | Books in Brief Nonfiction Banners for Ballots | By Steven Heller | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/music-three-programs-vying-for-attention.html | MUSIC Three Programs Vying for Attention | By Robert Sherman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/big-bold-effort-revives-the-danube-wetlands.html | Big Bold Effort Revives the Danube Wetlands | By Marlise Simons | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/diary-goizueta-s-rich-years-at-coke.html | DIARY Goizuetas Rich Years at Coke | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/paradise-found.html | Paradise Found | By Alfred Corn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/next-stop-carnegie-hall.html | Next Stop Carnegie Hall | By Valerie Cruice | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603686.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Oh My God Its Taylor Dayne | By Henry Alford | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/seeking-the-sacred-mountain.html | Seeking the Sacred Mountain | By Tania Unsworth | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/bookend-the-morning-after-the-night-before.html | BOOKEND The Morning After the Night Before | By Russell Connor | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/murder-most-fogbound.html | Murder Most Fogbound | By Marilyn Stasio | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/colleges-with-her-family-in-need-a-star-athlete-walks-off-the-field.html | COLLEGES With Her Family in Need a Star Athlete Walks Off the Field | By Ira Berkow | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/investing-it-for-foreign-stock-offerings-it-s-a-banner-year.html | INVESTING IT For Foreign Stock Offerings Its a Banner Year | By Sharon R King | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/tomorrowrama.html | Tomorrowrama | By Ed Regis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/when-westchester-had-slaves-a-catalogue-of-unseen-faces.html | When Westchester Had Slaves A Catalogue of Unseen Faces | By Gary Kriss | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-hospitals-keep-the-faith.html | October 1218 Hospitals Keep the Faith | By Esther B Fein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/jersey-a-place-for-everything-and-then-what.html | JERSEY A Place for Everything and   Then What | By Joe Sharkey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-brief-for-acme-sign-the-smithsonian-or-the-trash-heap.html | IN BRIEF For Acme Sign the Smithsonian Or the Trash Heap | By Christine Gardner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/end-the-divide-trump-says.html | End the Divide Trump Says | By Monique P Yazigi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/art-miniatures-that-make-a-diary.html | ART Miniatures That Make a Diary | By William Zimmer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/van-cortlandt-debate-marks-its-300th-year.html | Van Cortlandt Debate Marks Its 300th Year | By Barbara Hall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/boxing-welterweights-fight-doesn-t-add-up.html | BOXING WELTERWEIGHTS Fight Doesnt Add Up | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/off-the-rack-praising-the-power-of-intel.html | OFF THE RACK Praising the Power of Intel | By Fred Brock | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/warhorse.html | Warhorse | By David Greenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/wild-blue-wonders.html | Wild Blue Wonders | By Lorna Sage | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/the-south-has-risen-again-everywhere.html | The South Has Risen Again Everywhere | By David Galef | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/dance-new-british-dance-and-nary-a-toe-shoe-in-sight.html | DANCE New British Dance and Nary a Toe Shoe in Sight | By Jann Parry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-vows-katherine-wilson-and-richard-meyer.html | WEDDINGS VOWS Katherine Wilson and Richard Meyer | By Lois Smith Brady | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/itinerant-subversive.html | Itinerant Subversive | By Hanna Rosin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/att-is-expected-to-pick-chief-from-hughes.html | ATT Is Expected to Pick Chief From Hughes | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603660.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Floyd Flakes Middle America | By James Traub | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-548260.html | Books in Brief Nonfiction | By David Walton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/for-bridgeport-campus-a-new-kind-of-college.html | For Bridgeport Campus A New Kind of College | By Jarret Liotta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/profile-in-caution.html | Profile in Caution | By Barry Gewen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-astoria-heights-do-guards-need-a-guard.html | NEIGHBORHOOD REPORT ASTORIA HEIGHTS Do Guards Need a Guard | By Charlie Leduff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603619.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Where The Boys Went | By Jesse Green | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/classical-view-holding-listeners-hostage-in-the-name-of-art.html | CLASSICAL VIEW Holding Listeners Hostage in the Name of Art | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/perspectives-buying-the-house-and-fixing-it-up-with-one-loan.html | PERSPECTIVES Buying the House and Fixing It Up With One Loan | By Alan S Oser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/nba-yesterday-bulls-show-the-world-who-s-best.html | NBA YESTERDAY Bulls Show The World Whos Best | By Christopher Clarey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/television-now-its-all-bronte-all-the-time.html | TELEVISION Now Its All Bronte All the Time | By Stephen Henderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/accusation-of-ira-support-jolts-a-sleepy-election-in-ireland.html | Accusation of IRA Support Jolts a Sleepy Election in Ireland | By James F Clarity | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603562.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Me Too | By Bob Morris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/crime-547794.html | Crime | By Marilyn Stasio | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books-in-brief-nonfiction-548278.html | Books in Brief Nonfiction | By Diane Jacobs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/movies/film-when-old-movies-land-a-part-in-the-new.html | FILM When Old Movies Land a Part in the New | By David Everitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-hershiser-falters-but-fields-the-blame.html | 97 WORLD SERIES Hershiser Falters But Fields The Blame | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/home-clinic-picking-the-right-hammer-for-the-job.html | HOME CLINIC Picking the Right Hammer for the Job | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-lower-east-side-browning-of-hope-for-village-gardens.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Browning of Hope for Village Gardens | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/iran-sees-pistachio-ban-as-foul-play-by-enemies.html | Iran Sees Pistachio Ban As Foul Play by Enemies | By Douglas Jehl | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/market-watch-accounting-magic-erases-big-loss.html | MARKET WATCH Accounting Magic Erases Big Loss | By Floyd Norris | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/texan-smarting-over-jewel-theft-at-airport.html | Texan Smarting Over Jewel Theft at Airport | By Robert D McFadden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/when-causes-spring-from-grassroots.html | When Causes Spring From Grassroots | By Melinda Tuhus | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/backtalk-violence-redemption-and-the-cost-of-sports.html | Backtalk Violence Redemption and the Cost of Sports | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/the-nation-how-washington-remembers-and-forgets.html | The Nation How Washington Remembers and Forgets | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-a-laborer-at-hard-jobs-for-low-pay.html | Faces of the New York Economy A Laborer At Hard Jobs For Low Pay | By Amy Waldman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-all-in-the-wrist.html | PULSE All in the Wrist | By David Colman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-718416.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Seinfeld Masala | By Richard McGill Murphy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/candidates-against-the-odds.html | Candidates Against the Odds | DONNA GREENE | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/dining-out-in-search-of-a-meal-in-terra-incognita.html | DINING OUT In Search of a Meal in Terra Incognita | By Patricia Brooks | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/my-life-as-a-token.html | My Life as a Token | By Deborah E McDowell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/29-of-80-potential-jurors-have-qualified-to-serve-in-bomb-trial.html | 29 of 80 Potential Jurors Have Qualified to Serve in Bomb Trial | By Jo Thomas | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/coping-privacy-preservation-in-gramercy-park.html | COPING Privacy Preservation in Gramercy Park | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/up-coming-samantha-morton-actress-against-the-odds.html | Up Coming Samantha Morton Actress Against The Odds | By Ann Kolson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/growing-sweater-business-stays-at-home.html | Growing Sweater Business Stays at Home | By Penny Singer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/making-it-work-the-high-noon-of-peter-stuyvesant.html | MAKING IT WORK The High Noon Of Peter Stuyvesant | By Richard F Shepard | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-penn-state-s-late-heroics-nip-minnesota.html | COLLEGE FOOTBALL Penn States Late Heroics Nip Minnesota | By Ron Dicker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/sports-of-the-times-the-series-survives-despite-the-owners.html | Sports of The Times The Series Survives Despite the Owners | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/spalding-gray-finds-solace-in-sag-harbor.html | Spalding Gray Finds Solace in Sag Harbor | By Johanna Berkman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/in-the-region-long-island-in-low-cost-housing-the-key-is-selling-fast.html | In the RegionLong Island In LowCost Housing the Key Is Selling Fast | By Diana Shaman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/ideas-trends-modern-creed-for-ancient-church.html | Ideas  Trends Modern Creed For Ancient Church | By Marlise Simons | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-hall-of-fame-honors-cars-and-their-creators.html | TRAVEL ADVISORY Hall of Fame Honors Cars and Their Creators | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/citizens-france-confronts-its-jews-and-itself.html | Citizens France Confronts Its Jews And Itself | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/connecticut-guide-630500.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/race-for-city-hall-republican-candidate-mercurial-mayor-s-confident-journey.html | RACE FOR CITY HALL The Republican Candidate A Mercurial Mayors Confident Journey | By Barry Bearak and Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/crystal-ball-the-eastwest-side.html | Crystal Ball The Eastwest Side | By Edward Lewine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Why New York Taco Stands Are Chinese | By Thomas Goetz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/patriarch-s-visit-bolsters-orthodox-church.html | Patriarchs Visit Bolsters Orthodox Church | By Gustav Niebuhr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/harry-chapin-all-his-life-was-a-circle.html | Harry Chapin All His Life Was a Circle | By Carol Strickland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/india-and-england-beg-to-differ-tiptoeing-through-the-time-of-the-raj.html | India and England Beg to Differ Tiptoeing Through the Time of the Raj | By John F Burns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-the-crash-effect-going-going-and-almost-gone.html | MUTUAL FUNDS The Crash Effect Going Going and Almost Gone | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-new-york-line-tom-hanks-solo-central-park-celebrity.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Tom Hanks Solo in Central Park Celebrity Sightings Real or Not | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/who-s-fairest-for-tots-an-early-lesson.html | Whos Fairest For Tots an Early Lesson | By Douglas Martin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/food-the-day-the-chefs-ate-lunch.html | Food The Day The Chefs Ate Lunch | By Molly ONeill | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/the-world-the-21st-century-belongs-to.html | The World The 21st Century Belongs to | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/baseball-in-black-and-white.html | Baseball in Black and White | By Michael Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/farmers-say-sunny-days-improved-crop-quality.html | Farmers Say Sunny Days Improved Crop Quality | By John Rather | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/intimacy-is-hell.html | Intimacy Is Hell | By Elizabeth Frank | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/dining-out-a-change-in-the-chemistry-in-purchase.html | DINING OUT A Change in the Chemistry in Purchase | By M H Reed | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/same-subjects-more-verbs-in-new-psat.html | Same Subjects More Verbs in New PSAT | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-east-new-york-school-needing-help-takes-lessons-down-under.html | NEIGHBORHOOD REPORT EAST NEW YORK A School Needing Help Takes Lessons From Down Under | By Amy Waldman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/theater-a-comedy-of-merry-pranks.html | THEATER A Comedy Of Merry Pranks | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/soapbox-a-chip-of-things-to-come.html | SOAPBOX A Chip of Things to Come | By Victor Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/on-campus-the-restoration-that-failed-rutgers-royalty-still-in-exile.html | ON CAMPUS The Restoration That Failed Rutgers Royalty Still in Exile | By Carrie Budoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/the-class-of-57-gets-together-again.html | The Class of 57 Gets Together Again | By Don Harrison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers I Was A Member of the Kung Fu Crew | By Henry Han Xi Lau | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/gardening-how-not-to-flunk-the-fall-cleanup-test.html | GARDENING How Not to Flunk the Fall Cleanup Test | By Joan Lee Faust | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/on-college-football-fordham-homecoming-with-a-big-heart-missing.html | ON COLLEGE FOOTBALL Fordham Homecoming With a Big Heart Missing | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-immigrants-providing-a-global-link.html | Faces of the New York Economy Immigrants Providing a Global Link | By Jane H Lii | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/guggenheim-built-in-spain-opens-under-militant-cloud.html | Guggenheim Built in Spain Opens Under Militant Cloud | By Alan Riding | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-college-point-hero-label-lifts-a-life.html | NEIGHBORHOOD REPORT COLLEGE POINT Hero Label Lifts a Life | By Charlie Leduff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/best-paid-college-leader-is-at-northeastern-u.html | BestPaid College Leader Is at Northeastern U | By William H Honan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-insurers-even-the-odds-between-cars-and-trucks.html | October 1218 Insurers Even the Odds Between Cars and Trucks | By Keith Bradsher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/finance-debate-spans-the-political-spectrum.html | Finance Debate Spans the Political Spectrum | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/gala-review-song-and-dance-conjure-a-world-neighborhood.html | GALA REVIEW Song and Dance Conjure A World Neighborhood | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603724.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers The Demonization Of the Upper West Side | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-brief-contract-extended-for-symphony-director.html | IN BRIEF Contract Extended For Symphony Director | By Leslie Kandell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-person-the-festival-man.html | IN PERSON The Festival Man | By Andrea Kannapell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-coney-island-just-does-killer-klown-get-through-winter.html | NEIGHBORHOOD REPORT CONEY ISLAND Just How Does the Killer Klown Get Through the Winter | By Amy Waldman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/take-only-as-directed.html | Take Only as Directed | By Melvin Konner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/small-businesses-fight-the-march-of-big-retailers.html | Small Businesses Fight the March Of Big Retailers | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/food-the-subtle-flavor-of-fried-sage.html | FOOD The Subtle Flavor of Fried Sage | By Moira Hodgson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/golf-mattiaces-hot-streak-continues.html | Golf Mattiaces Hot Streak Continues | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/pop-view-rolling-stone-venerable-at-30-still-no-moss.html | POP VIEW Rolling Stone Venerable at 30 Still No Moss | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/music-many-voices-raised-in-song.html | MUSIC Many Voices Raised in Song | By Robert Sherman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/fyi-651915.html | FYI | By Daniel B Schneider | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/nhl-last-night-dunham-s-rare-start-lifts-devils.html | NHL LAST NIGHT Dunhams Rare Start Lifts Devils | By Alex Yannis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-q-a-robert-rosenthal-from-baking-to-investment-management.html | Long Island QA Robert Rosenthal From Baking to Investment Management | By David Winzelberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/westbury-closing-by-venerable-firm-angers-its-workers.html | Westbury Closing by Venerable Firm Angers Its Workers | By Stewart Ain | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/where-pollution-hampers-new-uses-for-old-buildings.html | Where Pollution Hampers New Uses for Old Buildings | By Fred Musante | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-not-big-men-on-campus-but-big-in-the-ivy-league.html | COLLEGE FOOTBALL Not Big Men on Campus But Big in the Ivy League | By William N Wallace | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/while-england-sinks.html | While England Sinks | By James Wood | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-marine-park-update-mariners-are-still-riding-high.html | NEIGHBORHOOD REPORT MARINE PARK  UPDATE  Mariners Are Still Riding High | By Erin St John Kelly | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/music-american-originals-from-2-different-worlds.html | MUSIC American Originals From 2 Different Worlds | By Leslie Kandell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/art-view-reclaiming-a-long-lost-loner.html | ART VIEW Reclaiming a LongLost Loner | By Roberta Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-manhattan-up-close-signs-of-the-times-bike-billboards.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Signs of the Times Bike Billboards | By Bernard Stamler | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/choice-tables-out-of-the-loop-small-town-charm.html | CHOICE TABLES Out of the Loop SmallTown Charm | By Dennis Ray Wheaton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/analysts-expect-health-premiums-to-rise-sharply.html | ANALYSTS EXPECT HEALTH PREMIUMS TO RISE SHARPLY | By Peter T Kilborn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/from-rags-to-riches-and-back-laughing-along-the-way.html | From Rags to Riches and Back Laughing Along the Way | By Ted Lambert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603651.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers To the FundRaiser Born | By Alex Witchel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/world-news-briefs-2-plead-guilty-to-killing-tourists-in-egypt.html | World News Briefs 2 Plead Guilty to Killing Tourists in Egypt | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/our-towns-in-audit-blitz-merchants-see-death-in-taxes.html | Our Towns In Audit Blitz Merchants See Death in Taxes | By Evelyn Nieves | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/backtalk-when-army-was-caught-by-surprise-in-lions-den.html | Backtalk When Army Was Caught By Surprise In Lions Den | By Ed Grimm | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/the-past-is-another-country.html | The Past Is Another Country | By Anna Quindlen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/noticed-not-coming-2-a-scrabble-board-near-u.html | NOTICED Not Coming 2 a Scrabble Board Near U | By Steve Lohr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-an-irish-handshake.html | October 1218 An Irish Handshake | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/a-key-figure-of-apartheid-denies-intent-was-murder.html | A Key Figure Of Apartheid Denies Intent Was Murder | By Suzanne Daley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/forget-washington-social-issues-shift-to-the-states.html | Forget Washington Social Issues Shift to the States | By Richard L Berke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603783.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Surf Dudes Of Beach 89 | By Charlie Rubin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-chelsea-rift-widens-for-pastor-and-restive-parishioners.html | NEIGHBORHOOD REPORT CHELSEA Rift Widens for Pastor and Restive Parishioners | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/the-view-from-katonah-for-costume-fanciers-regal-fantasy-fashions.html | The View From Katonah For Costume Fanciers Regal Fantasy Fashions | By Lynne Ames | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/legacy-of-the-87-crash-assessing-the-role-of-mutual-fund-investors.html | LEGACY OF THE 87 CRASH Assessing The Role of Mutual Fund Investors | By Edward Wyatt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/2-candidates-different-plans.html | 2 Candidates Different Plans | By Melody Petersen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/viewpoint-clinical-trials-as-inside-information.html | VIEWPOINT Clinical Trials as Inside Information | By James R Ferguson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/jerseyana-follow-up-a-local-five-and-dime-succumbs.html | JERSEYANA Followup A Local FiveandDime Succumbs | By George James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603767.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Seinfeld Masala | By Richard McGill Murphy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-army-barely-overcomes-tough-but-0-7-rutgers.html | COLLEGE FOOTBALL Army Barely Overcomes Tough but 07 Rutgers | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26330 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/keeping-vacation-homes-in-the-family.html | Keeping Vacation Homes in the Family | By Susan Diesenhouse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-giants-way-leads-team-in-respect.html | PRO FOOTBALL Giants Way Leads Team In Respect | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/welfares-state.html | Welfares State | By JoAnn Mort | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/arts-artifacts-with-a-computer-leonardo-s-dreams-materialize.html | ARTSARTIFACTS With a Computer Leonardos Dreams Materialize | By Rita Reif | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603597.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Let Them Eat Elsewhere | By Bob Morris | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/if-you-re-thinking-living-lewisboro-desirable-schools-amid-horse-trails.html | If Youre Thinking of Living InLewisboro Desirable Schools Amid the Horse Trails | By Mary McAleer Vizard | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-hair-cult-s-new-fans.html | PULSE Hair Cults New Fans | By Kimberly Stevens | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/horse-racing-skip-away-again-captures-gold-cup.html | HORSE RACING Skip Away Again Captures Gold Cup | By Joseph Durso | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/marlins-star-is-a-hero-cuba-ignores.html | Marlins Star Is a Hero Cuba Ignores | By Larry Rohter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548227.html | Books in Brief Fiction | By Fran Handman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/nhl-in-the-news-the-rangers-slump-gets-a-little-uglier.html | NHL IN THE NEWS The Rangers Slump Gets a Little Uglier | By Joe Lapointe | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/argentina-backs-us-in-restricting-global-gases.html | Argentina Backs US In Restricting Global Gases | By James Bennet | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/great-divide-east-side-west-side-does-it-matter-anymore-yep-say-what-you-like.html | The Great Divide East Side West Side Does It Matter Anymore Yep Say What You Like but Its Still Really Nice Over Here | BY Monique P Yazigi | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/what-s-doing-in-miami.html | WHATS DOING IN Miami | By Mireya Navarro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/at-the-gate-time-to-press-redial.html | AT THE GATE Time to Press Redial | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/albanians-inside-serbia-set-to-fight-for-autonomy.html | Albanians Inside Serbia Set to Fight For Autonomy | By Chris Hedges | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-fake-kennedys-or-not.html | October 1218 Fake Kennedys or Not | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

Page 26331 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/spending-it-1057-calls-a-telephone-bill-is-on-hold.html | SPENDING IT 1057 Calls A Telephone Bill Is on Hold | By David J Morrow | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/another-columbus-day-parade-offers-more-cause-for-sniping-by-mayoral-candidates.html | Another Columbus Day Parade Offers More Cause for Sniping by Mayoral Candidates | By Adam Nagourney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-new-headsets-improve-in-flight-sound.html | TRAVEL ADVISORY New Headsets Improve InFlight Sound | By David Cay Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-notebook-indians-general-manager-for-one-doesn-t-believe-braves.html | 97 WORLD SERIES NOTEBOOK Indians General Manager for One Doesnt Believe the Braves Are a Failure | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/cromwell-slept-here-louis-xviii-slept-there.html | Cromwell Slept Here Louis XVIII Slept There | By Charles Corn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/premium-shock.html | Premium Shock | By Melody Petersen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Vinnie From Queens Youre on the Fan | By Allen St John | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/new-noteworthy-paperbacks-548324.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/art-symbolism-marks-three-exhibitions.html | ART Symbolism Marks Three Exhibitions | By Phyllis Braff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/movies/film-for-the-tapes-of-a-master-it-s-worth-the-wait.html | FILM For the Tapes of a Master Its Worth the Wait | By Peter M Nichols | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/two-republican-rivals-one-purpose-on-taxes.html | Two Republican Rivals One Purpose on Taxes | By Alison Mitchell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/nancy-dickerson-70-first-woman-to-be-a-reporter-at-cbs.html | Nancy Dickerson 70 First Woman to Be a Reporter at CBS | By Richard Severo | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-norwalk-a-mansion-aglow-in-the-patina-of-the-past.html | In Norwalk a Mansion Aglow in the Patina of the Past | By Bess Liebenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-era-short-allegiances-leyland-bonilla-enjoy-longstanding-bond.html | 97 WORLD SERIES In Era of Short Allegiances Leyland and Bonilla Enjoy Longstanding Bond | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/theater-review-an-ancient-tragedy-told-as-a-more-recent-one.html | THEATER REVIEW An Ancient Tragedy Told as a More Recent One | By Alvin Klein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/libya-is-reported-to-lobby-to-settle-pan-am-explosion-case.html | Libya Is Reported to Lobby to Settle Pan Am Explosion Case | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/killing-sets-stage-for-fight-over-e-mail-to-california-newspaper.html | Killing Sets Stage for Fight Over EMail to California Newspaper | By Iver Peterson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-adult-education-marketing-401.html | October 1218 Adult Education Marketing 401 | By Ethan Bronner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/on-baseball-in-florida-hernandez-hits-the-right-spots.html | ON BASEBALL In Florida Hernandez Hits the Right Spots | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/great-divide-east-side-west-side-does-it-matter-anymore-yep-ok-east-side-mayor.html | The Great Divide East Side West Side Does It Matter Anymore Yep OK An East Side Mayor May Win Again But Broadway Nationalism Still Reigns | By Edward Lewine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548167.html | Books in Brief Fiction | By Bill Hayes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/the-polish-pope.html | The Polish Pope | By Michael T Kaufman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/spotlight-man-among-men.html | SPOTLIGHT Man Among Men | By Howard Thompson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/battle-emerging-on-how-to-revise-bankruptcy-law.html | BATTLE EMERGING ON HOW TO REVISE BANKRUPTCY LAW | By Saul Hansell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/roberto-c-goizueta-coca-cola-chairman-noted-for-company-turnaround-dies-at-65.html | Roberto C Goizueta CocaCola Chairman Noted for Company Turnaround Dies at 65 | By Jerry Schwartz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/one-killed-in-shootings-by-police.html | One Killed in Shootings by Police | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-thinking-small-but-acting-globally.html | MUTUAL FUNDS Thinking Small but Acting Globally | By Timothy Middleton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/investigating-a-rash-of-sids-deaths-exposing-infanticide.html | Investigating a Rash of SIDS Deaths Exposing Infanticide | By Carol Strickland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/home-repair-choose-the-right-hammer-for-the-job.html | HOME REPAIR Choose the Right Hammer for the Job | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/new-responses-to-soaring-bias-crimes.html | New Responses to Soaring Bias Crimes | By Linda Saslow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/smokeless-rooms.html | Smokeless Rooms | By Vincent Patrick | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/q-and-a-590754.html | Q and A | By Ray Cormier | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/clearance-sale.html | Clearance Sale | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/earning-it-glamorous-internships-with-a-catch-there-s-no-pay.html | EARNING IT Glamorous Internships With a Catch Theres No Pay | By Dawn Gilbertson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/books-unbound.html | Books Unbound | By Alberto Manguel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/viewpoint-when-victimhood-runs-the-system.html | VIEWPOINT When Victimhood Runs the System | By Doug Bandow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548235.html | Books in Brief Fiction | By Philip Gambone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-548286.html | Books in Brief Nonfiction | By Judith Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/a-la-carte-where-flavors-of-the-subcontinent-reign.html | A LA CARTE Where Flavors of the Subcontinent Reign | By Richard Jay Scholem | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/the-nation-becoming-unstuck-on-the-suburbs.html | The Nation Becoming Unstuck On the Suburbs | By Herbert Muschamp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-a-beautiful-guy.html | PULSE A Beautiful Guy | By David Colman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/stateside-lingo-gives-japan-its-own-valley-girls.html | Stateside Lingo Gives Japan Its Own Valley Girls | By Nicholas D Kristof | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/arts-center-opens-with-high-hopes.html | Arts Center Opens With High Hopes | By Ronald Smothers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/time-bomb.html | Time Bomb | By Deborah Mason | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/stage-view-of-henrik-pontoppidan-and-other-literary-laureates.html | STAGE VIEW Of Henrik Pontoppidan and Other Literary Laureates | By Eric Bentley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/spending-it-how-that-free-social-security-card-can-still-cost-you-15.html | SPENDING IT How That Free Social Security Card Can Still Cost You 15 | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/castles-in-the-air.html | Castles in the Air | By Andrew Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/the-capitalist-the-700000-a-year-drone.html | The Capitalist The 700000aYear Drone | By Michael Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/on-our-best-behavior.html | On Our Best Behavior | By Derek Bok | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-alou-makes-sure-that-the-series-first-night-belongs-all-to-miami.html | 97 WORLD SERIES Alou Makes Sure That the Series First Night Belongs All to Miami | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/katherine-oettinger-94-expert-on-retardation.html | Katherine Oettinger 94 Expert on Retardation | By Holcomb B Noble | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-manhattan-up-close-another-line-drawn-pedestrian-war-against.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Another Line Is Drawn in Pedestrian War Against Sidewalk Cyclists | By Bernard Stamler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-even-spies-have-budgets.html | October 1218 Even Spies Have Budgets | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/o-rourke-gets-award-at-farewell.html | ORourke Gets Award At Farewell | By Donna Greene | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/commission-may-allow-some-to-hunt-whales-again.html | Commission May Allow Some to Hunt Whales Again | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/cover-story-playing-cops-and-robbers-a-new-way.html | COVER STORY Playing Cops and Robbers a New Way | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/plus-rowing-head-of-charles-is-bigger-and-better.html | PLUS ROWING Head of Charles Is Bigger and Better | By Norman HildesHeim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/david-bowie-fills-in-at-the-capitol-theater.html | David Bowie Fills In at the Capitol Theater | By Dan Markowitz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/a-12-meter-yacht-race-of-dreamy-quietude.html | A 12Meter Yacht Race of Dreamy Quietude | By Chris Maynard | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/c-w-gottschalk-75-doctor-who-studied-kidneys-dies.html | C W Gottschalk 75 Doctor Who Studied Kidneys Dies | By Ford Burkhart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/commercial-property-flatiron-district-transformation-off-price-retail-100-socks.html | Commercial PropertyThe Flatiron District A Transformation From OffPrice Retail to 100 Socks | By John Holusha | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-finn-paces-quakers-past-lions.html | COLLEGE FOOTBALL Finn Paces Quakers Past Lions | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/connecticut-q-a-cynthia-mcintyre-helping-people-learn-to-save-money.html | Connecticut QA Cynthia McIntyre Helping People Learn to Save Money | By Frances Chamberlain | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/art-spotlighting-two-shows-a-medley-and-drawings.html | ART Spotlighting Two Shows A Medley and Drawings | By Vivien Raynor | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/here-comes-the-bride-in-october-and-ivory.html | Here Comes the Bride in October and Ivory | By Lois Smith Brady | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/nj-law-for-gay-voters-it-could-be-a-win-win-election-year.html | NJ LAW For Gay Voters It Could Be a WinWin Election Year | By Andrea Kannapell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/the-view-from-milford-point-lessons-from-the-shore-on-what-s-out-there.html | The View From Milford Point Lessons From the Shore On Whats Out There | By Richard Weizel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/on-language-new-yorkese.html | On Language New Yorkese | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/filling-the-nest.html | Filling the Nest | By Peter D Kramer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/art-view-di-suvero-at-home-abroad.html | ART VIEW Di Suvero At Home Abroad | By Michael Kimmelman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/pop-view-vvt-vvvvvvt-let-the-lp-s-rip-and-roll.html | POP VIEW Vvtvvvvvt Let the LPs Rip and Roll | By David Browne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/habitats-248-west-22d-street-long-leaking-crash-pad-turned-into-dream-house.html | Habitats248 West 22d Street LongLeaking Crash Pad Turned Into Dream House | By Barbara Whitaker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/atlantic-city-deaf-not-disabled.html | ATLANTIC CITY Deaf Not Disabled | By Bill Kent | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-while-jets-are-winning-johnson-isn-t-grumbling.html | PRO FOOTBALL While Jets Are Winning Johnson Isnt Grumbling | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/in-the-region-connecticut-condo-market-in-fairfield-is-on-the-upswing-again.html | In the RegionConnecticut Condo Market in Fairfield Is on the Upswing Again | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-chelsea-park-vs-putting-chelsea-disputes-a-plan-for-pier-62.html | NEIGHBORHOOD REPORT CHELSEA Park vs Putting Chelsea Disputes A Plan for Pier 62 | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/a-financial-capital-yes-a-model-economy-no.html | A Financial Capital Yes A Model Economy No | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/out-of-retirement-and-into-the-schools.html | Out of Retirement And Into the Schools | By Bill Ryan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/editorial-notebook-gauging-the-gasbag-generalissimos.html | Editorial Notebook Gauging the Gasbag Generalissimos | By Tina Rosenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/a-rugged-pilgrim-s-progress.html | A Rugged Pilgrims Progress | By Paula Budlong Cronin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/along-the-old-silk-road-a-new-effort-to-shine.html | Along the Old Silk Road a New Effort to Shine | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Babes in Toe Shoes | By Susie Linfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/lives-a-community-of-strangers.html | Lives A Community of Strangers | By Joseph McElroy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/what-did-fred-thompson-say-and-why-did-he-say-it.html | What Did Fred Thompson Say and Why Did He Say It | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603791.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers New Yorks Parallel Lives | By John Tierney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/westchester-q-a-john-w-reavis-jr-leveling-the-field-for-young-black-skiers.html | Westchester QA John W Reavis Jr Leveling the Field for Young Black Skiers | By Donna Greene | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/li-vines-623407.html | LI Vines | By Howard G Goldberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-harlem-no-decor-lots-of-shellfish.html | NEIGHBORHOOD REPORT HARLEM No Decor Lots of Shellfish | By Jane H Lii | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/a-portrait-of-the-artist-as-an-orphan.html | A Portrait of the Artist as an Orphan | By Jonathan Rosen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-new-york-up-close-87-crash-the-other-news.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE 87 Crash The Other News | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/bears-coming-back-in-growing-numbers.html | Bears Coming Back In Growing Numbers | By David Howard | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/your-home-boards-reviewing-liability.html | YOUR HOME Boards Reviewing Liability | By Jay Romano | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/automobiles/disinflation-anyone-prices-of-new-cars-are-declining-for-a-change.html | Disinflation Anyone Prices of New Cars Are Declining for a Change | By Michelle Krebs | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/dc-confidential.html | DC Confidential | By Alan Brinkley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/sunday-view-a-curious-voyage-into-uncharted-o-neill.html | SUNDAY VIEW A Curious Voyage Into Uncharted ONeill | By Vincent Canby | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/sprucing-up-a-slain-teacher-s-school.html | Sprucing Up a Slain Teachers School | By Mirta Ojito | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/secrets-and-lies.html | Secrets and Lies | By Nancy Caldwell Sorel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/new-yorkers-co-trying-to-put-a-little-soul-back-into-silicon-alley.html | NEW YORKERS  CO Trying to Put a Little Soul Back Into Silicon Alley | By Amy Harmon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/approaches-to-tibet.html | Approaches To Tibet | By Karen Swenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-long-dash-into-history-instead-running-down-sanders-still.html | PRO FOOTBALL A Long Dash Into History Instead of Running Down Sanders Is Still Outrunning His Pursuers | By Mike Freeman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/mushrooms-can-draw-a-crowd-in-seattle.html | Mushrooms Can Draw A Crowd in Seattle | By Tina Kelley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/diary-675270.html | DIARY | By Jan M Rosen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548219.html | Books in Brief Fiction | By David Murray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/shopping-with-anna-sui-still-a-mod-mod-mod-mod-world.html | SHOPPING WITH Anna Sui Still a Mod Mod Mod Mod World | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/recordings-view-filling-out-the-picture-of-an-autocratic-maestro.html | RECORDINGS VIEW Filling Out the Picture of an Autocratic Maestro | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/practical-traveler-dos-and-don-ts-for-park-safety.html | PRACTICAL TRAVELER Dos and Donts For Park Safety | By Betsy Wade | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/automobiles/behind-the-wheel-volkswagen-passat-gls-a-cure-for-the-common-car.html | BEHIND THE WHEELVolkswagen Passat GLS A Cure for the Common Car | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/classical-music-traditions-of-east-and-west-gather-at-the-river.html | CLASSICAL MUSIC Traditions of East and West Gather at the River | By Lindsley Cameron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/not-so-fast-speed-has-hit-the-wall.html | Not So Fast Speed Has Hit the Wall | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/dance-3-outsiders-move-to-center-stage.html | DANCE 3 Outsiders Move To Center Stage | By Hilary Ostlere | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/day-care-for-grown-ups-for-busy-busy-people-in-the-90-s-the-city-spa-is-booming.html | Day Care for GrownUps For busy busy people in the 90s the city spa is booming | By Alex Witchel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-big-earner-big-spender-little-burden.html | Faces of the New York Economy Big Earner Big Spender Little Burden | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/elderly-wield-their-might-florida-silver-haired-legislature-building-political.html | Elderly Wield Their Might In Florida In the SilverHaired Legislature Building a Political Powerhouse | By Mireya Navarro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/runners-go-to-dublin-to-aid-leukemia-cause.html | Runners Go to Dublin to Aid Leukemia Cause | By Lynne Ames | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-opinion-a-disastrous-loss-for-feminists.html | LONG ISLAND OPINION A Disastrous Loss for Feminists | By Rosalie Osias | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/essay-clinton-s-campaign-conspiring.html | Essay Clintons Campaign Conspiring | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/on-the-map-a-zoo-and-much-more-that-would-overwhelm-noah-s-ark.html | ON THE MAP A Zoo and Much More That Would Overwhelm Noahs Ark | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/legacy-of-the-87-crash-a-decade-and-a-bull-ride-later-complacency-reigns.html | LEGACY OF THE 87 CRASH A Decade and a Bull Ride Later Complacency Reigns | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/art-review-a-native-son-at-home-and-abroad.html | ART REVIEW  A Native Son At Home and Abroad | By William Zimmer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/essay-leaky-boat-to-china.html | Essay Leaky Boat to China | By Jonathan Spence | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/what-you-see-is-deconstruction.html | What You See Is Deconstruction | By Sarah Boxer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-a-stomach-full-of-needles.html | Books in Brief Fiction A Stomach Full of Needles | By Lisa Michaels | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/restaurants-high-cuisine.html | RESTAURANTS High Cuisine | By Fran Schumer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-journal-607088.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/spotlight-coming-of-age.html | SPOTLIGHT ComingofAge | By Caitlin Lovinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-a-professional-celebrating-differences.html | Faces of the New York Economy A Professional Celebrating Differences | By Andrew Jacobs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-brief-surf-city-seeks-to-discipline-its-police-officer-in-bosnia.html | IN BRIEF Surf City Seeks to Discipline Its Police Officer in Bosnia | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/streetscapes-the-east-50-s-1871-panorama-offers-a-view-on-the-cusp-of-history.html | StreetscapesThe East 50s 1871 Panorama Offers a View on the Cusp of History | By Christopher Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/public-defender.html | Public Defender | By Adam Clymer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603708.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Kimchi Alley | By Ruth Reichl | | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/signoff-for-a-newcomer-the-screen-is-its-signature.html | SIGNOFF For a Newcomer the Screen Is Its Signature | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/funds-watch-vowing-not-to-blink.html | FUNDS WATCH Vowing Not to Blink | By Carole Gould | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/theater-the-teacher-as-star-of-the-class.html | THEATER The Teacher as Star of the Class | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-correspondent-s-report-english-channel-ferries-try-one-up-tunnel.html | TRAVEL ADVISORY CORRESPONDENTS REPORT English Channel Ferries Try to OneUp the Tunnel | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/legacy-of-the-87-crash-so-far-just-1929-and-1987-are-under-his-belt.html | LEGACY OF THE 87 CRASH So Far Just 1929 and 1987 Are Under His Belt | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/stage-view-a-latinist-lover-and-a-hero-who-s-lacking-in-tact.html | STAGE VIEW A Latinist Lover and a Hero Whos Lacking in Tact | By Benedict Nightingale | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-tight-is-right.html | PULSE Tight Is Right | By David Colman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/in-the-region-new-jersey-conversions-step-up-pace-in-stronger-office-market.html | In the RegionNew Jersey Conversions Step Up Pace in Stronger Office Market | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/dining-out-offering-a-choice-between-east-and-west.html | DINING OUT Offering a Choice Between East and West | By Joanne Starkey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/quick-bite-union-city-from-argentina-a-cake-worth-celebrating.html | QUICK BITEUnion City From Argentina a Cake Worth Celebrating | By Susan Jo Keller | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-harlem-with-empty-seats-at-godspell-an-organizer-cries-bias.html | NEIGHBORHOOD REPORT HARLEM With Empty Seats at Godspell an Organizer Cries Bias | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-brief-once-forgotten-dali-returns-to-a-shrine.html | IN BRIEF OnceForgotten Dali Returns to a Shrine | By Karen Demasters | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603570.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers Becoming American 101 | By Melanie Thernstrom | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603643.html | Hopefuls Street Toughs Power Brokers Networkers Strivers Grande Dames Musclemen Exiles Reformers Purists Clones Big Mouths Outsiders Air Kissers Fanatics Gossips Nightclubbers The Last SmokeFilled Room | By Nicholas Dawidoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-investing-with-religious-principle-will-often-yield-fewer-loaves.html | MUTUAL FUNDS Investing With Religious Principle Will Often Yield Fewer Loaves | By Nick Ravo | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/boating-report-notebook-forgoing-the-sponsors-but-retaining-the-fun.html | BOATING REPORT NOTEBOOK Forgoing the Sponsors But Retaining the Fun | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-welcome-welfare.html | October 1218 Welcome Welfare | By Robert Pear | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/movies-this-week-525103.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/the-night-crying-is-best-done-in-public.html | THE NIGHT Crying Is Best Done In Public | By Phoebe Hoban | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-notebook-at-times-confidence-could-be-ill-advised.html | PRO FOOTBALL NOTEBOOK At Times Confidence Could Be Ill Advised | By Mike Freeman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregi on/on-politics-in-search-of-black-voters-for-a republican-governor.html | ON POLITICS In Search of Black Voters For a Republican Governor | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-19 | https://www.nytimes.com/1997/10/19/world/ japan-s-shipowners-urge-us-to-end-duties.html | Japans Shipowners Urge US to End Duties | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/lea ving-the-suburbs-for-rural-areas.html | Leaving the Suburbs for Rural Areas | By Steven A Holmes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/v iew-ready-for-my-close-up.html | VIEW Ready for My CloseUp | By Courtney Weaver | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregi on/neighborhood-report-east-village-gang-hustlers-turns-dime-bank-into-cash-cow.html | NEIGHBORHOOD REPORT EAST VILLAGE A Gang of Hustlers Turns a Dime Bank Into a Cash Cow | By Charlie Leduff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/style/p ulse-night-shades.html | PULSE Night Shades | By David Colman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregi on/westchester-guide-630624.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/books/ books-in-brief-fiction-548200.html | Books in Brief Fiction | By Tobin Harshaw | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregi on/out-of-order-i-have-a-case-of-water-on-the-brain.html | OUT OF ORDER I Have a Case of Water on the Brain | By David Bouchier | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/busine ss/the-ultimate-obsession-what-will-people-pay-to-enter-his-world.html | The Ultimate Obsession What Will People Pay to Enter His World | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-19 | https://www.nytimes.com/1997/10/19/us/wh y-the-us-fell-short-of-ambitious-goals-for-reducing-greenhouse-gases.html | Why the US Fell Short of Ambitious Goals for Reducing Greenhouse Gases | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregi on/jogger-raped-in-quiet-park-near-cloisters.html | Jogger Raped In Quiet Park Near Cloisters | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/busine ss/the-yellow-pages-are-caught-up-in-an-aaaarms-race.html | The Yellow Pages Are Caught Up in an Aaaarms Race | By Henry Fountain | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/ horse-racing-yesterday-hidden-lake-captures-beldame-at-belmont.html | HORSE RACING YESTERDAY Hidden Lake Captures Beldame at Belmont | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregi on/prison-free-get-information-inmates-abuse-law-obtain-personal-data-critics-say.html | In Prison Free to Get Information Inmates Abuse a Law to Obtain Personal Data Critics Say | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/busine ss/man-in-the-news-quintessential-salesman-is-poised-to-take-the-helm-at-at-t.html | Man in the News Quintessential Salesman Is Poised to Take the Helm at ATT | By Andrew Pollack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/busine ss/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/luncheonette-s-grill-turns-off-for-good.html | Luncheonettes Grill Turns Off for Good | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/virtual-satisfaction.html | Virtual Satisfaction | By Andrew Ross Sorkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/us-alliance-brings-prestige-to-argentines.html | US Alliance Brings Prestige To Argentines | By Calvin Sims | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/media-business-advertising-national-advertisers-strive-brand-their-product-names.html | THE MEDIA BUSINESS ADVERTISING National advertisers strive to brand their product names on the minds of the consumer | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/theater/theater-review-tarnished-dreams-hold-painful-lessons.html | THEATER REVIEW Tarnished Dreams Hold Painful Lessons | By Ben Brantley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/roy-rappaport-71-expert-on-religion-and-society.html | Roy Rappaport 71 Expert on Religion and Society | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/once-at-t-names-new-leader-climb-back-to-top-will-be-tough.html | Once ATT Names New Leader Climb Back to Top Will Be Tough | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/on-pro-football-parcells-has-method-behind-his-madness.html | ON PRO FOOTBALL Parcells Has Method Behind His Madness | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/media-publishing-national-enquirer-turns-consultant-improve-its-sales.html | MEDIA PUBLISHING The National Enquirer turns to a consultant to improve its sales at supermarkets | By Robin Pogrebin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/priscilla-told-miles-i-won-t-but-two-descendants-say-i-do.html | Priscilla Told Miles I Wont But Two Descendants Say I Do | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/on-baseball-roberts-fills-a-void-and-ignites-indians.html | ON BASEBALL Roberts Fills A Void And Ignites Indians | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/foreign-affairs-have-i-got-a-deal-for-you.html | Foreign Affairs Have I Got a Deal for You | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/nfl-week-8-old-man-walker-rambles-for-victory.html | NFL WEEK 8 Old Man Walker Rambles for Victory | By Joe Drape | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-program-to-protect-the-elderly.html | NEW JERSEY DAILY BRIEFING Program to Protect the Elderly | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-engineers-faulted-on-signals.html | NEW JERSEY DAILY BRIEFING Engineers Faulted on Signals | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/shift-in-focus-is-expected-at-coca-cola.html | Shift in Focus Is Expected At CocaCola | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/jazz-review-a-quiet-roar-of-a-swinging-octogenarian.html | JAZZ REVIEW A Quiet Roar Of a Swinging Octogenarian | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-ayer-direct-buys-deare-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Direct Buys Deare Marketing | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/television-review-the-twists-in-the-road-to-happily-ever-after.html | TELEVISION REVIEW The Twists in the Road To Happily Ever After | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/france-vs-us-warring-versions-of-capitalism.html | France vs US Warring Versions of Capitalism | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/in-a-democratic-bastion-giuliani-looks-good.html | In a Democratic Bastion Giuliani Looks Good | By Felicia R Lee | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-leo-burnett-resigns-as-ameritech-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Resigns As Ameritech Agency | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/health-concerns-mounting-over-bacteria-in-chickens.html | Health Concerns Mounting Over Bacteria in Chickens | By Marian Burros | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/taking-in-the-sites-a-renewed-focus-on-the-crash-of-87.html | Taking In the Sites A Renewed Focus on the Crash of 87 | By Eric Pfanner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/virginia-banking-deal.html | Virginia Banking Deal | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/technology-net-many-users-commercial-line-services-are-getting-steady-diet-spam.html | TECHNOLOGY ON THE NET Many users of commercial online services are getting a steady diet of spam | By Peter H Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/for-rowers-it-s-the-getting-there-first-or-not.html | For Rowers Its the Getting There First or Not | By Sara Rimer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/us-envoy-in-jerusalem-to-try-to-spur-peace-talks.html | US Envoy In Jerusalem To Try to Spur Peace Talks | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-fire-burns-200-cars-at-yard.html | NEW JERSEY DAILY BRIEFING Fire Burns 200 Cars at Yard | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/nhl-yesterday-isles-rock-the-west-again.html | NHL YESTERDAY Isles Rock The West Again | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/updates-media-and-technology-infoseek-revises-its-internet-search-engine.html | UpdatesMedia and Technology Infoseek Revises Its Internet Search Engine | By Tim Race | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/gop-chief-aims-to-shift-burden-in-irs-disputes.html | GOP CHIEF AIMS TO SHIFT BURDEN IN IRS DISPUTES | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/mayor-steps-up-campaign-as-messinger-presses-on.html | Mayor Steps Up Campaign As Messinger Presses On | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-football-the-giants-ride-overtime-gamble-to-first-place.html | PRO FOOTBALL The Giants Ride Overtime Gamble to First Place | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/frenetic-with-french-fries-or-calm-with-cranberries.html | Frenetic With French Fries Or Calm With Cranberries | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/bleak-study-on-the-arts-stirs-outcry.html | Bleak Study On the Arts Stirs Outcry | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/pop-review-hard-driving-salsa-with-a-sense-of-humor-added.html | POP REVIEW HardDriving Salsa With a Sense of Humor Added | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/a-private-eye-seeing-the-bearded-lady-as-statement-not-sideshow.html | A Private Eye  Seeing the Bearded Lady as Statement Not Sideshow | By Kennedy Fraser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-basketball-preseason-starks-is-latest-addition-to-the-knicks-injury-list.html | PRO BASKETBALL PRESEASON Starks Is Latest Addition to the Knicks Injury List | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/updates-media-technology-microsoft-repairs-glitches-that-vexed-its-line-service.html | UpdatesMedia and Technology Microsoft Repairs Glitches That Vexed Its OnLine Service | By Adam Bryant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/mcgreevey-is-running-on-record-as-mayor.html | McGreevey Is Running on Record as Mayor | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/patents-system-that-effortlessly-switches-telephone-calls-between-cellular-land.html | Patents A system that effortlessly switches telephone calls between cellular and landline networks | By Sabra Chartrand | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/campaign-lobbies-voters-on-state-school-bond-act.html | Campaign Lobbies Voters On State School Bond Act | By Raymond Hernandez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/daniel-e-provost-dies-at-78-was-tobacco-industry-leader.html | Daniel E Provost Dies at 78 Was Tobacco Industry Leader | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-pair-leave-devon-to-form-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pair Leave Devon To Form Agency | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-bumper-crop-of-apples-seen.html | NEW JERSEY DAILY BRIEFING Bumper Crop of Apples Seen | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/at-home-abroad-heartbreak-house.html | At Home Abroad Heartbreak House | By Anthony Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/investing-in-integrity-pays.html | Investing In Integrity Pays | By Tom Rosenstiel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/as-yale-moves-away-from-apple-computer-cries-nay-shouts-of-conflict-of-interest.html | As Yale Moves Away From Apple Computer Cries Nay Shouts of Conflict of Interest | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/immigration-law-s-fine-print-emerges-setting-off-debate-about-welfare-provisions.html | Immigration Laws Fine Print Emerges Setting Off a Debate About Welfare Provisions | By Celia W Dugger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/sports-of-the-times-way-beats-sanders-at-his-own-game.html | Sports of The Times  Way Beats Sanders at His Own Game | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/bridge-discarding-a-blocking-ace-when-a-deuce-is-the-key.html | Bridge Discarding a Blocking Ace When a Deuce Is the Key | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/critic-s-notebook-the-museum-as-work-of-art.html | CRITICS NOTEBOOK The Museum as Work of Art | By Michael Kimmelman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/on-college-football-chase-is-on-everybody-is-after-nebraska.html | ON COLLEGE FOOTBALL Chase Is On Everybody Is After Nebraska | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/books/books-of-the-times-authors-wrestling-with-god-if-they-can-find-him.html | BOOKS OF THE TIMES Authors Wrestling With God if They Can Find Him | By Christopher LehmannHaupt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-agencies-named-for-2-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Named For 2 Advertisers | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/o-smach-journal-on-its-last-legs-the-saddest-cambodian-army.html | O Smach Journal On Its Last Legs the Saddest Cambodian Army | By Elizabeth Becker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/97-world-series-run-of-zeros-ends-and-ogea-gets-victory.html | 97 WORLD SERIES Run of Zeros Ends And Ogea Gets Victory | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/pop-review-neil-young-and-friends-gather-to-have-fun-for-a-serious-purpose.html | POP REVIEW Neil Young and Friends Gather to Have Fun for a Serious Purpose | By Neil Strauss | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/piper-jaffray-to-settle-suit.html | Piper Jaffray to Settle Suit | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/style/chronicle-702498.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-people-701408.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/style/chronicle-702480.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/plus-rowing-head-of-charles-regatta-american-men-set-course-record.html | PLUS ROWING  HEAD OF CHARLES REGATTA American Men Set Course Record | By Norman HildesHeim | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/97-world-series-brown-s-fastball-lets-him-down.html | 97 WORLD SERIES Browns Fastball Lets Him Down | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/plan-to-delay-amtrak-strike-is-accepted.html | Plan to Delay Amtrak Strike Is Accepted | By Andy Newman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/city-son-vs-inside-outsider-in-atlanta-s-mayoral-race.html | City Son vs Inside Outsider In Atlanta Mayoral Race | By Kevin Sack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/golf-disney-classic-duval-wins-again-dramatically-again.html | GOLF DISNEY CLASSIC Duval Wins Again Dramatically Again | By Clifton Brown | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/metro-matters-in-new-jersey-an-electorate-of-discontent.html | Metro Matters In New Jersey An Electorate Of Discontent | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/museums-finding-money-in-aristocratic-rooms.html | Museums Finding Money In Aristocratic Rooms | By Paul Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/dance-review-charisma-and-bravura-from-houston-via-cuba.html | DANCE REVIEW Charisma and Bravura From Houston via Cuba | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/electronic-branding-receives-accolades-at-the-frankfurt-book-fair.html | Electronic Branding Receives Accolades at the Frankfurt Book Fair | By Doreen Carvajal | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-two-killed-in-parkway-crash.html | NEW JERSEY DAILY BRIEFING Two Killed in Parkway Crash | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/a-late-starter-at-t-is-at-sea-in-global-race.html | A Late Starter ATT Is at Sea In Global Race | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/cuba-s-unwanted-refugees-squatters-in-havana-s-teeming-shantytowns.html | Cubas Unwanted Refugees Squatters in Havanas Teeming Shantytowns | By Larry Rohter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/us/goals-clash-in-shielding-privacy.html | Goals Clash in Shielding Privacy | By Nina Bernstein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/major-recipients-of-gifts-from-a-350-million-list.html | Major Recipients of Gifts From a 350 Million List | By Judith Miller | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/business/pbs-makes-digital-plans.html | PBS Makes Digital Plans | By Joel Brinkley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/97-world-series-alomar-who-else-lift-indians-into-a-tie.html | 97 WORLD SERIES Alomar Who Else Lift Indians Into a Tie | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/russia-fails-to-block-bosnian-serb-vote.html | Russia Fails to Block Bosnian Serb Vote | By Raymond Bonner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregi on/new-jersey-daily-briefing-ex-yankee-pitcher-is-arrested.html | NEW JERSEY DAILY BRIEFING ExYankee Pitcher Is Arrested | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/ sports-of-the-times-chants-of-fo-ley-fo-ley-force-a-decision-by-parcells.html | Sports of The Times Chants of Foley Foley Force a Decision by Parcells | By Dave Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/ adil-carcani-75-a-leader-in-albania-s-stalinist-twilight.html | Adil Carcani 75 a Leader In Albanias Stalinist Twilight | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/ pro-football-foley-catches-patriots-unawares.html | PRO FOOTBALL Foley Catches Patriots Unawares | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/world/ soros-to-donate-millions-more-to-help-russia.html | Soros to Donate Millions More to Help Russia | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/m usic-review-ode-to-the-artistic-moment-from-a-confident-pianist.html | MUSIC REVIEW Ode to the Artistic Moment From a Confident Pianist | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/busine ss/the-media-business-advertising-addenda-accounts-701394.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/ pro-football-foley-inspires-the-jets-after-o-donnell-gets-the-hook.html | PRO FOOTBALL Foley Inspires the Jets After ODonnell Gets the Hook | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-20 | https://www.nytimes.com/1997/10/20/busine ss/a-change-in-thinking-at-ernst-young.html | A Change in Thinking at Ernst  Young | By Reed Abelson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/ on-pro-football-2-teams-4-passers-1-question-who-plays.html | ON PRO FOOTBALL 2 Teams 4 Passers 1 Question Who Plays | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/style/b y-design-sweat-shirt-chic.html | By Design SweatShirt Chic | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregi on/rift-with-whitman-turns-trump-from-ally-to-adversary.html | Rift With Whitman Turns Trump From Ally to Adversary | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/style/p atterns-707996.html | Patterns | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/ hockey-awoken-by-gretzky-rangers-end-their-skid.html | HOCKEY Awoken by Gretzky Rangers End Their Skid | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/busine ss/diller-s-hsn-in-41-billion-tv-asset-deal.html | Dillers HSN In 41 Billion TV Asset Deal | By Geraldine Fabrikant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/step toward-better-electric-car-company-uses-fuel-cell-get-energy-gasoline.html | In a Step Toward a Better Electric Car Company Uses Fuel Cell to Get Energy From Gasoline | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/ like-tv-come-to-life-outlaw-lovers-escapade-rivets-brazil.html | Like TV Come to Life Outlaw Lovers Escapade Rivets Brazil | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-march-for-needle-exchanges.html | New Jersey Daily Briefing March for Needle Exchanges | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/world-music-review-2-styles-in-pakistan-for-lovers-and-sufis.html | WORLD MUSIC REVIEW 2 Styles In Pakistan For Lovers And Sufis | By Jon Pareles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/gephardt-will-join-republicans-on-overhaul-of-irs-aides-say.html | Gephardt Will Join Republicans on Overhaul of IRS Aides Say | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/a-broken-pipe-shoots-water-gravel-and-mud-into-co-op-city-apartments.html | A Broken Pipe Shoots Water Gravel and Mud Into CoOp City Apartments | By Barbara Stewart | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/hughes-won-t-be-hurt-by-chairman-s-exit-gm-says.html | Hughes Wont Be Hurt by Chairmans Exit GM Says | By Andrew Pollack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/consortium-to-buy-oilfield.html | Consortium to Buy Oilfield | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/us-says-its-greenhouse-gas-emissions-are-at-highest-rate-in-years.html | US Says Its Greenhouse Gas Emissions Are at Highest Rate in Years | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/97-world-series-ah-to-freeze-in-cleveland-in-autumn.html | 97 WORLD SERIES Ah to Freeze in Cleveland in Autumn | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/gunter-grass-touches-a-nerve-in-germany-over-closet-racism.html | Gunter Grass Touches a Nerve in Germany Over Closet Racism | By Alan Cowell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/new-candidate-is-named-in-dietary-fight-against-cancer.html | New Candidate Is Named in Dietary Fight Against Cancer | By Jane E Brody | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/how-cells-unwind-tangled-skein-of-life.html | How Cells Unwind Tangled Skein of Life | By Nicholas Wade | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/critic-s-choice-pop-cd-s-when-songs-cross-the-atlantic.html | CRITICS CHOICEPop CDs When Songs Cross the Atlantic | By Neil Strauss | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/international-briefs-lafarge-to-buy-stake-in-cementos-molins.html | INTERNATIONAL BRIEFS Lafarge to Buy Stake In Cementos Molins | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/the-shaping-of-oboe-reeds-maybe-it-is-rocket-science.html | The Shaping of Oboe Reeds Maybe It Is Rocket Science | By Malcolm W Browne | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/art-review-prospecting-in-the-jumble-of-pollock-s-earliest-work.html | ART REVIEW Prospecting In the Jumble Of Pollocks Earliest Work | By Holland Cotter | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/nato-s-true-mission.html | NATOs True Mission | By Warren Christopher and William J Perry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/belgium-indicts-pastor-in-deaths-of-6-kin.html | Belgium Indicts Pastor in Deaths of 6 Kin | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-reports-at-t-introduces-executive-who-ll-take-over-company.html | COMPANY REPORTS ATT Introduces Executive Wholl Take Over Company | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/union-pacific-says-service-is-less-ragged.html | Union Pacific Says Service Is Less Ragged | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/opera-review-a-slap-and-an-old-man-s-shame-amid-all-the-mischief-making.html | OPERA REVIEW A Slap and an Old Mans Shame Amid All the MischiefMaking | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/sports-of-the-times-yanks-ignore-the-hispanic-influence.html | Sports Of The Times Yanks Ignore The Hispanic Influence | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/tv-sports-ratings-slide-aside-series-is-winner.html | TV SPORTS Ratings Slide Aside Series Is Winner | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/style/review-fashion-3-eminences-sense-youth-s-hot-breath.html | ReviewFashion 3 Eminences Sense Youths Hot Breath | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-woman-freed-in-jersey-city.html | New Jersey Daily Briefing Woman Freed in Jersey City | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/college-football-division-i-a-notebook-notre-dame-powlus-will-share-his-duties.html | COLLEGE FOOTBALL DIVISION IA NOTEBOOK  NOTRE DAME Powlus Will Share His Duties | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/credit-markets-bonds-climb-as-inflation-concerns-ease.html | CREDIT MARKETS Bonds Climb As Inflation Concerns Ease | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/rock-review-no-piano-slamming-but-still-intimidating.html | ROCK REVIEW No PianoSlamming But Still Intimidating | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-foundation-health-reduces-price-for-physicians-health.html | COMPANY NEWS FOUNDATION HEALTH REDUCES PRICE FOR PHYSICIANS HEALTH | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/chronicle-717673.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/nyc-on-the-ballot-evil-twins-fear-and-hope.html | NYC On the Ballot Evil Twins Fear and Hope | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/personal-health-when-eyes-betray-color-vision.html | Personal Health When Eyes Betray Color Vision | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/national-gop-bankrolls-ads-in-race-for-seat-molinari-left.html | National GOP Bankrolls Ads in Race for Seat Molinari Left | By Jonathan P Hicks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/chronicle-710032.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/2.4-billion-bond-act-for-schools-draws-notice.html | 24 Billion Bond Act For Schools Draws Notice | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/congress-but-not-judiciary-receives-an-increase-in-pay.html | Congress but Not Judiciary Receives an Increase in Pay | By Neil A Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/40-years-and-no-swan-song-vows-pavarotti.html | 40 Years and No Swan Song Vows Pavarotti | By Ralph Blumenthal | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/visions-music-like-wheels-space-electronic-challenges-posed-berio-s-new.html | Visions of Music Like Wheels In Space Electronic Challenges Posed By Berios New Composition | By Paul Griffiths | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/in-case-of-art-thievery-a-guilty-plea-and-help.html | In Case of Art Thievery A Guilty Plea and Help | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/international-briefs-petroleum-geo-services-in-awilco-shipping-deal.html | INTERNATIONAL BRIEFS Petroleum GeoServices In Awilco Shipping Deal | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/hockey-salo-and-fichaud-combine-in-solving-isles-goalie-woes.html | HOCKEY Salo and Fichaud Combine in Solving Isles Goalie Woes | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/poll-finds-most-voters-have-no-opinion-about-messinger.html | Poll Finds Most Voters Have No Opinion About Messinger | By Adam Nagourney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/the-media-business-levi-strauss-planning-review-of-ad-agency-handling-jeans.html | THE MEDIA BUSINESS Levi Strauss Planning Review Of Ad Agency Handling Jeans | By Courtney Kane | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/i-80-is-closed-after-truck-catches-fire.html | I80 Is Closed After Truck Catches Fire | By James Barron | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/pro-basketball-gatling-returns-to-fill-nets-need-in-the-middle.html | PRO BASKETBALL Gatling Returns to Fill Nets Need in the Middle | By Jason Diamos | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/whitman-acts-to-minimize-train-trouble-before-nov-4.html | Whitman Acts To Minimize Train Trouble Before Nov 4 | By Ian Fisher | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/the-media-business-advertising-addenda-gm-division-shifting-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Division Shifting Account | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-reports-ibm-earnings-rise-6-beating-analysts-estimates-by-4.html | COMPANY REPORTS IBM Earnings Rise 6 Beating Analysts Estimates by 4 | By Saul Hansell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/97-world-series-hot-bats-not-chill-of-concern-to-leiter.html | 97 WORLD SERIES Hot Bats Not Chill Of Concern To Leiter | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/science-watch-doctor-vs-laptop.html | Science Watch Doctor vs Laptop | By Cornelia Dean | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-two-arrested-in-bribery-case.html | New Jersey Daily Briefing Two Arrested in Bribery Case | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/foumban-journal-inheritors-of-an-african-kingdom-come-and-gone.html | Foumban Journal Inheritors of an African Kingdom Come and Gone | By Howard W French | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/william-mcgill-75-president-who-led-columbia-after-years-of-distress-dies.html | William McGill 75 President Who Led Columbia After Years of Distress Dies | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/plus-rowing-women-s-team-won-t-give-up.html | PLUS ROWING Womens Team Wont Give Up | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/gop-recasts-public-debate-over-abortion.html | GOP Recasts Public Debate Over Abortion | By Richard L Berke | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/when-death-hits-corner-office-coping-with-loss-top-executive-requires-planning.html | When Death Hits a Corner Office Coping With Loss of a Top Executive Requires Planning | By Claudia H Deutsch | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/judge-decrees-6-district-plan-for-hempstead-town-board.html | Judge Decrees 6District Plan For Hempstead Town Board | By John T McQuiston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/media-business-advertising-challenge-getting-shoppers-try-untried-final-focus-ad.html | THE MEDIA BUSINESS ADVERTISING The challenge of getting shoppers to try the untried is the final focus of an ad conference | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/no-caesarean-risk-is-found-for-a-labor-pain-medication.html | No Caesarean Risk Is Found For a Labor Pain Medication | By Susan Gilbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-reports-beyond-browsers.html | COMPANY REPORTS Beyond Browsers | By John Markoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/chess-despite-the-huge-databases-it-s-still-possible-to-innovate.html | Chess Despite the Huge Databases Its Still Possible to Innovate | By Robert Byrne | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/planting-trees-and-not-crops-to-fight-water-pollution.html | Planting Trees and Not Crops to Fight Water Pollution | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/rival-s-victory-in-montenegro-weakens-milosevic.html | Rivals Victory in Montenegro Weakens Milosevic | By Chris Hedges | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/personal-computers-out-of-the-basement-and-onto-a-disk.html | PERSONAL COMPUTERS Out of the Basement and Onto a Disk | By Stephen Manes | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/change-of-heart-about-joining-the-euro-hands-blair-a-setback.html | Change of Heart About Joining the Euro Hands Blair a Setback | By Youssef M Ibrahim | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/data-every-2-minutes-are-fast-dispelling-mystery-of-giant-tuna.html | Data Every 2 Minutes Are Fast Dispelling Mystery of Giant Tuna | By Jane Ellen Stevens | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/messinger-presses-giuliani-on-child-welfare-report.html | Messinger Presses Giuliani On Child Welfare Report | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/when-giant-squids-mate-it-s-a-stab-in-the-dark.html | When Giant Squids Mate Its a Stab in the Dark | By William J Broad | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/kravis-led-fund-is-backing-internet-lab.html | KravisLed Fund Is Backing Internet Lab | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/soccer-notebook-world-cup-qualifying-keller-will-miss-next-game.html | SOCCER NOTEBOOK  WORLD CUP QUALIFYING Keller Will Miss Next Game | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/us-tells-court-microsoft-breaks-antitrust-accord.html | US TELLS COURT MICROSOFT BREAKS ANTITRUST ACCORD | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/pilar-miro-romero-57-film-and-tv-director-who-served-in-spain-s-culture-ministry.html | Pilar Miro Romero 57 Film and TV Director Who Served in Spains Culture Ministry | By Al Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/television-review-from-welcome-visitor-to-occupying-enemy.html | TELEVISION REVIEW From Welcome Visitor To Occupying Enemy | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/itt-accepts-9.8-billion-bid-forming-biggest-hotel-chain.html | ITT Accepts 98 Billion Bid Forming Biggest Hotel Chain | By Kenneth N Gilpin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/pope-s-trip-to-cuba-pulls-at-exiles.html | Popes Trip to Cuba Pulls at Exiles | By Mireya Navarro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/rights-panel-is-accused-in-bias-case.html | Rights Panel Is Accused In Bias Case | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/wider-mental-health-benefits-threatened-by-exemption-plan.html | Wider Mental Health Benefits Threatened by Exemption Plan | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/market-place-an-analysis-by-goldman-can-be-used-against-it.html | Market Place An Analysis By Goldman Can Be Used Against It | By Peter Truell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/q-a-703001.html | QA | By C Claiborne Ray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/football-youngest-giants-prove-to-be-precocious.html | FOOTBALL Youngest Giants Prove to Be Precocious | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/figure-skating-growing-up-spotlight-lipinski-concentrates-more-artistry-than.html | FIGURE SKATING Growing Up in the Spotlight Lipinski Concentrates More on Artistry Than Athleticism | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/for-hoffa-nearly-everything-is-in-a-name.html | For Hoffa Nearly Everything Is in a Name | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/stocks-rebound-with-dow-rising-7441.html | Stocks Rebound With Dow Rising 7441 | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/quandary-for-us-adviser-on-tibet.html | QUANDARY FOR US ADVISER ON TIBET | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-general-accident-to-acquire-a-canadian-insurer.html | COMPANY NEWS GENERAL ACCIDENT TO ACQUIRE A CANADIAN INSURER | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/observer-idea-for-a-sitcom.html | Observer Idea for a Sitcom | By Russell Baker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-new-housing-in-atlantic-city.html | New Jersey Daily Briefing New Housing in Atlantic City | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/on-baseball-a-more-modest-man-of-october.html | ON BASEBALL A More Modest Man of October | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/hints-of-a-nuclear-test-in-russia-are-disputed.html | Hints of a Nuclear Test In Russia Are Disputed | By William J Broad | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/tape-shows-clinton-involvement-in-party-paid-ads-legal-line-is-unclear.html | Tape Shows Clinton Involvement in PartyPaid Ads Legal Line Is Unclear | By Jill Abramson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/tennis-roundup-seles-s-year-to-forget-still-has-72-days-to-go.html | TENNIS ROUNDUP Seless Year to Forget Still Has 72 Days to Go | By Robin Finn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-general-binding-to-add-swiss-binding-company.html | COMPANY NEWS GENERAL BINDING TO ADD SWISS BINDING COMPANY | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/undisclosed-school-board-session-said-to-violate-open-meetings-law.html | Undisclosed School Board Session Said to Violate Open Meetings Law | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/running-chicago-marathon-khannouchi-took-shortcut-to-long-race.html | RUNNING CHICAGO MARATHON Khannouchi Took Shortcut to Long Race | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/pro-basketball-starks-back-in-a-flash-childs-back-in-a-mask.html | PRO BASKETBALL Starks Back in a Flash Childs Back in a Mask | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/television-review-tim-curry-returns-with-a-flourish.html | TELEVISION REVIEW Tim Curry Returns With a Flourish | By Will Joyner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/97-world-series-a-sheepish-nagy-will-try-to-lead-the-indians-again.html | 97 WORLD SERIES A Sheepish Nagy Will Try To Lead the Indians Again | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/style/review-fashion-dressing-them-like-artists.html | ReviewFashion Dressing Them Like Artists | By Amy M Spindler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/pataki-cancels-project-to-build-car-pool-lane-in-westchester.html | Pataki Cancels Project to Build Car Pool Lane In Westchester | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/books/books-of-the-times-woe-is-me-rewards-and-perils-of-memoirs.html | BOOKS OF THE TIMES Woe Is Me Rewards And Perils of Memoirs | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-legislative-fund-raising-up.html | New Jersey Daily Briefing Legislative FundRaising Up | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/style/review-fashion-for-new-talent-no-safety-nets.html | ReviewFashion For New Talent No Safety Nets | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/in-big-corporate-accounting-will-4-be-sufficient.html | In Big Corporate Accounting Will 4 Be Sufficient | By Reed Abelson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/success-of-chinese-visit-may-turn-on-prisoner-release.html | Success of Chinese Visit May Turn on Prisoner Release | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-boys-charged-in-lodi-arson.html | New Jersey Daily Briefing Boys Charged in Lodi Arson | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/urging-identification-of-patients-with-hiv.html | US Urging Identification Of Patients With HIV | By Lynda Richardson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/dance-review-explosions-of-intense-passion-and-fiery-footwork.html | DANCE REVIEW Explosions of Intense Passion and Fiery Footwork | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/football-paralyzed-athlete-loses-workers-compensation-appeal.html | FOOTBALL Paralyzed Athlete Loses Workers Compensation Appeal | By Joe Drape | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-rexel-sa-sweetens-its-bid-for-rexel-inc.html | COMPANY NEWS REXEL SA SWEETENS ITS BID FOR REXEL INC | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/football-parcells-aims-to-settle-quarterback-situation.html | FOOTBALL Parcells Aims to Settle Quarterback Situation | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/supreme-court-roundup-justices-refuse-to-review-texas-death-penalty-case.html | Supreme Court Roundup Justices Refuse to Review Texas Death Penalty Case | By Linda Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/a-matisse-looted-in-41-turns-up.html | A Matisse Looted in 41 Turns Up | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/nato-says-it-shut-serb-radio-to-silence-propaganda.html | NATO Says It Shut Serb Radio to Silence Propaganda | By Mike OConnor | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/science/mapping-the-beach-one-grain-at-a-time.html | Mapping the Beach One Grain at a Time | By Cornelia Dean | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/prosecutor-tells-court-of-kickbacks-in-union-case.html | Prosecutor Tells Court Of Kickbacks In Union Case | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/finding-typos-in-scriptures-on-lower-east-side-scribe-devotes-life-to-standards.html | Finding Typos in Scriptures On Lower East Side Scribe Devotes Life to Standards | By N R Kleinfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/world/cia-official-quits-nonproliferation-post.html | CIA Official Quits Nonproliferation Post | By Steven Erlanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/on-my-mind-shatter-the-silence.html | On My Mind Shatter the Silence | By A M Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/jury-pool-is-whittled-down-in-bomb-trial-s-fourth-week.html | Jury Pool Is Whittled Down In Bomb Trials Fourth Week | By Jo Thomas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-21 | https://www.nytimes.com/1997/10/21/us/hoffa-is-faulted-for-past-ties.html | Hoffa Is Faulted for Past Ties | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-reports-settlements-cut-deeply-into-tobacco-profits.html | COMPANY REPORTS Settlements Cut Deeply Into Tobacco Profits | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/tv-notes-scariest-and-deadliest.html | TV Notes Scariest and Deadliest | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/pop-review-imaginary-truths-in-song.html | POP REVIEW Imaginary Truths in Song | By Ann Powers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-offshore-gambling-limit-halved-income-cruise-line-says.html | New Offshore Gambling Limit Halved Income Cruise Line Says | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/defense-assails-main-witness-in-union-trial.html | Defense Assails Main Witness In Union Trial | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/senators-hear-welcome-news-on-cost-of-natos-expansion.html | Senators Hear Welcome News on Cost of NATOs Expansion | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/trade-deficit-rose-as-china-swelled-gap-during-august.html | Trade Deficit Rose as China Swelled Gap During August | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/fbi-names-an-outsider-as-new-head-of-crime-lab.html | FBI Names An Outsider As New Head Of Crime Lab | By David Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/chronicle-735876.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-chemicals-added-to-risk-list.html | New Jersey Daily Briefing Chemicals Added to Risk List | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/critic-s-notebook-a-call-to-action-save-the-real-deli.html | Critics Notebook A Call to Action Save the Real Deli | By Eric Asimov | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/pro-football-special-teams-no-names-give-giants-a-special-glow.html | PRO FOOTBALL SpecialTeams NoNames Give Giants a Special Glow | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/mawgan-journal-forgive-us-our-trespasses-not-here-in-england.html | Mawgan Journal Forgive Us Our Trespasses Not Here in England | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/movies/duvall-s-battle-to-confound-a-religious-stereotype.html | Duvalls Battle to Confound a Religious Stereotype | By Samuel G Freedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/boxing-at-48-foreman-says-he-has-no-reason-to-quit-fighting.html | BOXING At 48 Foreman Says He Has No Reason to Quit Fighting | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/television-review-to-repay-gi-s-and-rebuild-america.html | TELEVISION REVIEW To Repay GIs and Rebuild America | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/banking-powerhouse-cards-mbna-continues-build-its-foundation-plastic.html | A Banking Powerhouse of Cards MBNA Continues to Build on Its Foundation of Plastic | By Saul Hansell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/notebook-backpacks-the-full-story.html | NOTEBOOK Backpacks The Full Story | By David Corcoran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-united-parcel-depot-robbed.html | New Jersey Daily Briefing United Parcel Depot Robbed | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/credit-markets-30-year-bond-extends-gain-others-mixed.html | CREDIT MARKETS 30Year Bond Extends Gain Others Mixed | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/labor-department-focuses-on-401-k-s.html | Labor Department Focuses on 401ks | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-nagy-does-better-than-the-bullpen.html | 97 WORLD SERIES Nagy Does Better Than the Bullpen | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/a-new-kind-of-veto-brings-a-new-way-of-doing-business.html | A New Kind of Veto Brings a New Way of Doing Business | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-panel-weighs-casino-license.html | New Jersey Daily Briefing Panel Weighs Casino License | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/media-business-advertising-addenda-review-levi-strauss-include-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review by Levi Strauss To Include Foote Cone | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/college-basketball-starting-over-new-jersey-new-coaches-seton-hall-rutgers.html | COLLEGE BASKETBALL Starting Over In New Jersey New Coaches at Seton Hall and Rutgers Rebuild | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/school-officials-skeptical-of-sexual-assault-charges.html | School Officials Skeptical Of Sexual Assault Charges | By Mirta Ojito | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/on-pro-football-just-visiting-memphis-isn-t-warm-to-oilers.html | ON PRO FOOTBALL Just Visiting Memphis Isnt Warm to Oilers | By Thomas George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/romanian-luxury-goods-yes-its-caviar-arrives-in-new-york.html | Romanian Luxury Goods Yes Its Caviar Arrives in New York | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/pataki-s-right-to-remove-district-attorney-is-weighed.html | Patakis Right to Remove District Attorney Is Weighed | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-two-shot-on-bus-in-newark.html | New Jersey Daily Briefing Two Shot on Bus in Newark | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/restaurants-where-the-show-goes-on-and-on-and.html | Restaurants Where the Show Goes On and On and | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/media-business-advertising-mastercard-hopes-become-credit-card-choice-for.html | THE MEDIA BUSINESS ADVERTISING Mastercard hopes to become the credit card of choice for ordinary middleclass consumers | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/temptations-from-a-small-bakery-a-virtual-mountain-of-a-cookie.html | Temptations From a Small Bakery a Virtual Mountain of a Cookie | By Amanda Hesser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/commercial-real-estate-buildings-are-reshaped-after-big-tenants-leave.html | Commercial Real Estate Buildings Are Reshaped After Big Tenants Leave | By Alan S Oser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/chicago-s-scandal-resume-lengthens.html | Chicagos Scandal Resume Lengthens | By Dirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/hockey-islanders-fall-to-.500-on-road-trip-after-loss-to-kings.html | HOCKEY Islanders Fall to 500 on Road Trip After Loss to Kings | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/market-place-cheap-crude-oil-and-heavy-summer-driving-ignite-quarter-s-profits.html | Market Place Cheap crude oil and heavy summer driving ignite quarters profits | By Agis Salpukas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/3-buildings-are-declared-landmarks.html | 3 Buildings Are Declared Landmarks | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/books/making-books-can-t-anybody-play-this-game.html | Making Books Cant Anybody Play This Game | By Martin Arnold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/international-briefs-south-korean-banks-to-create-bailout-fund.html | INTERNATIONAL BRIEFS South Korean Banks To Create Bailout Fund | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/a-cupful-of-ginger-to-help-soothe-winter-s-ills.html | A Cupful of Ginger to Help Soothe Winters Ills | By Suzanne Hamlin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-let-it-snow-indians-fans-earned-the-chance-to-shiver.html | 97 WORLD SERIES Let It Snow Indians Fans Earned the Chance to Shiver | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/baseball-notebook-world-series-ratings.html | BASEBALL NOTEBOOK WORLD SERIES RATINGS | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/international-briefs-nikko-raided-again-by-japanese-prosecutors.html | INTERNATIONAL BRIEFS Nikko Raided Again By Japanese Prosecutors | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/sports-of-the-times-amateurism-the-myth-is-upheld.html | Sports of The Times Amateurism The Myth Is Upheld | By Ira Berkow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/are-teachers-of-teachers-out-of-touch.html | Are Teachers of Teachers Out of Touch | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/the-media-business-advertising-addenda-accounts-735248.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/film-the-snubbed-art.html | Film the Snubbed Art | By Roger Ebert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/vacco-seeks-curbs-on-information-for-inmates.html | Vacco Seeks Curbs on Information for Inmates | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/armstrong-domco-deal-cleared-by-ftc.html | ArmstrongDomco Deal Cleared by FTC | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/from-the-faraway-deep-a-glossary.html | From the Faraway Deep A Glossary | By Molly ONeill | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/despite-the-bad-news-the-fishing-is-good.html | Despite the Bad News The Fishing Is Good | By Molly ONeill | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/pro-football-accidental-starter-gordon-is-ready.html | PRO FOOTBALL Accidental Starter Gordon Is Ready | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/william-s-ogden-69-executive-of-chase-and-a-banking-rescuer.html | William S Ogden 69 Executive Of Chase and a Banking Rescuer | By Joel Brinkley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/slippery-sweet-and-strange.html | Slippery Sweet and Strange | By Amanda Hesser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/the-media-business-advertising-addenda-office-depot-names-wyse-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Office Depot Names Wyse Advertising | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/theater/theater-review-through-the-tunnel-of-dating-cliches-with-an-unlikely-pair.html | THEATER REVIEW Through the Tunnel Of Dating Cliches With an Unlikely Pair | By Peter Marks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/anti-defamation-league-warns-of-web-hate-sites.html | AntiDefamation League Warns of Web Hate Sites | By Michael Janofsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-commuter-concierge-service.html | New Jersey Daily Briefing Commuter Concierge Service | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-10 | https://www.nytimes.com/1997/10/22/us/fireworks-in-deep-space-as-two-galaxies-collide.html | Fireworks in Deep Space as Two Galaxies Collide | By John Noble Wilford | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/an-irish-classic-alive-and-well.html | An Irish Classic Alive and Well | By Elaine Louie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/international-business-japanese-economic-package-comes-up-short-of-specifics.html | INTERNATIONAL BUSINESS Japanese Economic Package Comes Up Short of Specifics | By Stephanie Strom | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/fine-print-closer-look-amtrak-bill-rail-bill-would-benefit-private-freight.html | THE FINE PRINT A closer look at the Amtrak bill Rail Bill Would Benefit Private Freight Companies in Lawsuits | By Neil A Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-jury-is-split-in-doctor-case.html | New Jersey Daily Briefing Jury Is Split in Doctor Case | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/bull-market-s-glitter-may-be-blinding-investors.html | Bull Markets Glitter May Be Blinding Investors | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/rich-acapulco-cleaned-up-from-storm-but-poor-still-wait.html | Rich Acapulco Cleaned Up From Storm but Poor Still Wait | By Julia Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/tv-notes-a-hot-topic-and-hot-water.html | TV Notes A Hot Topic And Hot Water | By Lawrie Mifflin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/an-asian-miracle-now-seems-like-a-mirage.html | An Asian Miracle Now Seems Like a Mirage | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/25-and-under-on-an-odd-menu-russian-classics-survive.html | 25 and Under On an Odd Menu Russian Classics Survive | By Eric Asimov | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/another-victim-14-in-serbia-s-war-against-gypsies.html | Another Victim 14 in Serbia's War Against Gypsies | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/movies/film-review-modernist-twist-to-macho-mythology.html | FILM REVIEW Modernist Twist to Macho Mythology | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/priming-for-98-congress-pares-97-agenda.html | Priming for 98 Congress Pares 97 Agenda | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/sips-home-brewers-who-are-winners-must-face-up-to-fame.html | Sips HomeBrewers Who Are Winners Must Face Up to Fame | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/adventurous-chefs-pour-the-glory-back-into-the-ketchup-bottle.html | Adventurous Chefs Pour the Glory Back Into the Ketchup Bottle | By Amanda Hesser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/fordham-offers-a-discount-for-commuters.html | Fordham Offers a Discount for Commuters | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/dolph-camilli-who-led-dodgers-to-41-pennant-dies-at-90.html | Dolph Camilli Who Led Dodgers to 41 Pennant Dies at 90 | By Richard Goldstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-news-interstate-bakeries-to-buy-new-england-baker-s-assets.html | COMPANY NEWS INTERSTATE BAKERIES TO BUY NEW ENGLAND BAKERS ASSETS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/books/celebrating-writers-who-defy-all-the-odds.html | Celebrating Writers Who Defy All the Odds | By Lena Williams | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/communist-leader-drops-move-to-oust-yeltsin-government.html | Communist Leader Drops Move to Oust Yeltsin Government | By Michael Specter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/thousands-of-thais-protest-bangkok-s-inaction-in-crisis.html | Thousands of Thais Protest Bangkok's Inaction in Crisis | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/hilton-decides-not-to-match-starwood-s-offer-for-itt.html | Hilton Decides Not to Match Starwoods Offer for ITT | By Andrew Pollack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/hockey-a-college-reunion-helps-lift-rangers.html | HOCKEY A College Reunion Helps Lift Rangers | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/movies/critic-s-notebook-intense-artistic-all-the-rage-must-be-disgusting.html | Critics Notebook Intense Artistic All the Rage Must Be Disgusting | By Edward Rothstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-22 | https://www.nytimes.com/1997/10/22/books/books-of-the-times-power-politics-and-the-kurds-a-tale-of-betrayal.html | BOOKS OF THE TIMES Power Politics and the Kurds A Tale of Betrayal | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/the-1997-elections-the-debate-new-jersey-debate-clashes-on-pocketbook-issues.html | THE 1997 ELECTIONS THE DEBATE New Jersey Debate Clashes on Pocketbook Issues | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/citicorp-plans-to-cut-payroll-by-7500-jobs.html | Citicorp Plans To Cut Payroll By 7500 Jobs | By Saul Hansell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/the-1997-elections-the-governor-whitman-aide-said-to-expect-endorsement.html | THE 1997 ELECTIONS THE GOVERNOR Whitman Aide Said to Expect Endorsement | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/by-the-book-a-treasury-of-turkish-delights.html | By the Book A Treasury of Turkish Delights | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/1997-elections-economy-candidates-clash-issue-job-loss-creation.html | THE 1997 ELECTIONS THE ECONOMY Candidates Clash on Issue Of Job Loss and Creation | By Norimitsu Onishi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-business-briefs-lower-earnings-for-arrow.html | Metro Business Briefs Lower Earnings for Arrow | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/art-review-renoir-portraits-show-an-artist-in-two-lights.html | ART REVIEW Renoir Portraits Show an Artist In Two Lights | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/business-travel-american-airlines-pact-with-asiana-part-strategy-increase.html | Business Travel The American Airlines pact with Asiana is part of a strategy to increase a Pacific Rim presence | By Jane L Levere | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/needed-planet-insurance.html | Needed Planet Insurance | By Alan S Blinder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/essay-worldthink-inc.html | Essay Worldthink Inc | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/eating-well-endorsements-raise-money-and-questions.html | Eating Well Endorsements Raise Money and Questions | By Marian Burros | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/waste-industry-deal.html | Waste Industry Deal | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/baseball-notebook-mets.html | BASEBALL NOTEBOOK METS | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/two-booksellers-settle-lawsuits.html | Two Booksellers Settle Lawsuits | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metropolitan-diary-728039.html | Metropolitan Diary | By Ron Alexander | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/clinton-alters-his-approach-over-warming.html | Clinton Alters His Approach Over Warming | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/brother-james-bonilla-dies-at-60-headed-bishop-loughlin-high.html | Brother James Bonilla Dies at 60 Headed Bishop Loughlin High | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/liberties-staying-alive-forever.html | Liberties Staying Alive Forever | By Maureen Dowd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/lawmakers-are-confident-a-court-reform-plan-will-pass-next-year.html | Lawmakers Are Confident a CourtReform Plan Will Pass Next Year | By Raymond Hernandez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/music-review-a-debut-with-both-youthful-energy-and-maturity.html | MUSIC REVIEW A Debut With Both Youthful Energy and Maturity | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/boxing-moorer-ready-for-holyfield.html | BOXING Moorer Ready for Holyfield | BY Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-an-ugly-night-turns-even-uglier-for-the-indians.html | 97 WORLD SERIES An Ugly Night Turns Even Uglier for the Indians | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/international-business-abb-will-cut-10000-jobs-and-switch-focus-to-asia.html | INTERNATIONAL BUSINESS ABB Will Cut 10000 Jobs And Switch Focus to Asia | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/horse-racing-chill-in-the-air-means-it-s-time-for-aqueduct.html | HORSE RACING Chill in the Air Means Its Time for Aqueduct | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/white-house-says-it-supports-a-bill-to-overhaul-irs.html | WHITE HOUSE SAYS IT SUPPORTS A BILL TO OVERHAUL IRS | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/for-2-republican-senators-signs-of-an-early-frost-over-finance-hearings.html | For 2 Republican Senators Signs of an Early Frost Over Finance Hearings | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/two-convicted-as-leaders-of-new-york-trash-cartel.html | Two Convicted as Leaders Of New York Trash Cartel | By Selwyn Raab | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/educational-testing-service-opens-a-security-review.html | Educational Testing Service Opens a Security Review | By Douglas Frantz and Jon Nordheimer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/the-chef.html | The Chef | By Michael Romano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-business-briefs-fall-in-jobless-rate-for-new-york-city.html | Metro Business Briefs Fall in Jobless Rate For New York City | By Kirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/fidelity-to-pay-10-million-to-settle-suit-on-statements.html | Fidelity to Pay 10 Million To Settle Suit On Statements | By Edward Wyatt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-news-wells-fargo-plans-to-buy-back-up-to-8.6-million-shares.html | COMPANY NEWS WELLS FARGO PLANS TO BUY BACK UP TO 86 MILLION SHARES | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/insignia-in-british-deal.html | Insignia in British Deal | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/class-notes-life-child-actor-first-math-then-some-ball-finally-big-scene.html | Class Notes The life of the child actor First The math then some ball and finally the big scene | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/the-minimalist-getting-chicken-right-just-add-bricks.html | The Minimalist Getting Chicken Right Just Add Bricks | By Mark Bittman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/wine-talk-in-bordeaux-rating-economist-considers-price-first.html | Wine Talk In Bordeaux Rating Economist Considers Price First | | By Frank J Prial | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/chronicle-735884.html | CHRONICLE | | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/cast-iron-it-just-gets-better-with-time.html | Cast Iron It Just Gets Better With Time | | By John Willoughby and Chris Schlesinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/world/russia-and-france-balk-at-us-plan-to-punish-iraq-even-more.html | Russia and France Balk at US Plan to Punish Iraq Even More | | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/us/top-guns-quitting-for-life-at-cruising-altitude.html | Top Guns Quitting for Life at Cruising Altitude | | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/a-mini-war-of-gay-newspapers-a-new-weekly-draws-fire-even-before-its-first-issue.html | A MiniWar of Gay Newspapers A New Weekly Draws Fire Even Before Its First Issue | | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/gates-is-defensive-on-us-antitrust-action.html | Gates Is Defensive on US Antitrust Action | | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/about-new-york-the-politics-of-battling-persecution.html | About New York The Politics Of Battling Persecution | | By David Gonzalez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-finally-in-series-spotlight-sheffield-is-slugging-away.html | 97 WORLD SERIES Finally in Series Spotlight Sheffield Is Slugging Away | | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/experts-denounce-children-s-agency.html | EXPERTS DENOUNCE CHILDRENS AGENCY | | By Rachel L Swarns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-news-prudential-real-estate-to-buy-100-million-of-bre-stock.html | COMPANY NEWS PRUDENTIAL REAL ESTATE TO BUY 100 MILLION OF BRE STOCK | | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-notebook-jays-talk-to-randolph.html | BASEBALL NOTEBOOK Jays Talk to Randolph | | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-canadian-occidental-in-deal-with-pinnacle-resources.html | COMPANY NEWS CANADIAN OCCIDENTAL IN DEAL WITH PINNACLE RESOURCES | | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-notebook-ordonez-and-williams-are-voted-gold-gloves.html | BASEBALL NOTEBOOK Ordonez and Williams Are Voted Gold Gloves | | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/the-golf-report-notebook-crenshaw-s-new-task-regaining-ryder-cup.html | THE GOLF REPORT NOTEBOOK Crenshaws New Task Regaining Ryder Cup | | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/redevelopment-plans-may-hem-in-skid-row.html | Redevelopment Plans May Hem in Skid Row | | By Don Terry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/public-eye.html | Public Eye | | By Andrea Codrington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/horse-racing-mr-sinatra-spoils-concerto-s-comeback.html | HORSE RACING Mr Sinatra Spoils Concertos Comeback | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/president-plans-energy-savings-in-a-moderate-step-on-warming.html | President Plans Energy Savings In a Moderate Step on Warming | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/child-care-talks-return-first-lady-to-spotlight.html | Child Care Talks Return First Lady to Spotlight | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/stock-rally-stalls-on-corporate-earnings.html | Stock Rally Stalls on Corporate Earnings | By Sharon R King | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-jordan-mcgrath-picks-heir-apparent.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jordan McGrath Picks Heir Apparent | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-lally-mcfarland-revamps-leadership.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lally McFarland Revamps Leadership | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/hockey-gretzky-s-wife-hurt-as-glass-breaks-out.html | HOCKEY Gretzkys Wife Hurt As Glass Breaks Out | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-installation-a-dressing-room-for-an-absent-friend.html | Currents INSTALLATION  A Dressing Room For an Absent Friend | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/crude-oil-climbs-as-us-inventories-shrink.html | Crude Oil Climbs as US Inventories Shrink | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/hong-kong-stocks-fall-steeply-new-victim-of-region-s-ills.html | Hong Kong Stocks Fall Steeply New Victim of Regions Ills | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/young-fear-police-parents-teach-children-deal-with-officers-bias.html | Young and in Fear of the Police Parents Teach Children How to Deal With Officers Bias | By Felicia R Lee | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/such-deceit-on-washington-square.html | Such Deceit on Washington Square | By Mac Griswold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-panel-to-consider-new-rules-for-digital-tv-broadcasters.html | THE MEDIA BUSINESS Panel to Consider New Rules For Digital TV Broadcasters | By Joel Brinkley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/dyslexic-law-graduate-sues-on-exam-s-time-limit.html | Dyslexic Law Graduate Sues on Exams Time Limit | By Tamar Lewin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/sweeping-changes-for-irs-win-house-panel-s-approval.html | Sweeping Changes for IRS Win House Panels Approval | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/sports-of-the-times-pitching-enduring-an-ice-age.html | Sports of The Times Pitching Enduring An Ice Age | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/metaphor-monopoly.html | Metaphor Monopoly | By Steven Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-media-industry-becoming-juggernaut.html | NewMedia Industry Becoming Juggernaut | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-notebook-time-change-not-likely.html | BASEBALL NOTEBOOK Time Change Not Likely | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/football-all-the-wisdom-a-team-can-handle.html | FOOTBALL All the Wisdom a Team Can Handle | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/theater/on-the-town-is-broadway-bound.html | On the Town Is Broadway Bound | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-fire-on-bus-causes-delays.html | NEW JERSEY DAILY BRIEFING Fire on Bus Causes Delays | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/chronicle-756253.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/1997-elections-borough-president-manhattan-quixotic-abe-hirschfeld-chases.html | THE 1997 ELECTIONS BOROUGH PRESIDENT In Manhattan a Quixotic Abe Hirschfeld Chases at Elected Office Again | By Jonathan P Hicks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-accounts-755915.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/and-the-wires-came-tumbling-down.html | And the Wires Came Tumbling Down | By John T McQuiston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/as-trade-center-smoldered-suspect-watched-jury-hears.html | As Trade Center Smoldered Suspect Watched Jury Hears | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/out-twigging-the-neighbors-in-the-adirondacks-great-camps-are-sprouting-again.html | OutTwigging the Neighbors In the Adirondacks Great Camps Are Sprouting Again | By Patricia Leigh Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/antidepressant-is-found-to-help-smokers-quit.html | Antidepressant Is Found to Help Smokers Quit | By Denise Grady | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/music-review-newark-tries-out-its-space.html | MUSIC REVIEW Newark Tries Out Its Space | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/former-new-yorker-executive-sues-magazine.html | Former New Yorker Executive Sues Magazine | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/harold-rothwax-stern-criminal-courts-judge-dies-at-67.html | Harold Rothwax Stern Criminal Courts Judge Dies at 67 | By Selwyn Raab | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/chronicle-745987.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/nhl-the-islanders-get-even.html | NHL The Islanders Get Even | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/dance-review-the-bliss-and-the-battles-of-ballroom-romance.html | DANCE REVIEW The Bliss and the Battles Of Ballroom Romance | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/sheik-vows-to-continue-the-hamas-holy-war-against-israel.html | Sheik Vows to Continue the Hamas Holy War Against Israel | By Serge Schmemann | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-flooring-boulevardier-at-home.html | Currents FLOORING  Boulevardier at Home | By William L Hamilton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/success-in-balkans-as-all-sides-destroy-heavy-weapons.html | Success in Balkans as All Sides Destroy Heavy Weapons | By Raymond Bonner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/soccer-roundup-nike-swoops-in-and-pays-united-states-120-million.html | SOCCER ROUNDUP Nike Swoops In and Pays United States 120 Million | By Richard Sandomir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/in-an-interview-pol-pot-declares-his-conscience-is-clear.html | In an Interview Pol Pot Declares His Conscience Is Clear | By Seth Mydans | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/football-an-esiason-revival-not-on-blake-s-life.html | FOOTBALL An Esiason Revival Not on Blakes Life | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/97-world-series-indians-tie-the-series-on-a-snow-shower-of-power.html | 97 WORLD SERIES Indians Tie the Series on a Snow Shower of Power | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/2-die-as-military-jets-collide-in-california.html | 2 Die as Military Jets Collide in California | By Philip Shenon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-state-says-man-has-rabies.html | NEW JERSEY DAILY BRIEFING State Says Man Has Rabies | By Alan Feuer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/conrail-proposal-raises-concerns.html | Conrail Proposal Raises Concerns | WASHINGTON Oct 22 | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/pro-basketball-knicks-send-four-players-to-the-celtics-for-mills.html | PRO BASKETBALL Knicks Send Four Players To the Celtics for Mills | By Selena Roberts | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/personal-shopper-not-just-pink-and-blue.html | Personal Shopper Not Just Pink and Blue | By Marianne Rohrlich | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/panel-of-experts-urges-broadening-of-patient-rights.html | PANEL OF EXPERTS URGES BROADENING OF PATIENT RIGHTS | By Robert Pear | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/turkish-court-yields-to-police-officers-accused-of-torturing-14.html | Turkish Court Yields to Police Officers Accused of Torturing 14 | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/at-high-point-revivals-and-the-pottery-barn-look.html | At High Point Revivals and the Pottery Barn Look | By Liz Seymour | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/on-baseball-a-night-of-fumbles-in-football-weather.html | ON BASEBALL A Night of Fumbles In Football Weather | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-business-briefs-chubb-computer-school.html | Metro Business Briefs Chubb Computer School | By David M Halbfinger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/foreign-affairs-a-crude-story.html | Foreign Affairs A Crude Story | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/golden-alley-wall-street-merchant-bankings-midas-touch-reaches-even-mundane.html | A Golden Alley On Wall Street Merchant Bankings Midas Touch Reaches Even Mundane Enterprises | By Leslie Eaton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/currency-markets-bankers-discipline.html | CURRENCY MARKETS Bankers Discipline | By Paul Lewis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/books/books-of-the-times-a-dramatist-s-how-to-guide-for-the-stage-struck.html | BOOKS OF THE TIMES A Dramatists HowTo Guide for the StageStruck | By Christopher LehmannHaupt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/bridge-us-leads-in-bermuda-bowl.html | BRIDGE US Leads in Bermuda Bowl | By Alan Truscott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/international-briefs-artemis-withdraws-its-bid-for-worms.html | INTERNATIONAL BRIEFS Artemis Withdraws Its Bid for Worms | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/us-fails-to-get-un-backing-to-widen-sanctions-on-iraq.html | US Fails to Get UN Backing to Widen Sanctions on Iraq | By Barbara Crossette | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-guilty-plea-in-baby-s-death.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Babys Death | By Alan Feuer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/driver-in-fatal-runaway-bus-incident-dies-20-days-later.html | Driver in Fatal Runaway Bus Incident Dies 20 Days Later | By David Rohde | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/pro-football-o-donnell-given-the-call-over-foley.html | PRO FOOTBALL ODonnell Given The Call Over Foley | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-hicks-muse-aided-by-nbc-sweetens-lin-television-bid.html | THE MEDIA BUSINESS Hicks Muse Aided by NBC Sweetens Lin Television Bid | By Allen R Myerson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/clinton-s-use-of-soft-money-is-denounced-by-thompson.html | Clintons Use Of Soft Money Is Denounced By Thompson | By Francis X Clines | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-team-one-names-co-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Team One Names CoChairman | By Courtney Kane | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/battle-stage-is-set.html | Battle Stage Is Set | By William K Stevens | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/nhl-devils-lose-andreychuk.html | NHL Devils Lose Andreychuk | By Alex Yannis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/plus-boxing-mccall-comeback.html | PLUS BOXING McCall Comeback | By Timothy W Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-travelers-to-split-stock-and-buy-back-1-billion-worth.html | COMPANY NEWS TRAVELERS TO SPLIT STOCK AND BUY BACK 1 BILLION WORTH | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/the-mold-scare-overblown-or-not.html | The Mold Scare Overblown or Not | By Philip J Hilts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/media-business-advertising-advertisers-are-shuffling-accounts-that-add-up-more.html | THE MEDIA BUSINESS ADVERTISING Advertisers are shuffling accounts that add up to more than 210 million in billings | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-materialism-magic-made-on-slender-means.html | Currents MATERIALISM  Magic Made on Slender Means | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-kelley-oil-to-purchase-scana-unit-for-110-million.html | COMPANY NEWS KELLEY OIL TO PURCHASE SCANA UNIT FOR 110 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/union-monitor-seeking-to-oust-laborers-chief.html | Union Monitor Seeking to Oust Laborers Chief | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/what-smoke-new-device-keeps-cigarettes-in-a-box.html | What Smoke New Device Keeps Cigarettes in a Box | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-suspect-to-remain-in-custody.html | NEW JERSEY DAILY BRIEFING Suspect to Remain in Custody | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/cabaret-review-a-dialogue-between-then-and-now.html | CABARET REVIEW A Dialogue Between Then and Now | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/million-women-march-is-set-with-high-hopes.html | Million Women March Is Set With High Hopes | By Michael Janofsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/garden-notebook-out-of-the-shrubs-a-green-menagerie.html | Garden Notebook Out of the Shrubs a Green Menagerie | By Anne Raver | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/the-grit-the-glory-help-from-the-home-doctor.html | The Grit  the Glory Help From The Home Doctor | By Steven Williams | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/1997-elections-democrats-question-messinger-camp-where-s-party-support.html | THE 1997 ELECTIONS THE DEMOCRATS Question in Messinger Camp Wheres the Party Support | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/market-place-fidelity-critic-gets-tougher-as-a-deal-fails.html | Market Place Fidelity Critic Gets Tougher As a Deal Fails | By Edward Wyatt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-business-briefs-new-century-telecast.html | Metro Business Briefs NewCentury Telecast | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/boeing-startles-market-with-delays-costing-2.6-billion.html | Boeing Startles Market With Delays Costing 26 Billion | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/subpoenas-may-be-out-in-louima-case.html | Subpoenas May Be Out In Louima Case | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-fabrics-a-dash-of-honey-and-gold.html | Currents FABRICS A Dash Of Honey And Gold | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/97-world-series-nap-over-indians-wake-up-and-win.html | 97 WORLD SERIES Nap Over Indians Wake Up And Win | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/crew-attacks-school-investigator-calling-his-reports-exaggerated.html | Crew Attacks School Investigator Calling His Reports Exaggerated | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/the-1997-elections-the-candidates-whitman-attacked-on-impropriety-claim.html | THE 1997 ELECTIONS THE CANDIDATES Whitman Attacked on Impropriety Claim | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/figure-skating-eldredge-plans-to-fill-his-olympic-void.html | FIGURE SKATING Eldredge Plans to Fill His Olympic Void | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/pataki-signs-2-bills-for-penalties-on-switching-telephone-service.html | Pataki Signs 2 Bills for Penalties On Switching Telephone Service | By Raymond Hernandez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/hebron-journal-on-this-street-it-s-all-painted-over-but-the-hatred.html | Hebron Journal On This Street Its All Painted Over but the Hatred | By Joel Greenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/hankook-to-build-plant.html | Hankook to Build Plant | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/pro-basketball-nets-limp-to-start-of-season.html | PRO BASKETBALL Nets Limp To Start Of Season | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/our-towns-a-student-takes-on-her-academy.html | Our Towns A Student Takes On Her Academy | By Evelyn Nieves | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/big-city-with-even-bigger-cast-great-place-visit-least-television.html | The Big City With an Even Bigger Cast A Great Place to Visit At Least on Television | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/in-america-a-revolution-subsides.html | In America A Revolution Subsides | By Bob Herbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/an-award-liberates-two-more-conductors.html | An Award Liberates Two More Conductors | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/court-lets-two-gay-men-jointly-adopt-child.html | Court Lets Two Gay Men Jointly Adopt Child | By Ronald Smothers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-culligan-water-offers-172-million-for-protean-plc.html | COMPANY NEWS CULLIGAN WATER OFFERS 172 MILLION FOR PROTEAN PLC | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/walter-w-curtis-84-bishop-of-bridgeport-for-27-years.html | Walter W Curtis 84 Bishop Of Bridgeport for 27 Years | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/the-french-memory-and-the-war.html | The French Memory and the War | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/pope-s-visit-sets-off-bickering-in-cuba.html | Popes Visit Sets Off Bickering In Cuba | By Larry Rohter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/us/ibm-gives-more-to-put-technology-in-schools.html | IBM Gives More to Put Technology In Schools | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/dance-review-emotions-that-spring-from-form.html | DANCE REVIEW Emotions That Spring From Form | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-paint-celadon-and-silk.html | Currents PAINT  Celadon and Silk | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/arts-in-america-in-a-transformed-concert-hall-hearing-is-believing.html | Arts in America In a Transformed Concert Hall Hearing Is Believing | By R W Apple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-people-755923.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/business/economic-scene-clinton-may-soon-tackle-the-devilish-social-security-issue.html | Economic Scene Clinton may soon tackle the devilish Social Security issue | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/teacher-who-assigned-graphic-poem-says-he-made-mistake.html | Teacher Who Assigned Graphic Poem Says He Made Mistake | By Somini Sengupta | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/turf-co-op-boards-twist-the-screws.html | Turf Coop Boards Twist The Screws | By Tracie Rozhon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/today-is-the-day.html | Today Is the Day | By Stephen Jay Gould | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/world/hard-times-weaken-a-malaysian-powerbroker.html | Hard Times Weaken a Malaysian Powerbroker | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/1997-elections-candidates-messinger-turns-up-heat-but-mayor-reacts-coolly.html | THE 1997 ELECTIONS THE CANDIDATES Messinger Turns Up Heat But Mayor Reacts Coolly | By Norimitsu Onishi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/currents-tiles-tough-suave-glass.html | Currents TILES  Tough Suave Glass | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/97-world-series-saunders-lacks-experience-and-the-indians-exploit-it.html | 97 WORLD SERIES Saunders Lacks Experience And the Indians Exploit It | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/the-1997-elections-the-clergy-whitman-seen-gaining-favor-of-black-clergy.html | THE 1997 ELECTIONS THE CLERGY Whitman Seen Gaining Favor Of Black Clergy | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-voter-registrations-examined.html | NEW JERSEY DAILY BRIEFING Voter Registrations Examined | By Alan Feuer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-lighting-the-soft-glow-of-the-40-s-casts-its-spell.html | Currents LIGHTING  The Soft Glow Of the 40s Casts Its Spell | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-matters-city-halls-fragile-babies-seem-to-be-caseworkers.html | Metro Matters City Halls Fragile Babies Seem to Be Caseworkers | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/personal-shopper.html | Personal Shopper | By Marianne Rohrlich | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/music-review-surprise-an-adventurous-counterpoint.html | MUSIC REVIEW Surprise an Adventurous Counterpoint | By Allan Kozinn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/critics-s-choice-classical-cd-s-new-clues-from-the-met-s-permanent-guest.html | CRITICS CHOICEClassical CDs New Clues From the Mets Permanent Guest | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/in-boise-manhattan-kvetching-is-familiar-as-a-bagel.html | In Boise Manhattan Kvetching Is Familiar as a Bagel | By Bruce Weber | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/south-african-gets-approval-for-a-casino-in-new-jersey.html | South African Gets Approval For a Casino In New Jersey | By Jonathan Rabinovitz | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-business-company-settles-suit-alleging-health-bias.html | Metro Business Company Settles Suit Alleging Health Bias | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/man-freed-after-a-dna-test-is-sentenced-in-a-second-rape.html | Man Freed After a DNA Test Is Sentenced in a Second Rape | By John T McQuiston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775398.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/chemical-maker-to-be-sold.html | Chemical Maker to Be Sold | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-fort-dix-to-process-recruits.html | New Jersey Daily Briefing Fort Dix to Process Recruits | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/dallas-tower-to-be-sold.html | Dallas Tower to Be Sold | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/ivester-is-named-to-top-posts-at-coca-cola.html | Ivester Is Named to Top Posts at CocaCola | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/credit-markets-treasuries-soar-as-investors-seek-safety-in-stock-plunge.html | CREDIT MARKETS Treasuries Soar as Investors Seek Safety in Stock Plunge | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/media-business-advertising-clearing-up-urban-misperception-attract-audiences-new.html | THE MEDIA BUSINESS ADVERTISING Clearing up an urban misperception to attract audiences to a new performing arts center | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/use-of-placebo-is-ended-for-hiv-study-in-africa.html | Use of Placebo Is Ended for HIV Study in Africa | By Sheryl Stolberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-a-more-petulant-than-headstrong-hedda.html | THEATER REVIEW A More Petulant Than Headstrong Hedda | By Wilborn Hampton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/97-world-series-no-magic-for-hershiser-much-misery-for-indians.html | 97 WORLD SERIES No Magic for Hershiser Much Misery for Indians | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/stanley-williams-72-teacher-of-top-male-ballet-dancers.html | Stanley Williams 72 Teacher Of Top Male Ballet Dancers | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronology-sex-graft-and-asbestos-school-investigator-s-biggest-cases.html | CHRONOLOGY Sex Graft and Asbestos School Investigators Biggest Cases | BY Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/nyc-in-the-land-of-lawsuits-no-apologies.html | NYC In the Land Of Lawsuits No Apologies | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/great-chocolate-war-reveals-dark-side-of-europe.html | Great Chocolate War Reveals Dark Side of Europe | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/sunbeam-chief-says-company-now-stable-is-ready-for-deal.html | Sunbeam Chief Says Company Now Stable Is Ready for Deal | By Dana Canedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/next-wave-festival-review-dance-a-walk-in-the-woods-explores-the-layers-of-love.html | NEXT WAVE FESTIVAL REVIEWDANCE A Walk in the Woods Explores the Layers of Love | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775258.html | Art in Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/asian-crisis-domestic-fallout-risks-america-asia-s-plummeting-markets.html | THE ASIAN CRISIS THE DOMESTIC FALLOUT The Risks to America in Asias Plummeting Markets | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-football-jets-spend-the-week-off-trying-to-pull-out-of-stall.html | PRO FOOTBALL Jets Spend the Week Off Trying to Pull Out of Stall | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/seeking-glint-urban-gold-shadows-self-storage-auctions-treasure-used-tv-set.html | Seeking Glint Of Urban Gold In the Shadows At SelfStorage Auctions Treasure Is a Used TV Set | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-lisbon-enchanted-city-of-memories-and-dreams.html | FILM REVIEW Lisbon Enchanted City Of Memories and Dreams | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/dance-review-limon-troupe-draws-on-both-ends-of-a-50-year-run.html | DANCE REVIEW Limon Troupe Draws on Both Ends of a 50Year Run | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/on-my-mind-saddam-s-triumph.html | On My Mind Saddams Triumph | By A M Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/overruling-justice-dept-judge-clears-path-for-long-island-hospital-systems.html | Overruling Justice Dept Judge Clears Path for Long Island Hospital Systems Merger | By John T McQuiston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-football-backs-are-the-basics-in-giants-passing-game.html | PRO FOOTBALL Backs Are the Basics In Giants Passing Game | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-do-you-believe-in-magic-yes-and-no.html | FILM REVIEW Do You Believe In Magic Yes and No | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/currency-markets-hong-kong-jitters-send-dollar-to-2-week-high-against-yen.html | CURRENCY MARKETS Hong Kong Jitters Send Dollar To 2Week High Against Yen | By Bridge News | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/report-faults-energy-dept-on-managing-nuclear-site.html | Report Faults Energy Dept On Managing Nuclear Site | By Matthew L Wald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-charles-busch-plays-it-straight-so-to-speak.html | THEATER REVIEW Charles Busch Plays It Straight So to Speak | By Ben Brantley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-path-is-busier-on-weekends.html | New Jersey Daily Briefing PATH Is Busier on Weekends | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-1997-elections-contributions-firm-got-pact-after-it-aided-mayor-in-race.html | THE 1997 ELECTIONS CONTRIBUTIONS Firm Got Pact After It Aided Mayor in Race | By Clifford J Levy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/opera-review-three-new-voices-in-the-mets-familiar-barbiere-di-siviglia.html | OPERA REVIEW Three New Voices in the Mets Familiar Barbiere di Siviglia | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/neurologist-says-he-tentatively-diagnosed-epilepsy-driver-bus-fatal-accident.html | Neurologist Says He Tentatively Diagnosed Epilepsy in Driver of Bus in Fatal Accident | By Andy Newman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/weekend-excursion-storybook-places-and-scenic-byways.html | Weekend Excursion Storybook Places And Scenic Byways | By Roberta Hershenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/one-woman-standoff-at-roby-ridge.html | OneWoman Standoff at Roby Ridge | By Bill Dedman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-basketball-daly-trying-again-to-remold-a-franchise.html | PRO BASKETBALL Daly Trying Again to Remold a Franchise | By Jason Diamos | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/books/new-york-and-its-wealth-of-nature-really.html | New York And Its Wealth Of Nature Really | By William Grimes | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/colleges-football-notebook-villanova-quarterback-has-his-team-on-top.html | COLLEGES FOOTBALL NOTEBOOK Villanova Quarterback Has His Team On Top | By William N Wallace | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/clinton-pledges-300-million-toward-improving-child-care.html | Clinton Pledges 300 Million Toward Improving Child Care | By John M Broder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/investigator-has-many-foes-but-crews-attack-is-risky.html | Investigator Has Many Foes But Crews Attack Is Risky | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/company-news-shares-of-first-data-fall-16-on-earnings-news.html | COMPANY NEWS SHARES OF FIRST DATA FALL 16 ON EARNINGS NEWS | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/on-baseball-two-catchers-caught-in-battle-for-limelight.html | ON BASEBALL Two Catchers Caught In Battle for Limelight | By Claire Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-an-elaborate-parade-of-double-entendres.html | THEATER REVIEW An Elaborate Parade of DoubleEntendres | By Ben Brantley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/company-news-eastern-bank-in-deal-to-buy-emerald-isle-bancorp.html | COMPANY NEWS EASTERN BANK IN DEAL TO BUY EMERALD ISLE BANCORP | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/2-scientists-say-new-data-disprove-dinosaur-bird-theory.html | 2 Scientists Say New Data Disprove DinosaurBird Theory | By John Noble Wilford | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/los-angeles-journal-a-sushi-bar-brings-hollywood-to-its-knees.html | Los Angeles Journal A Sushi Bar Brings Hollywood to Its Knees | By Todd S Purdum | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/dominoes-in-asias-financial-crisis.html | Dominoes in Asias Financial Crisis | By Gregory Fossedal | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/music-review-savoring-a-cool-clarity.html | MUSIC REVIEW Savoring a Cool Clarity | By Paul Griffiths | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-media-business-advertising-addenda-agencies-honored-for-health-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Honored For Health Spots | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/antiques-ephemera-that-still-work-magic.html | Antiques Ephemera That Still Work Magic | By Wendy Moonan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/plurality-of-workfare-recipients-said-to-vote-in-favor-of-a-union.html | Plurality of Workfare Recipients Said to Vote in Favor of a Union | By Lynette Holloway | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/automobiles/at-toyota-10-share-is-viewed-as-a-start.html | At Toyota 10 Share Is Viewed As a Start | By Andrew Pollack | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/analysts-mixed-on-philip-morris-s-smoking-system.html | Analysts Mixed on Philip Morriss Smoking System | By Glenn Collins | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/from-boston-to-63d-street-on-single-battery-charge.html | From Boston to 63d Street On Single Battery Charge | By Andrew C Revkin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775347.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-asian-crisis-mutual-funds-russia-and-brazil-caught-in-selling-surge.html | THE ASIAN CRISIS MUTUAL FUNDS Russia and Brazil Caught in Selling Surge | By Edward Wyatt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/international-briefs-ericsson-says-profits-more-than-doubled.html | INTERNATIONAL BRIEFS Ericsson Says Profits More Than Doubled | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/lot-owners-dispute-with-transportation-chief-widens.html | Lot Owners Dispute With Transportation Chief Widens | By David Kocieniewski | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/international-briefs-japan-securities-firms-report-lower-results.html | INTERNATIONAL BRIEFS Japan Securities Firms Report Lower Results | By Bridge News | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/the-tax-man-s-burden.html | The Tax Mans Burden | By John E Chapoton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/1997-elections-candidates-politics-separate-schools-for-whitman-mcgreevey.html | THE 1997 ELECTIONS THE CANDIDATES Politics at Separate Schools For Whitman and McGreevey | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/without-frenzy-sprint-outdoes-its-competitors.html | Without Frenzy Sprint Outdoes Its Competitors | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/sports-of-the-times-jim-leyland-speaks-up-for-series.html | Sports of The Times Jim Leyland Speaks Up For Series | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/senators-move-to-override-item-vetoes.html | Senators Move To Override Item Vetoes | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-this-realm-of-newcomers-this-england.html | ART REVIEW This Realm of Newcomers This England | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/97-world-series-marlins-rally-then-leave-the-indians-just-short.html | 97 WORLD SERIES Marlins Rally Then Leave the Indians Just Short | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/at-home-abroad-a-conversation-with-milosevic.html | At Home Abroad A Conversation With Milosevic | By Anthony Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/music-review-engaging-the-listener-in-a-bold-conversation.html | MUSIC REVIEW Engaging the Listener In a Bold Conversation | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/radio-sports-chairside-with-scully-for-maybe-a-final-call.html | RADIO SPORTS Chairside With Scully For Maybe a Final Call | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/palestinians-confront-israel-on-representation-at-un.html | Palestinians Confront Israel On Representation at UN | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-sentence-in-baby-s-death.html | New Jersey Daily Briefing Sentence in Babys Death | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-saga-with-tight-corsets-and-a-loose-structure.html | FILM REVIEW Saga With Tight Corsets And a Loose Structure | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-business-insurance-suit-dismissed.html | Metro Business Insurance Suit Dismissed | BY Joseph B Treaster | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/asian-crisis-currency-battle-defending-fixed-exchange-rate-further-cost-stocks.html | THE ASIAN CRISIS THE CURRENCY BATTLE Defending Fixed Exchange Rate at Further Cost to Stocks | By Edward A Gargan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/figure-skating-quiet-rivals-battling-for-a-shared-dream.html | FIGURE SKATING Quiet Rivals Battling For a Shared Dream | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/1997-elections-governor-whitman-plays-down-polls-that-show-her-tight-race.html | THE 1997 ELECTIONS THE GOVERNOR Whitman Plays Down the Polls That Show Her in a Tight Race | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-24 | https://www.nytimes.com/1997/10/24/books/book-of-the-times-a-bitter-rivalry-that-shaped-history.html | BOOK OF THE TIMES A Bitter Rivalry That Shaped History | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-media-business-advertising-addenda-accounts-766461.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-e-z-pass-comes-to-tunnels.html | New Jersey Daily Briefing EZ Pass Comes to Tunnels | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/john-w-hall-historian-of-japan-dies-at-81.html | John W Hall Historian of Japan Dies at 81 | By Janny Scott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/house-again-delays-vote-on-money-for-amtrak.html | House Again Delays Vote on Money for Amtrak | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronicle-767360.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775312.html | Art in Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/1997-elections-candidates-tough-talk-about-mob-charges-about-its-money.html | THE 1997 ELECTIONS THE CANDIDATES Tough Talk About the Mob and Charges About Its Money | By Clifford J Levy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/brazil-to-break-up-and-sell-phone-giant.html | Brazil to Break Up and Sell Phone Giant | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/at-the-movies.html | At the Movies | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/algeria-votes-recalling-fateful-election-of-1992.html | Algeria Votes Recalling Fateful Election of 1992 | By Youssef M Ibrahim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/developer-buys-blue-cross-tower-on-third-ave.html | Developer Buys Blue Cross Tower on Third Ave | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/herbert-w-whiteman-jr-61-banker-aided-social-causes.html | Herbert W Whiteman Jr 61 Banker Aided Social Causes | By Constance L Hays | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-basketball-johnson-promises-to-strut-his-stuff.html | PRO BASKETBALL Johnson Promises To Strut His Stuff | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/south-africa-panel-recommends-aid-for-apartheid-era-victims.html | South Africa Panel Recommends Aid for ApartheidEra Victims | By Suzanne Daley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-tiny-objects-grandiose-statements.html | ART REVIEW Tiny Objects Grandiose Statements | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronicle-776297.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/police-say-boy-12-attacked-girl-11-in-a-brooklyn-school.html | Police Say Boy 12 Attacked Girl 11 in a Brooklyn School | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/diamond-merchant-found-murdered-with-2-others.html | Diamond Merchant Found Murdered With 2 Others | By Robert Hanley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/deaf-peddlers-were-tortured-with-stun-guns-enforcer-says.html | Deaf Peddlers Were Tortured With Stun Guns Enforcer Says | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/trading-pollution-exchange-global-warming-plan-would-make-emissions-commodity.html | Trading on the Pollution Exchange Global Warming Plan Would Make Emissions a Commodity | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/both-parties-were-assisted-by-nonprofit-groups-in-1996.html | Both Parties Were Assisted By Nonprofit Groups in 1996 | By Jill Abramson and Leslie Wayne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-optimism-from-whitman.html | New Jersey Daily Briefing Optimism From Whitman | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/nukus-journal-in-plain-english-these-uzbeks-are-going-places.html | Nukus Journal In Plain English These Uzbeks Are Going Places | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/on-pro-basketball-pay-then-pray-the-cavs-have-bought-a-whirlwind.html | ON PRO BASKETBALL Pay Then Pray The Cavs Have Bought a Whirlwind | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/photography-review-evading-a-famous-father-s-shadow-in-new-york.html | PHOTOGRAPHY REVIEW Evading a Famous Fathers Shadow in New York | By Sarah Boxer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/hockey-with-luck-and-pluck-devils-win-in-overtime.html | HOCKEY With Luck and Pluck Devils Win In Overtime | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/residential-real-estate-luxury-assisted-living-on-the-upper-west-side.html | Residential Real Estate Luxury Assisted Living On the Upper West Side | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775371.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-levittown-cut-down-by-ridicule.html | FILM REVIEW Levittown Cut Down By Ridicule | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronicle-776289.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/nominee-for-irs-vows-to-serve-taxpayers.html | Nominee for IRS Vows to Serve Taxpayers | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-newark-bay-pit-to-be-finished.html | New Jersey Daily Briefing Newark Bay Pit to Be Finished | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/cycling-tour-de-france-1998-race-too-flat-for-virenque-s-tastes.html | CYCLING TOUR DE FRANCE 1998 Race Too Flat For Virenques Tastes | By Samuel Abt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/baseball-notes-viewership-keeps-falling.html | BASEBALL NOTES Viewership Keeps Falling | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-media-business-advertising-addenda-holders-approve-cordiant-split.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Holders Approve Cordiant Split | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/97-world-series-youthful-hernandez-pouts-postures-and-wins.html | 97 WORLD SERIES Youthful Hernandez Pouts Postures and Wins | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/a-murder-trial-about-more-than-a-nanny.html | A Murder Trial About More Than a Nanny | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-case-that-haunts-sharpton.html | The Case That Haunts Sharpton | By William Glaberson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL NFL Matchups Week 9 | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/confined-pol-pot-tells-of-feeling-bit-bored.html | Confined Pol Pot Tells Of Feeling Bit Bored | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-asian-crisis-beijing-china-vows-not-to-overrule-hong-kong-officials.html | THE ASIAN CRISIS BEIJING China Vows Not to Overrule Hong Kong Officials | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775339.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/world/in-fury-hamas-leader-masks-his-intentions.html | In Fury Hamas Leader Masks His Intentions | By Serge Schmemann | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775282.html | Art in Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/house-approves-tax-free-savings-for-school-costs.html | HOUSE APPROVES TAXFREE SAVINGS FOR SCHOOL COSTS | By Lizette Alvarez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/hockey-gretzky-defends-returning-to-play-after-wife-was-hurt.html | HOCKEY Gretzky Defends Returning to Play After Wife Was Hurt | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/records-show-clinton-made-white-house-calls-to-donors.html | Records Show Clinton Made White House Calls to Donors | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/company-news-group-of-managers-agrees-to-buy-echlin-s-ace-electric.html | COMPANY NEWS GROUP OF MANAGERS AGREES TO BUY ECHLINS ACE ELECTRIC | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/tv-weekend-kinder-gentler-aliens-from-space-a-tip-be-wary.html | TV WEEKEND Kinder Gentler Aliens From Space A Tip Be Wary | By Anita Gates | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-the-next-bigotry-privilege-by-genetic-perfection.html | FILM REVIEW The Next Bigotry Privilege by Genetic Perfection | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-the-chinese-horse-a-symbol-of-power.html | ART REVIEW The Chinese Horse A Symbol of Power | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-portraits-that-conceal-identity.html | ART REVIEW Portraits That Conceal Identity | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-for-strangers-in-brazil-a-sense-of-endless-loss.html | FILM REVIEW For Strangers in Brazil A Sense of Endless Loss | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/home-video-758906.html | Home Video | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775320.html | Art in Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/us/excerpts-from-missing-logs-of-gulf-war-are-discovered.html | Excerpts From Missing Logs Of Gulf War Are Discovered | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/golf-roundup-las-vegas-invitational-waldorf-sinks-8-birdies.html | GOLF ROUNDUP  Las Vegas Invitational Waldorf Sinks 8 Birdies | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-asian-crisis-the-selloff-a-plunge-in-hong-kong-shakes-markets.html | THE ASIAN CRISIS THE SELLOFF A Plunge in Hong Kong Shakes Markets | By Jonathan Fuerbringer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-heaven-sent-love-with-a-mean-streak.html | FILM REVIEW HeavenSent Love With a Mean Streak | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/junichi-ueno-87-owner-of-japanese-newspaper.html | Junichi Ueno 87 Owner of Japanese Newspaper | By Stephanie Strom | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/business/asian-crisis-market-place-thailand-s-currency-flutters-wind-felt-us.html | THE ASIAN CRISIS MARKET PLACE Thailands Currency Flutters And Wind Is Felt in the US | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-business-moving-to-one-penn-plaza.html | Metro Business Moving to One Penn Plaza | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-where-living-beside-water-really-means-life-on-the-edge.html | THEATER REVIEW Where Living Beside Water Really Means Life on the Edge | By Peter Marks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/critic-s-notebook-as-cameras-whir-the-bronte-novels-come-into-focus.html | CRITICS NOTEBOOK As Cameras Whir The Bronte Novels Come Into Focus | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-basketball-lute-olson-adjusts-to-life-at-the-top.html | COLLEGE BASKETBALL Lute Olson Adjusts to Life at the Top | By Samantha Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/jimmy-herbert-track-and-field-star-at-the-garden-dies-at-82.html | Jimmy Herbert Track and Field Star at the Garden Dies at 82 | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/international-briefs-s-p-lowers-ratings-on-south-korean-debt.html | INTERNATIONAL BRIEFS S P Lowers Ratings On South Korean Debt | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/wall-street-fails-to-build-on-rally-seen-in-hong-kong.html | WALL STREET FAILS TO BUILD ON RALLY SEEN IN HONG KONG | By Jonathan Fuerbringer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/hong-kong-investors-look-hard-for-the-silver-lining.html | Hong Kong Investors Look Hard for the Silver Lining | By Edward A Gargan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/crew-removes-principal-after-inquiry-on-sex-attack.html | Crew Removes Principal After Inquiry On Sex Attack | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/world/taliban-agree-to-enforce-world-ban-on-opium-trade.html | Taliban Agree to Enforce World Ban on Opium Trade | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/man-dies-despite-attempt-at-rescue.html | Man Dies Despite Attempt At Rescue | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/clinton-withdraws-nomination-for-secretary-of-veterans-affairs.html | Clinton Withdraws Nomination For Secretary of Veterans Affairs | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/golf-high-stakes-in-las-vegas-for-those-on-the-bubble.html | GOLF High Stakes in Las Vegas For Those on the Bubble | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/now-this-is-a-superhighway.html | Now This Is a Superhighway | By Stephen Colbert and Paul Dinello | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/97-world-series-this-comeback-will-be-harder-for-indians.html | 97 WORLD SERIES This Comeback Will Be Harder for Indians | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/police-officer-convicted-of-killing-man-over-parking.html | Police Officer Convicted of Killing Man Over Parking | By Debra West | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-race-track-plan-advances.html | New Jersey Daily Briefing Race Track Plan Advances | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/state-panel-removes-judge-from-bench.html | State Panel Removes Judge From Bench | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/97-world-series-ailing-alou-rises-up-to-power-marlins.html | 97 WORLD SERIES Ailing Alou Rises Up To Power Marlins | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/impasse-over-campaign-finance-creates-logjam-in-the-senate.html | Impasse Over Campaign Finance Creates Logjam in the Senate | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/baseball-notes-mets-sign-pitcher-from-south-korea.html | BASEBALL NOTES Mets Sign Pitcher From South Korea | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/the-painandsuffering-lotto.html | The PainandSuffering Lotto | By Andrew Tobias | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/pigeon-case-comes-home-roost-accused-aspca-92-professor-gets-her-day-court.html | Pigeon Case Comes Home to Roost Accused by ASPCA in 92 Professor Gets Her Day in Court | By Frank Bruni | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-vision-twenty-one-in-deal-to-add-block-vision.html | COMPANY NEWS VISION TWENTYONE IN DEAL TO ADD BLOCK VISION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/man-convicted-of-murder-in-5-killings-in-shoe-store.html | Man Convicted of Murder In 5 Killings in Shoe Store | By John Sullivan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/sports-of-the-times-sacrificing-on-the-court-and-off-it.html | Sports of The Times Sacrificing On the Court And Off It | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-women-s-caucus-endorses-66.html | New Jersey Daily Briefing Womens Caucus Endorses 66 | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/hanna-bercovitch-63-who-rescued-texts.html | Hanna Bercovitch 63 Who Rescued Texts | By Sarah Boxer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/justice-dept-looks-into-babbitt-s-role-in-killing-casino.html | Justice Dept Looks Into Babbitts Role in Killing Casino | By David Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/pro-football-mideast-report-defense-propels-giants-turnabout.html | PRO FOOTBALL MIDEAST REPORT Defense Propels Giants Turnabout | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-reports-boeing-loss-is-worse-than-expected-despite-sales-boom.html | COMPANY REPORTS Boeing Loss Is Worse Than Expected Despite Sales Boom | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/state-trooper-shot-and-killed-in-chase-of-robbery-suspect.html | State Trooper Shot and Killed in Chase of Robbery Suspect | By David Stout | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/audra-lindley-79-actress-played-a-sex-starved-wife.html | Audra Lindley 79 Actress Played a SexStarved Wife | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/dance-review-a-premiere-from-silesia-with-a-signature-style.html | DANCE REVIEW A Premiere From Silesia With a Signature Style | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-2-key-posts-filled-and-reorganization-planned.html | COMPANY NEWS 2 KEY POSTS FILLED AND REORGANIZATION PLANNED | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/a-jesuit-takes-the-heat-for-a-gritty-tv-series-about-a-doubting-priest.html | A Jesuit Takes the Heat For a Gritty TV Series About a Doubting Priest | By James Sterngold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/republicans-begin-clearing-backlog-of-nominees.html | Republicans Begin Clearing Backlog of Nominees | By Neil A Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/the-1997-elections-the-democrat-whitman-raises-badge-incident-of-88.html | THE 1997 ELECTIONS THE DEMOCRAT Whitman Raises Badge Incident of 88 | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/judge-gives-marv-albert-option-to-avoid-jail.html | Judge Gives Marv Albert Option to Avoid Jail | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/us-frees-immigrant-jailed-for-1974-misdemeanor.html | US Frees Immigrant Jailed for 1974 Misdemeanor | By Mirta Ojito | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-25 | https://www.nytimes.com/1997/10/25/when-a-rally-s-strength-is-seen-as-its-weakness.html | When a Rallys Strength Is Seen as Its Weakness | By Michael Janofsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-school-shaken-by-violence.html | New Jersey Daily Briefing School Shaken by Violence | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/is-he-on-second-base-or-not.html | Is He on Second Base or Not | By Allen Barra | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/nba-roundup-van-horn-sprains-ankle.html | NBA ROUNDUP Van Horn Sprains Ankle | By Jason Diamos | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-football-deciding-best-team-in-a-state-and-more.html | COLLEGE FOOTBALL Deciding Best Team In a State And More | By Malcolm Moran | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-basketball-st-john-s-has-a-future-but-seniors-won-t-see-it.html | COLLEGE BASKETBALL St Johns Has a Future But Seniors Wont See It | By Timothy W Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/1997-elections-war-chests-bank-account-looks-bleak-for-messinger-final-days.html | THE 1997 ELECTIONS THE WAR CHESTS Bank Account Looks Bleak For Messinger In Final Days | By Clifford J Levy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-hunt-for-civil-war-cannons.html | New Jersey Daily Briefing Hunt for Civil War Cannons | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/1997-elections-campaign-journal-mayor-while-not-natural-giuliani-has-learned.html | THE 1997 ELECTIONS CAMPAIGN JOURNAL THE MAYOR While Not a Natural Giuliani Has Learned to Work a Crowd | By R W Apple Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/yacht-racing-a-sailors-journal-a-cramped-home-away-from-home.html | YACHT RACING A SAILORS JOURNAL A Cramped Home Away From Home | By Katie Pettibone | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/arts-in-america-an-orchestra-for-a-town-that-can-t-accept-failure.html | Arts in America An Orchestra for a Town That Cant Accept Failure | By Michael Janofsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/internet-s-value-in-us-schools-still-in-question.html | Internets Value In US Schools Still in Question | By Amy Harmon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/hockey-keane-s-goal-lifts-rangers-but-graves-injures-a-knee.html | HOCKEY Keanes Goal Lifts Rangers But Graves Injures a Knee | By Joe Lapointe | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/bridge-us-squads-sure-to-qualify-for-championship-playoffs.html | Bridge US Squads Sure to Qualify For Championship Playoffs | By Alan Truscott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/blackout-in-san-francisco-sabotage-is-seen.html | Blackout in San Francisco Sabotage Is Seen | By Timothy Egan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/figure-skating-skate-america-kwan-wins-battle-teens-with-fluid-short-program.html | FIGURE SKATING SKATE AMERICA Kwan Wins Battle of Teens With a Fluid Short Program | By Jere Longman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/dance-review-lustful-ardor-fresh-from-england.html | DANCE REVIEW Lustful Ardor Fresh From England | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-shares-of-spectrian-plummet-by-37.html | COMPANY NEWS SHARES OF SPECTRIAN PLUMMET BY 37 | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-review-what-an-1890-s-music-lover-loved.html | MUSIC REVIEW What an 1890s Music Lover Loved | By Paul Griffiths | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/eastern-orthodox-head-welcomed-to-new-york.html | Eastern Orthodox Head Welcomed to New York | By Gustav Niebuhr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/pro-basketball-childs-steps-out-of-lineup-for-ward.html | PRO BASKETBALL Childs Steps Out of Lineup for Ward | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/rock-review-trying-something-new-something-mellow.html | ROCK REVIEW Trying Something New Something Mellow | By Ann Powers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-hibernia-to-buy-texas-bank-for-66.4-million.html | COMPANY NEWS HIBERNIA TO BUY TEXAS BANK FOR 664 MILLION | By Bridge News | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-learning-agrees-to-acquire-creative-wonders.html | COMPANY NEWS LEARNING AGREES TO ACQUIRE CREATIVE WONDERS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/world/as-turmoil-builds-thai-leader-shuffles-cabinet.html | As Turmoil Builds Thai Leader Shuffles Cabinet | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-whitman-debates-mcgreevey.html | New Jersey Daily Briefing Whitman Debates McGreevey | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/world/london-journal-in-hallowed-reading-room-last-page-is-turned.html | London Journal In Hallowed Reading Room Last Page Is Turned | By Sarah Lyall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/dance-review-limon-s-craggy-grandeur.html | DANCE REVIEW Limons Craggy Grandeur | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/success-black-magazine-readers-prosper-advertising-still-eludes-publishers.html | Success and the Black Magazine As Readers Prosper Advertising Still Eludes Publishers | By Robin Pogrebin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-avon-shares-surge-on-cost-cutting-news.html | COMPANY NEWS AVON SHARES SURGE ON COSTCUTTING NEWS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/nba-roundup-labor.html | NBA ROUNDUP LABOR | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/in-a-policy-shift-more-parents-are-arrested-for-child-neglect.html | In a Policy Shift More Parents Are Arrested for Child Neglect | By Rachel L Swarns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/air-force-says-pilot-committed-suicide.html | Air Force Says Pilot Committed Suicide | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-court-ruling-on-blue-cross.html | New Jersey Daily Briefing Court Ruling on Blue Cross | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/religion-journal-orthodox-patriarch-reaches-out-to-us-and-the-world.html | Religion Journal Orthodox Patriarch Reaches Out to US and the World | By Gustav Niebuhr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/the-1997-elections-the-challenger-city-s-troubles-are-hidden-messinger-says.html | THE 1997 ELECTIONS THE CHALLENGER Citys Troubles Are Hidden Messinger Says | By Adam Nagourney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/j-robert-lackey-71-an-expert-in-the-financing-of-health-care.html | J Robert Lackey 71 an Expert In the Financing of Health Care | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/world/clinton-defends-engagement-with-china.html | Clinton Defends Engagement With China | By John M Broder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/1997-elections-governor-s-race-candidates-sharpen-attacks-defend-records-final.html | THE 1997 ELECTIONS THE GOVERNORS RACE Candidates Sharpen Attacks and Defend Records in Final Debate | By Abby Goodnough | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/about-new-york-campaigns-hit-youth-center-but-not-cash.html | About New York Campaigns Hit Youth Center But Not Cash | By David Gonzalez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/fears-of-a-sale-by-swiss-send-gold-plunging.html | Fears of a Sale By Swiss Send Gold Plunging | By David Barboza | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/horse-racing-breeders-cup-a-path-clears-for-skip-away.html | HORSE RACING BREEDERS CUP A Path Clears for Skip Away | By Joseph Durso | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/theater/twins-onstage-individuals-off-show-which-everything-opposite-what-it-seems.html | Twins Onstage and Individuals Off A Show in Which Everything Is the Opposite of What It Seems | By Stephen Holden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-review-prize-in-hand-a-young-singer-takes-flight.html | MUSIC REVIEW Prize in Hand a Young Singer Takes Flight | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/97-world-series-historic-series-pitching-and-all-of-it-ugly.html | 97 WORLD SERIES Historic Series Pitching and All of It Ugly | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/world/assisi-holds-its-breath-and-rebuilds-treasures.html | Assisi Holds Its Breath and Rebuilds Treasures | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/world/us-is-to-help-army-in-colombia-fight-drugs-but-skeptics-abound.html | US Is to Help Army in Colombia Fight Drugs but Skeptics Abound | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/thomas-hunter-84-medical-dean-who-helped-poor-countries.html | Thomas Hunter 84 Medical Dean Who Helped Poor Countries | By Ford Burkhart | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/liberties-yakkety-yak.html | Liberties YakketyYak | By Maureen Dowd | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-in-review-rock.html | Music in Review ROCK | By Jon Pareles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/international-briefs-payoff-scandal-widens-for-mitsubishi-units.html | INTERNATIONAL BRIEFS Payoff Scandal Widens For Mitsubishi Units | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/pro-football-coach-of-the-year-here-s-a-top-10-list.html | PRO FOOTBALL Coach of the Year Heres a Top 10 List | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/john-kennedy-jr-one-step-ahead-of-the-pack-quietly-travels-to-cuba.html | John Kennedy Jr One Step Ahead of the Pack Quietly Travels to Cuba | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-in-review-jazz-795275.html | Music in Review JAZZ | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/gop-dispute-delays-amtrak-bill-in-house.html | GOP Dispute Delays Amtrak Bill in House | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/us/arts-center-wins-a-vow-of-support-by-gingrich.html | Arts Center Wins a Vow Of Support By Gingrich | By Adam Clymer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/world/suspicions-large-and-small-bedevil-jiang-s-visit-to-us.html | Suspicions Large and Small Bedevil Jiangs Visit to US | By Elaine Sciolino | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/while-markets-toss-and-turn-japan-enjoys-relative-calm.html | While Markets Toss and Turn Japan Enjoys Relative Calm | By Stephanie Strom | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/pop-review-sublime-sadness-of-the-portuguese.html | POP REVIEW Sublime Sadness of the Portuguese | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-25 | https://www.nytimes.com/1997/10/25/business/hilton-hotels-extends-hostile-offer-for-itt.html | Hilton Hotels Extends Hostile Offer for ITT | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-feather-dusted.html | PULSE Feather Dusted | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/view-meaning-in-a-suit-from-mali.html | VIEW Meaning In a Suit From Mali | By Michel Marriott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-basketball-childs-says-he-yielded-for-team.html | PRO BASKETBALL Childs Says He Yielded For Team | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/endgame.html | Endgame | By Bernard Gwertzman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-recalled-diet-drug-and-autism.html | A Recalled Diet Drug and Autism | By Linda Saslow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/on-language-tracking-the-fast-track.html | On Language Tracking The Fast Track | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/education/for-charter-school-its-first-term-early-assessment-for-effort.html | EDUCATION For a Charter School in Its First Term the Early Assessment Is A for Effort | By Mary B W Tabor | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/the-details-stripes-and-the-man.html | THE DETAILS Stripes And the Man | By David Colman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/mold-forces-2-more-branches-of-the-public-library-to-close.html | Mold Forces 2 More Branches Of the Public Library to Close | By Jane H Lii | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/recordings-view-rapping-as-good-business.html | RECORDINGS VIEW Rapping As Good Business | By Jon Pareles | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-lonely-planet-guides-take-on-new-york.html | TRAVEL ADVISORY Lonely Planet Guides Take On New York | By Susan Spano | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/phineas-indritz-81-counsel-to-several-house-committees.html | Phineas Indritz 81 Counsel To Several House Committees | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/the-summer-of-47.html | The Summer of 47 | By Lee Siegel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/on-the-map-chenille-may-be-fluff-but-here-its-taken-seriously.html | ON THE MAP Chenille May Be Fluff but Here Its Taken Seriously | By Christine Gardner | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-the-region-long-island-in-mt-sinai-project-a-little-something-for-everyone.html | In the RegionLong Island In Mt Sinai Project A Little Something for Everyone | By Diana Shaman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/food-besides-salad-plum-tomatoes-round-out-casserole-and-a-tart.html | FOOD Besides Salad Plum Tomatoes Round Out Casserole and a Tart | By Florence Fabricant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/our-towns-a-wedding-draws-cheers-like-no-other.html | Our Towns A Wedding Draws Cheers Like No Other | By Evelyn Nieves | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/royal-tutor.html | Royal Tutor | By Alistair Horne | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/pop-jazz-an-enigma-wrapped-in-songs.html | POPJAZZ An Enigma Wrapped in Songs | By Deborah Sontag | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-bay-ridge-foes-brooklyn-junction-mall-get-2-earfuls-good.html | NEIGHBORHOOD REPORT BAY RIDGE Foes of Brooklyn Junction Mall Get 2 Earfuls of Good News | By Amy Waldman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/economic-analysis-can-america-buy-time-for-asia.html | Economic Analysis Can America Buy Time for Asia | By Louis Uchitelle | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/1997-elections-mayoral-race-giuliani-harlem-messinger-brownsville-court-black.html | THE 1997 ELECTIONS THE MAYORAL RACE Giuliani in Harlem and Messinger in Brownsville Court Black Voters | By David Firestone | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-the-regionnew-jersey-edgewater-is-catching-up-on-developing.html | In the RegionNew Jersey Edgewater Is Catching Up on Developing Riverfront | By Rachelle Garbarine Edgewater | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/thousands-of-women-share-wounds-and-celebrate.html | Thousands of Women Share Wounds and Celebrate | By Felicia R Lee | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/archives/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE In the Mail PR Bauble Of the Week | By AnneMarie Shiro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-inwood-new-search-for-a-principal-is-needless-parents-say.html | NEIGHBORHOOD REPORT INWOOD New Search for a Principal Is Needless Parents Say | By Jane H Lii | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/arts-artifacts-when-less-is-not-more-luxury-for-sale.html | ARTSARTIFACTS When Less Is Not More Luxury for Sale | By Christa Worthington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/making-it-work-sitcom-city.html | MAKING IT WORK Sitcom City | By David Kirby | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/the-french-chef.html | The French Chef | By William Grimes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/for-now-215-blocks-without-graffiti.html | For Now 215 Blocks Without Graffiti | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/university-presses-the-obsession.html | University Presses The Obsession | By Robert Leiter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/backtalk-yifter-always-running-for-ethiopia-now-runs-far-away-from-it.html | Backtalk Yifter Always Running for Ethiopia Now Runs Far Away From It | By Paul Gains | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/god-s-mailman.html | Gods Mailman | By Alfred Corn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/religion-step-by-step-to-glory-faith-and-worship-through-dance.html | RELIGION Step by Step to Glory Faith and Worship Through Dance | By Susan Jo Keller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books-in-brief-nonfiction-643629.html | Books in Brief Nonfiction | By Tim Hilchey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/nike-supports-women-in-its-ads-but-not-its-factories-groups-say.html | Nike Supports Women in Its Ads but Not Its Factories Groups Say | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-new-york-line-east-village-magazine-no-salaries-but-lots.html | NEIGHBORHOOD REPORT NEW YORK ON LINE An East Village Magazine No Salaries but Lots of Attitude | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books-in-brief-nonfiction-643599.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/beyond-50-and-blazing-trails-on-the-frontier.html | Beyond 50 and Blazing Trails on the Frontier | By Carolyn Battista | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/off-year-elections-handicap-challengers.html | OffYear Elections Handicap Challengers | By John Rather | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/china-leader-on-milestone-visit-might-not-always-follow-script.html | China Leader on Milestone Visit Might Not Always Follow Script | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-hartford-arena-becomes-a-draw.html | A Hartford Arena Becomes a Draw | By R L Felson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/haute-tech-couture.html | HauteTech Couture | By Kris Goodfellow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/art-a-nod-to-an-independent-streak.html | ART A Nod to an Independent Streak | By Helen A Harrison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/on-baseball-series-no-one-wanted-has-an-inner-beauty.html | ON BASEBALL Series No One Wanted Has an Inner Beauty | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/nhl-yesterday-sharks-surprise-devils.html | NHL YESTERDAY Sharks Surprise Devils | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26386 of 33266

| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/rebel-with-many-causes.html | Rebel With Many Causes | By Mark A Uhlig | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-financial-district-pencil-perspective-on-city.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT Pencil Perspective on City | By Rosalie R Radomsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-notebook-higher-level-expansion-teams-are-seeking-rapid-rise-top.html | 97 WORLD SERIES NOTEBOOK A Higher Level Expansion Teams Are Seeking a Rapid Rise to the Top | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/fyi-777404.html | FYI | By Daniel B Schneider | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/the-nation-weather-at-11-and-more-or-less-all-winter.html | The Nation Weather at 11 and More or Less All Winter | By Timothy Egan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/in-the-gulf-thank-allah-it-s-wednesday.html | In the Gulf Thank Allah Its Wednesday | By Douglas Jehl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/classical-music-can-brooklyn-keep-its-maestro-while-he-s-hot.html | CLASSICAL MUSIC Can Brooklyn Keep Its Maestro While Hes Hot | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/market-watch-will-asia-s-malady-infect-the-world.html | MARKET WATCH Will Asias Malady Infect the World | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-east-village-they-want-the-beat-to-go-on.html | NEIGHBORHOOD REPORT EAST VILLAGE They Want the Beat to Go On | By David Kirby | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/viewpoint-making-the-giants-nimbler.html | VIEWPOINT Making the Giants Nimbler | By Charles Sirois | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-the-challenger-buoyant-mcgreevey-stumps-in-his-hometown.html | THE 1997 ELECTIONS THE CHALLENGER Buoyant McGreevey Stumps in His Hometown | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/for-hillary-clinton-at-50-yet-another-beginning.html | For Hillary Clinton at 50 Yet Another Beginning | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/word-for-word-drinking-etiquette-abroad-succeed-business-getting-really-bombed.html | Word for Word  Drinking Etiquette Abroad How to Succeed in Business By Getting Really Bombed | By Tom Kuntz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/prosecutors-widen-inquiry-into-campaign-by-teamsters.html | Prosecutors Widen Inquiry Into Campaign By Teamsters | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/atlantic-city-the-doctor-is-in.html | ATLANTIC CITY The Doctor Is In | By Bill Kent | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-a-saint-gaudens-goes-to-the-national-gallery.html | TRAVEL ADVISORY A SaintGaudens Goes to the National Gallery | By Stephen May | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/new-noteworthy-paperbacks-643262.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/from-nickels-and-dimes-14-karat-gold-leaf.html | From Nickels and Dimes 14Karat Gold Leaf | By Joy Alter Hubel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-wild-and-woolly.html | PULSE Wild And Woolly | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-the-garden-barring-a-cold-snap-continue-putting-in-plants.html | IN THE GARDEN Barring a Cold Snap Continue Putting In Plants | By Joan Lee Faust | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/earning-it-how-to-keep-the-best-workers-working-at-their-best.html | EARNING IT How to Keep the Best Workers Working at Their Best | By Tina Kelley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/the-boating-report-race-taking-its-toll-on-boats-and-sailors.html | THE BOATING REPORT Race Taking Its Toll On Boats and Sailors | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/westchester-q-a-noam-bramson-councilman-strives-to-make-service-fun.html | Westchester QA Noam Bramson Councilman Strives to Make Service Fun | By Donna Greene | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-r-r-on-antigua.html | WINTER IN THE SUN R  R on Antigua | By Seth Margolis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-an-island-where-less-is-more.html | WINTER IN THE SUN An Island Where Less Is More | By Steve Bailey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/sports-of-the-times-buck-williams-keeps-climbing-tall-ladders.html | Sports Of The Times Buck Williams Keeps Climbing Tall Ladders | By Dave Anderson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/a-good-grip-on-creation.html | A Good Grip on Creation | By Liz Rosenberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-the-voters-democrats-defecting-on-lower-east-side.html | THE 1997 ELECTIONS THE VOTERS Democrats Defecting On Lower East Side | By David Rohde | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/if-you-re-thinking-of-living-in-red-bank-nj-reborn-downtown-century-old-homes.html | If Youre Thinking of Living InRed Bank NJ Reborn Downtown CenturyOld Homes | By Janice Fioravante | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-top-guns-fleeing-the-fold.html | October 1925 Top Guns Fleeing the Fold | By Philip Shenon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/at-the-gate-an-initial-public-decanting-for-a-top-california-vintner.html | AT THE GATE An Initial Public Decanting For a Top California Vintner | By Kenneth N Gilpin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/home-clinic-how-to-protect-your-photographs.html | HOME CLINIC How to Protect Your Photographs | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/dining-out-italian-cuisine-with-a-warm-embrace.html | DINING OUT Italian Cuisine With a Warm Embrace | By Joanne Starkey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/pop-culture.html | Pop Culture | By T H Breen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/dining-out-in-thornwood-familiar-japanese-fare.html | DINING OUT In Thornwood Familiar Japanese Fare | By M H Reed | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/theater-review-possession-of-the-body-disease-of-the-spirit.html | THEATER REVIEW Possession of the Body Disease of the Spirit | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/editorial-notebook-india-wrestles-with-the-raj.html | Editorial Notebook India Wrestles With the Raj | By Steven R Weisman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-776998.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-chelsea-greenwich-village-for-aids-residence-abortion-clinic.html | NEIGHBORHOOD REPORT CHELSEAGREENWICH VILLAGE For AIDS Residence and Abortion Clinic Discomfort Zones  Loud Critics Some of Them Gay | By David Kirby | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/marijuana-and-pro-basketball-a-special-report-nba-s-uncontrolled-substance.html | MARIJUANA AND PRO BASKETBALL A special report NBAs Uncontrolled Substance | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-forest-hills-two-dogs-need-behavior-modification-neighbors.html | NEIGHBORHOOD REPORT FOREST HILLS Two Dogs Need Behavior Modification Neighbors Say | By Charlie Leduff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-the-region-westchester-in-county-s-north-a-land-rush-for-building-lots.html | In the RegionWestchester In Countys North a Land Rush for Building Lots | By Mary McAleer Vizard | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/viewpoint-failing-to-grab-a-tiger-by-the-tail.html | VIEWPOINT Failing To Grab A Tiger By the Tail | By Christopher Lingle and Teresa Wyszomierski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-la-carte-will-barbecue-emerge-from-the-ashes.html | A LA CARTE Will Barbecue Emerge From the Ashes | By Richard Jay Scholem | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/talking-back.html | Talking Back | By Margaret Talbot | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-secondhand-meet-firsthand.html | October 1925 Secondhand Meet Firsthand | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/scientocracy.html | Scientocracy | By Thomas P Hughes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/college-football-rutgers-0-8-smells-victory-but-that-s-all.html | COLLEGE FOOTBALL Rutgers 08 Smells Victory but Thats All | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/reversing-course-on-irs-clinton-takes-the-wind-out-of-republican-sails.html | Reversing Course on IRS Clinton Takes the Wind Out of Republican Sails | By Richard L Berke and Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-stuyvesant-cove-park-grow-ashes-riverwalk-plan.html | NEIGHBORHOOD REPORT STUYVESANT COVE Park to Grow on the Ashes of the Riverwalk Plan | By Bernard Stamler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26389 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/music-cornettos-resounding-in-danbury-recital.html | MUSIC Cornettos Resounding In Danbury Recital | By Robert Sherman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/grape-juice-that-s-ripe-for-cooking.html | Grape Juice Thats Ripe for Cooking | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/road-and-rail-some-foresee-revival-some-ruin-along-a-proposed-light-rail-line.html | ROAD AND RAIL Some Foresee Revival Some Ruin Along a Proposed LightRail Line | By Bill Kent | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-it-makes-a-great-story-but-who-would-believe-it.html | TAKING THE CHILDREN It Makes a Great Story but Who Would Believe It | By Andrea Higbie | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/is-there-life-after-minnesota.html | Is There Life After Minnesota | By Alex Heard | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/style-ghouls-rush-in.html | Style Ghouls Rush In | By Bob Morris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/puzzle-bottle-special-report-vitamin-mania-millions-take-gamble-health.html | PUZZLE IN A BOTTLE  A special report In Vitamin Mania Millions Take a Gamble on Health | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/nba-nets-van-horn-out-at-least-3-weeks-as-nets-bad-luck-continues.html | NBA NETS Van Horn Out at Least 3 Weeks As Nets Bad Luck Continues | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/new-type-of-psychotherapy-seen-as-boon-to-traumatic-disorders.html | New Type of Psychotherapy Seen as Boon to Traumatic Disorders | By Carole Paquette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/theater/sunday-view-side-show-asks-what-is-normal.html | SUNDAY VIEW Side Show Asks What Is Normal | By Vincent Canby | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-garment-district-on-the-sidewalk-a-patch-of-mexico.html | NEIGHBORHOOD REPORT GARMENT DISTRICT On the Sidewalk a Patch of Mexico | By David Kirby | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-643521.html | Books in Brief Fiction | By Andy Solomon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/jiang-says-us-is-too-pushy-for-democracy.html | Jiang Says US Is Too Pushy for Democracy | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-maplewood-commuters-to-get-concierge-service.html | IN BRIEF Maplewood Commuters To Get Concierge Service | By Karen Demasters | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/coping-a-glimpse-inside-our-crackhouse.html | COPING A Glimpse Inside Our Crackhouse | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/establishing-linkage.html | Establishing Linkage | By Wade Davis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/colombian-insurgents-undermine-election-by-scaring-voters.html | Colombian Insurgents Undermine Election by Scaring Voters | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/the-magic-word-for-italians-europe-pain-and-all.html | The Magic Word for Italians Europe Pain and All | | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/the-great-divide.html | The Great Divide | | By Arnold R Isaacs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/for-clerk-incumbent-gets-edge.html | For Clerk Incumbent Gets Edge | | By Merri Rosenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/cuttings-hot-or-not-garlic-for-every-taste.html | CUTTINGS Hot or Not Garlic for Every Taste | | By Chester Aaron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/no-turn-signal-required.html | No Turn Signal Required | | By Rich Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-the-dark-side.html | University Presses The Dark Side | | By Geoffrey OBrien | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/efforts-mount-to-keep-part-of-estate-as-park.html | Efforts Mount to Keep Part of Estate as Park | | By Merri Rosenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/actress-known-for-her-voice-is-now-getting-meatier-parts.html | Actress Known for Her Voice Is Now Getting Meatier Parts | | By Debra Morgenstern Katz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/talking-money-with-mel-brooks-a-funny-man-earns-it-the-2000-year-old-way.html | TALKING MONEY WITH MEL BROOKS A Funny Man Earns It The 2000YearOld Way | | By Geraldine Fabrikant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/world-news-briefs-iran-derides-us-effort-to-halt-its-arms-deals.html | World News Briefs Iran Derides US Effort To Halt Its Arms Deals | | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-writer-at-work-winter-games.html | A Writer At Work Winter Games | | By Dominic Mariani | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/food-three-heads-are-better-than-one.html | Food Three Heads Are Better Than One | | By Molly ONeill | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-upper-west-side-lessons-long-remembered.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Lessons Long Remembered | | By Barbara Surk | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-oh-freedom.html | University Presses Oh Freedom | | By Warren Goldstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction.html | Books in Brief Fiction | | By David Guy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/virtue-by-other-means.html | Virtue by Other Means | | By Owen Harries | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/spotlight-dispelling-myths.html | SPOTLIGHT Dispelling Myths | | By Yolanda A Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/westchester-guide-743917.html | WESTCHESTER GUIDE | | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/children-s-museum-finds-support.html | Childrens Museum Finds Support | | By Mary Cummings | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-776980.html | TAKING THE CHILDREN | | By Will Joyner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weeki nreview/unhappy-returns-pity-the-irs-the-tax-code-s-whipping-boy.html | Unhappy Returns Pity the IRS the Tax Codes Whipping Boy | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/neighborhood-report-sunset-park-four-injured-children-but-still-no-school.html | NEIGHBORHOOD REPORT SUNSET PARK Four Injured Children but Still No School Crossing Guard | By Amy Waldman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/ university-presses-noah-s-passenger-list.html | University Presses Noahs Passenger List | By Stefan Collini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/testing-limits-punishment-unusually-severe-life-sentence-vs-society-s-need-for.html | Testing the Limits of Punishment Unusually Severe Life Sentence vs Societys Need for Safety | By Jan Hoffman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/movie s/film-view-in-living-color-the-gray-areas-of-science.html | FILM VIEW In Living Color the Gray Areas of Science | By Burkhard Bilger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/busine ss/mutual-funds-paying-for-advice-if-not-for-load-funds.html | MUTUAL FUNDS Paying for Advice if Not for Load Funds | By Carole Gould | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/dining-out-warm-murals-lively-menu-wine-bar.html | DINING OUT Warm Murals Lively Menu Wine Bar | By Patricia Brooks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/gilded-age-estates-hold-a-key-to-open-space-efforts.html | Gilded Age Estates Hold a Key to OpenSpace Efforts | By Joy Alter Hubel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/ college-football-harvard-tops-princeton-thanks-to-4-field-goals.html | COLLEGE FOOTBALL Harvard Tops Princeton Thanks to 4 Field Goals | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/ bomb-kills-an-ulster-man.html | Bomb Kills an Ulster Man | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/soapbox-double-park.html | SOAPBOX Double Park | By Sabra McKenzieHamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/sp otlight-flying-into-history.html | SPOTLIGHT Flying Into History | By Matthew Phenix | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/music-performers-to-honor-survivors.html | MUSIC Performers to Honor Survivors | By Robert Sherman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/1997-elections-challenger-campaign-journal-heroic-just-quixotic-messinger-tilts.html | THE 1997 ELECTIONS THE CHALLENGER  Campaign Journal Heroic or Just Quixotic Messinger Tilts in Populist Tradition | By R W Apple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books-in-brief-nonfiction-643602.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/when-the-brew-has-a-headier-flavor.html | When the Brew Has a Headier Flavor | By Karen Berman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/university-presses-starting-over.html | University Presses Starting Over | By Larry Cuban | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weeki nreview/tentative-global-profile-china-exports-its-own-uncertainty.html | Tentative Global Profile China Exports Its Own Uncertainty | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-view-from-waterbury-giving-younger-folks-a-taste-for-rail-travel.html | The View From Waterbury  Giving Younger Folks A Taste for Rail Travel | By Richard Weizel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/frontier-justice.html | Frontier Justice | By Richard Lingeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/thick-maze-of-objections-slows-down-un-reforms.html | Thick Maze Of Objections Slows Down UN Reforms | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-against-appropriation.html | University Presses Against Appropriation | By Karen Lehrman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-more-bad-news-for-russia-s-communists.html | October 1925 More Bad News For Russias Communists | By Michael Specter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/quick-bite-belmar-vegetables-work-their-magic-on-a-meat-lover.html | QUICK BITEBelmar Vegetables Work Their Magic on a Meat Lover | By Joe Brescia | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/backtalk-jordan-dimaggio-and-that-cool-superstardom.html | Backtalk Jordan DiMaggio And That Cool Superstardom | By Robert Lipsyte | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-hard-luck-outing-has-brown-frustrated.html | 97 WORLD SERIES HardLuck Outing Has Brown Frustrated | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/football-notebook-coach-of-the-year-here-s-a-top-10-list.html | FOOTBALL NOTEBOOK Coach of the Year Heres a Top 10 list | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/your-home-co-op-cases-are-getting-own-court.html | YOUR HOME Coop Cases Are Getting Own Court | By Jay Romano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/what-s-doing-in-cape-town.html | WHATS DOING IN Cape Town | By Donald G McNeil Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/soapbox-the-witch-next-door.html | SOAPBOX The Witch Next Door | By Joy E Stocke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/long-island-q-a-gerard-t-breitner-setting-the-right-course-for-retirement.html | Long Island QA Gerard T Breitner Setting the Right Course for Retirement | By Susan Konig | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/colleges-michigan-men-s-basketball-ellerbe-moves-in-for-wolverines.html | COLLEGES MICHIGAN MENS BASKETBALL Ellerbe Moves In for Wolverines | By William C Rhoden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/figure-skating-eldredge-overcomes-injury-to-win-kwan-beats-lipinski.html | FIGURE SKATING Eldredge Overcomes Injury to Win Kwan Beats Lipinski | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/ideas-trends-brave-new-power-grid.html | Ideas  Trends Brave New Power Grid | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/gay-prosecutor-reluctantly-goes-public.html | Gay Prosecutor Reluctantly Goes Public | By B Drummond Ayres Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/henry-gourdine-dies-at-94-master-of-fishing-skills-and-lore.html | Henry Gourdine Dies at 94 Master of Fishing Skills and Lore | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/bradley-in-retirement-remains-coy-on-presidency.html | Bradley in Retirement Remains Coy on Presidency | By Richard L Berke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/frugal-traveler-las-vegas-on-a-small-stake.html | FRUGAL TRAVELER Las Vegas on a Small Stake | By Susan Spano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/television-tv-s-teen-agers-an-insecure-world-weary-lot.html | TELEVISION TVs TeenAgers An Insecure WorldWeary Lot | By Thomas Hine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/with-it.html | With It | By Michael Tomasky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/massachusetts-reconsiders-death-penalty-spate-killings-challenges-ideals-left.html | Massachusetts Reconsiders Death Penalty A Spate of Killings Challenges the Ideals of a LeftLeaning State | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/jail-chief-vows-to-stop-sick-leave-abuse.html | Jail Chief Vows to Stop Sick Leave Abuse | By Elsa Brenner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-a-push-for-patient-rights.html | October 1925 A Push for Patient Rights | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-piecing-of-her-past.html | The Piecing Of Her Past | By James Vescovi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/terror-reigns-in-uganda-border-zone.html | Terror Reigns in Uganda Border Zone | By James C McKinley Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/jersey-dad-the-marines-and-the-drill-at-the-diner.html | JERSEY Dad the Marines and the Drill at the Diner | By Joe Sharkey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-vows-michele-evans-and-darryll-arrindell.html | WEDDINGS VOWS Michele Evans and Darryll Arrindell | By Lois Smith Brady | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/earning-it-that-unwritten-code-against-fraternization.html | EARNING IT That Unwritten Code Against Fraternization | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-football-jets-contemplate-rosy-second-half-possibility-playoffs.html | PRO FOOTBALL Jets Contemplate a Rosy Second Half and the Possibility of the Playoffs | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-roll-over-bing-crosby.html | October 1925 Roll Over Bing Crosby | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/pregnant-with-complications.html | Pregnant With Complications | By Lisa Belkin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/fashion-week-is-coming-and-club-land-is-abuzz.html | Fashion Week Is Coming and ClubLand Is Abuzz | By Davidson Goldin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-barflies.html | University Presses Barflies | By David Willis McCullough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/grant-helps-to-ready-primary-care-doctors.html | Grant Helps to Ready Primary Care Doctors | By Penny Singer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/schools-find-help-from-business.html | Schools Find Help From Business | By Julie Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/the-brave-new-world-of-general-motors.html | The Brave New World of General Motors | By Robyn Meredith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/word-image-money-hard-soft-and-dirty.html | Word  Image Money Hard Soft and Dirty | By Max Frankel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/art-blend-of-sculpture-and-technology-in-the-abstract-and-real-world.html | ART Blend of Sculpture and Technology In the Abstract and Real World | By William Zimmer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/footprints-in-the-sand-inland-or-seaside.html | Footprints in the Sand Inland or Seaside | By Sandra D Lynn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-wheelies-in-a-kit.html | PULSE Wheelies In a Kit | By Kimberly Stevens | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/peronists-face-likely-upset-as-argentines-go-to-polls.html | Peronists Face Likely Upset As Argentines Go to Polls | By Calvin Sims | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-643556.html | Books in Brief Fiction | By Anderson Tepper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-color-me-sarah-jessica-parker.html | PULSE Color Me Sarah Jessica Parker | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/connecticut-guide-744620.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/for-garlic-fans-festival-is-a-breath-of-fresh-air.html | For Garlic Fans Festival Is a Breath of Fresh Air | By Claudia Rowe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/fear-and-loathing-in-the-white-house.html | Fear and Loathing in the White House | By David M Oshinsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/film-america-gets-a-new-chance-to-warm-to-a-british-comic.html | FILM America Gets a New Chance To Warm to a British Comic | By David Everitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/on-politics-why-nowhere-might-be-a-good-direction-for-now.html | ON POLITICS Why Nowhere Might Be A Good Direction For Now | By Melinda Henneberger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-midtown-shelter-s-closing-has-left-homeless-women-lurch.html | NEIGHBORHOOD REPORT MIDTOWN Shelters Closing Has Left Homeless Women in the Lurch | By Bernard Stamler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/home-protecting-precious-memories.html | HOME Protecting Precious Memories | By Edward R Lipinski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-option-craze-extends-to-mutual-funds.html | INVESTING IT Option Craze Extends to Mutual Funds | By David J Morrow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-when-a-room-is-not-enough.html | WINTER IN THE SUN When a Room Is Not Enough | By Frances Frank Marcus | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/art-at-midcareer-an-artist-switches-gears.html | ART At Midcareer an Artist Switches Gears | By Amei Wallach | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/childrens-books.html | Childrens Books | By Lisa Shea | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/spending-it-joy-in-mudville-the-resale-value-of-minor-league-teams.html | SPENDING IT Joy in Mudville The Resale Value of Minor League Teams | By Roy Furchgott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/environment-a-new-approach-to-bigger-juicier-apples.html | ENVIRONMENT A New Approach to Bigger Juicier Apples | By Andrea Kannapekll | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/dance-bringing-to-life-that-legend-that-was-diaghilev.html | DANCE Bringing to Life That Legend That Was Diaghilev | By Robert Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/classical-music-a-composer-for-the-masses-scales-down-his-ambitions.html | CLASSICAL MUSIC A Composer for the Masses Scales Down His Ambitions | By K Robert Schwarz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/the-world-come-on-down-to-sunny-libya.html | The World Come On Down To Sunny Libya | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/spotlight-our-town.html | SPOTLIGHT Our Town | By Howard Thompson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/film-from-a-vanished-country-a-viewable-cold-war-archive.html | FILM From a Vanished Country a Viewable ColdWar Archive | By Ken Shulman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/exploring-physical-beauty-as-a-psychological-weapon.html | Exploring Physical Beauty As a Psychological Weapon | By Kate Stone Lombardi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-ogea-s-hits-surprise-even-his-teammates.html | 97 WORLD SERIES Ogeas Hits Surprise Even His Teammates | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/border-crossings.html | Border Crossings | By Jay Parini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-a-town-s-tax-bill-goes-to-the-highest-bidder.html | IN BRIEF A Towns Tax Bill Goes To the Highest Bidder | By Andrea Kannapell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/soccer-mls-cup-97-rapids-take-on-champ.html | SOCCER MLS CUP 97 Rapids Take On Champ | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/college-football-lions-roll-smoothly-over-eli.html | COLLEGE FOOTBALL Lions Roll Smoothly Over Eli | By Ron Dicker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/excuse-me-while-i-dominate.html | Excuse Me While I Dominate | By Curry Kirkpatrick | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/these-frogs-have-a-story-to-tell-and-it-s-a-mystery.html | These Frogs Have a Story To Tell And Its a Mystery | By Fred Musante | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/signoff-intergalactic-interviewer-flies-again.html | SIGNOFF Intergalactic Interviewer Flies Again | By Charles Strum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/art-the-high-priestess-of-ps-1.html | ART The High Priestess of PS 1 | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/connecticut-q-a-polly-fitz-taking-food-and-nutrition-more-seriously.html | Connecticut QA Polly Fitz Taking Food and Nutrition More Seriously | By Kathy Katella | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-park-slope-roots-a-block-digs-back.html | NEIGHBORHOOD REPORT PARK SLOPE  ROOTS A Block Digs Back | By Gerry Mullany | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-football-meet-occasionally-gentle-giants-two-sides-four-linebackers.html | PRO FOOTBALL Meet the Occasionally Gentle Giants The Two Sides of Four Linebackers | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-doing-right-by-bat-bondholders.html | INVESTING IT Doing Right by BAT Bondholders | By Sana Siwolop | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/major-questions-facing-candidates-in-top-county-race.html | Major Questions Facing Candidates In Top County Race | By Donna Greene | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/movies-this-week-619795.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/crashing-in-asia-paper-tigers-paper-miracles.html | Crashing in Asia Paper Tigers Paper Miracles | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/its-mood-dark-as-the-haze-southeast-asia-aches.html | Its Mood Dark as the Haze Southeast Asia Aches | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/essay-the-interior-decorator.html | Essay The Interior Decorator | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/house-committee-assails-pentagon-on-gulf-war-ills.html | HOUSE COMMITTEE ASSAILS PENTAGON ON GULF WAR ILLS | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/cover-story-battling-demons-and-ratings-at-the-pulpit.html | COVER STORY Battling Demons and Ratings at the Pulpit | By Andy Meisler | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/streetscapes-east-82d-street-a-tale-of-2-town-houses-all-but-empty-for-years.html | StreetscapesEast 82d Street A Tale of 2 Town Houses All But Empty for Years | By Christopher Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-new-inspection-stickers-planned-to-foil-fraud.html | IN BRIEF New Inspection Stickers Planned to Foil Fraud | By Karen Demasters | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-paulsboro-high-s-football-team-sets-winning-streak-record.html | IN BRIEF Paulsboro Highs Football Team Sets WinningStreak Record | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/classical-view-what-s-in-a-name-power-sometimes-trouble.html | CLASSICAL VIEW Whats in a Name Power Sometimes Trouble | By Bernard Holland | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/if-it-sings-wear-it-tommy-hilfiger-dresses-stars-hopes-that-they-will-strut-his.html | If It Sings Wear It Tommy Hilfiger dresses the stars in hopes that they will strut his stuff | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-ogea-has-the-arm-and-the-swing-to-push-the-indians-to-game-7.html | 97 WORLD SERIES Ogea Has the Arm and the Swing to Push the Indians to Game 7 | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/autom obiles/behind-wheel-toyota-corolla-chevrolet-prizm-pair-sensible-shoes-for-road.html | BEHIND THE WHEELToyota Corolla and Chevrolet Prizm A Pair of Sensible Shoes for the Road | By Michelle Krebs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/at-million-woman-march-focus-is-on-family.html | At Million Woman March Focus Is on Family | By Michael Janofsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/ golf-roundup-las-vegas-invitational-unruffled waldorf-in-the-lead.html | GOLF ROUNDUP  LAS VEGAS INVITATIONAL Unruffled Waldorf In the Lead | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/small-schools-conference-lands-crew-in-a-dispute.html | SmallSchools Conference Lands Crew in a Dispute | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/ nhl-yesterday-rangers-graves-s-injury-puts-focus-on-sweeney.html | NHL YESTERDAY  RANGERS Gravess Injury Puts Focus on Sweeney | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weeki nreview/october-19-25-us-cites-microsoft-in-antitrust-case.html | October 1925 US Cites Microsoft In Antitrust Case | By Stephen Labaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/six-dobbs-ferry-high-classes-mingle-at-a-super-reunion.html | Six Dobbs Ferry High Classes Mingle at a Super Reunion | By Chris Maynard | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/g-e-kidder-smith-83-historian-who-wrote-about-architecture.html | G E Kidder Smith 83 Historian Who Wrote About Architecture | By Herbert Muschamp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/long-island-journal-738263.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weeki nreview/october-19-25-seeking-the-cause-of-a-california-blackout.html | October 1925 Seeking the Cause Of a California Blackout | By Timothy Egan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magaz ine/fast-forward-lost-in-space.html | Fast Forward Lost In Space | By James Gleick | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/the-thrill-of-being-scared-keeps-fright-industry-going.html | The Thrill of Being Scared Keeps Fright Industry Going | By Claudia Rowe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weeki nreview/october-19-25-birds-do-it-so-do-squid-but-violently.html | October 1925 Birds Do It So Do Squid But Violently | By William J Broad | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realest ate/a-new-kennedy-airport-takes-wing.html | A New Kennedy Airport Takes Wing | By David W Dunlap | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregi on/in-person-giving-commercials-their-best-shot.html | IN PERSON Giving Commercials Their Best Shot | By Debra Galant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/ shuffling-the-cards.html | Shuffling the Cards | By Richard Jenkyns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/con tested-election-may-stall-house-work.html | Contested Election May Stall House Work | By Lizette Alvarez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/busine ss/spending-it-finding-the-silk-and-satin-a-buyer-s-guide.html | SPENDING IT Finding the Silk and Satin A Buyers Guide | By Sana Siwolop | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/music-review-first-saxophonist-takes-concert-stage.html | MUSIC REVIEW First Saxophonist Takes Concert Stage | By James R Oestreich | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/sports-of-the-times-leyland-might-take-his-title-ring-and-go-home.html | Sports of The Times Leyland Might Take His Title Ring and Go Home | By Harvey Araton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/will-huskies-embrace-big-time-football.html | Will Huskies Embrace Big Time Football | By Jack Cavanaugh | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/habitats-536-mcdonough-street-bedford-stuyvesant-adding-1990-s-function.html | Habitats536 McDonough Street BedfordStuyvesant Adding 1990s Function To Exquisite 1890s Details | By Barbara Whitaker | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/memories-of-dachau-still-hold-a-survivor.html | Memories Of Dachau Still Hold A Survivor | By Alan Cowell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/when-a-doll-is-more-than-pinafores-and-lace.html | When a Doll Is More Than Pinafores and Lace | By Bess Liebenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/no-rest-for-the-eerie.html | No Rest for the Eerie | By George James | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-correspondent-s-report-hong-kong-wonders-where-are-the-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hong Kong Wonders Where Are the Tourists | By Edward A Gargan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/art-two-s-the-number-in-two-shows-with-two-artists-in-each-show.html | ART Twos the Number in Two Shows With Two Artists in Each Show | By Vivien Raynor | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-nonfiction-in-search-of-the-prime-primeval.html | Books in Brief Nonfiction In Search of the Prime Primeval | By Suzanne MacNeille | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/diary-markets-a-storm-from-hong-kong.html | DIARY MARKETS A Storm From Hong Kong | By Jan M Rosen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-cool-stuff-for-less.html | PULSE Cool Stuff for Less | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-clinton-club-it-seems-isn-t-dead-yet.html | NEIGHBORHOOD REPORT CLINTON Club It Seems Isnt Dead Yet | By Anthony Ramirez | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-counts-as-one-selection.html | University Presses Counts as One Selection | By Fred Miller Robinson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-mexico-the-prices-are-right-in-dollars-or-pesos.html | In Mexico the Prices Are Right in Dollars or Pesos | By Verne G Kopytoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-776971.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/q-and-a-704059.html | Q and A | BY Suzanne MacNeille | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/pacific-overtures.html | Pacific Overtures | By Gary Krist | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-nonfiction-643610.html | Books in Brief Nonfiction | By Bill Sharp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-a-laser-maker-tries-to-avoid-the-beams.html | INVESTING IT A Laser Maker Tries to Avoid the Beams | By Andrew Pollack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/us/assisted-suicide-comes-full-circle-to-oregon.html | Assisted Suicide Comes Full Circle to Oregon | By Timothy Egan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/plus-rowing-atlantic-race-americans-are-out.html | PLUS ROWING  ATLANTIC RACE Americans Are Out | By Barbara Lloyd | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/adams-family-values.html | Adams Family Values | By Benjamin Schwarz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/state-of-mind.html | State of Mind | By Laura Mansnerus | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/1997-elections-incumbent-taking-bus-road-last-push-before-nov-4.html | THE 1997 ELECTIONS THE INCUMBENT Taking a Bus On the Road In Last Push Before Nov 4 | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/theater-sharks-and-others-who-work-on-stage.html | THEATER Sharks and Others Who Work on Stage | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/commercial-property-jamaica-queens-fda-project-taps-unusual-public-private.html | Commercial PropertyJamaica Queens FDA Project Taps Unusual PublicPrivate Alliance | By John Holusha | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-cypress-hills-bar-is-a-borderline-case.html | NEIGHBORHOOD REPORT CYPRESS HILLS Bar Is a Borderline Case | By Amy Waldman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/praise-and-awards-at-hamptons-festival.html | Praise and Awards at Hamptons Festival | By Kelly Ann Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/scorn-for-albany-unites-forces-urging-a-new-constitution.html | Scorn for Albany Unites Forces Urging a New Constitution | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/man-killed-on-bridge-as-cars-are-no-match-for-slick-roads.html | Man Killed on Bridge as Cars Are No Match for Slick Roads | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-643530.html | Books in Brief Fiction | By William Ferguson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-disability-insurance-for-your-401-k.html | INVESTING IT Disability Insurance for Your 401k | By Carol Marie Cropper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/making-the-holocaust-relevant-to-students.html | Making the Holocaust Relevant to Students | By Roberta Hershenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/diary-795836.html | DIARY | By Jan M Rosen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/mutual-funds-a-nobel-winner-wears-several-fund-hats.html | MUTUAL FUNDS A Nobel Winner Wears Several Fund Hats | By Timothy Middleton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/bookend-oxford-and-all-that-jazz.html | BOOKEND Oxford and All That Jazz | By Gary Giddins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/university-presses-mystery-train.html | University Presses Mystery Train | By Brian Hall | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/lives-a-handwritten-life.html | Lives A Handwritten Life | By Richard F Shepard | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/wasted-energy-fuel-efficiency-falls-just-as-more-is-needed.html | Wasted Energy Fuel Efficiency Falls Just as More Is Needed | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/the-heads-of-chinatown-blue-red-blond.html | The Heads of Chinatown Blue Red Blond | By David Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/irish-take-heart-as-peace-takes-hold.html | Irish Take Heart as Peace Takes Hold | By James F Clarity | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/nhl-yesterday-ducks-minus-kariya-beat-isles.html | NHL YESTERDAY Ducks Minus Kariya Beat Isles | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-world-series-notebook-wright-lives-dream-he-s-starting-game-7.html | 97 WORLD SERIES WORLD SERIES NOTEBOOK Wright Lives Dream Hes Starting Game 7 | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/keeping-score.html | Keeping Score | By Ann Hulbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/theater-a-schoolhouse-revival-of-betrayal.html | THEATER A Schoolhouse Revival of Betrayal | By Alvin Klein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-but-good-news-for-yeltsin.html | October 1925 But Good News for Yeltsin | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/funds-watch-barking-up-a-new-tree.html | FUNDS WATCH Barking Up a New Tree | By Carole Gould | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-exploring-a-shy-island.html | WINTER IN THE SUN Exploring A Shy Island | By Linda Berlin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-not-pretty-enough.html | University Presses Not Pretty Enough | By Courtney Weaver | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-the-republicans-whitman-fights-without-her-party-s-right-arm.html | THE 1997 ELECTIONS THE REPUBLICANS Whitman Fights Without Her Partys Right Arm | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/spending-it-for-reluctant-shoppers-a-turn-toward-tailors.html | SPENDING IT For Reluctant Shoppers A Turn Toward Tailors | By Sana Siwolop | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/world/accord-near-on-atom-sales-to-the-chinese.html | Accord Near On Atom Sales To the Chinese | By Steven Erlanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/humoral-sap-ancient-cures-for-open-minds.html | Humoral Sap Ancient Cures for Open Minds | By Richard A Shweder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-a-good-month-for-hedging-on-currency-risk.html | INVESTING IT A Good Month for Hedging on Currency Risk | By Edward Wyatt | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/new-yorkers-co-music-that-moves-the-arena-home.html | NEW YORKERS  CO Music That Moves the Arena Home | By Lena Williams | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-sure-footed-on-saba.html | WINTER IN THE SUN SureFooted On Saba | By Patricia Burstein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-roll-over-beethoven.html | University Presses Roll Over Beethoven | By Fred Goodman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-pressing-against-the-thorns.html | Books in Brief Fiction Pressing Against the Thorns | By Janet Kaye | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/the-world-reversing-roles-in-a-south-african-dilemma.html | The World Reversing Roles in a South African Dilemma | By Suzanne Daley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/anybody-home.html | Anybody Home | By John Durant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-police-story.html | University Presses Police Story | By Roger Parloff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/restaurants-chicken-delight.html | RESTAURANTS Chicken Delight | By Fran Schumer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-view-from-white-plains-down-syndrome-proves-no-match-for-volunteer.html | The View From White Plains Down Syndrome Proves No Match for Volunteer | By Lynne Ames | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/the-contemporary-collector-s-art.html | The Contemporary Collectors Art | By Amei Wallach | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/critic-s-view-where-a-democracy-and-its-money-have-no-place.html | CRITICS VIEW Where a Democracy and Its Money Have No Place | By Edward Rothstein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-basketball-ward-is-the-knicks-square-peg-with-a-round-ball.html | PRO BASKETBALL Ward Is the Knicks Square Peg With a Round Ball | By Selena Roberts | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/style/the-night-memories-of-times-at-yaddo.html | THE NIGHT Memories Of Times At Yaddo | By Phoebe Hoban | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/october-19-25-pol-pot-is-unapologetic.html | October 1925 Pol Pot Is Unapologetic | By Seth Mydans | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/gardening-barring-a-cold-snap-keep-putting-in-plants.html | GARDENING Barring a Cold Snap Keep Putting in Plants | By Joan Lee Faust | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/football-stifling-michigan-defense-sparks-victory-over-spartans.html | FOOTBALL Stifling Michigan Defense Sparks Victory Over Spartans | By Malcolm Moran | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/in-america-3-00-nowhere-to-go.html | In America 300 Nowhere to Go | By Bob Herbert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/music-review-opening-night-and-beyond-as-the-arts-center-comes-alive.html | MUSIC REVIEW Opening Night and Beyond as the Arts Center Comes Alive | By Leslie Kandell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/practical-traveler-the-city-airport-raises-its-profile.html | PRACTICAL TRAVELER The City Airport Raises Its Profile | By Roger Collis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-brooklyn-up-close-hoop-dream-for-an-owner.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Hoop Dream for an Owner | By Edward Lewine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/theater/theater-endless-piano-lessons-as-theatrical-inspiration.html | THEATER Endless Piano Lessons As Theatrical Inspiration | By David Mermelstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/26/books/a-fine-madness.html | A Fine Madness | By Caroline Knapp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-26 | https://www.nytimes.com/1997/10/27/us/gingrich-emerging-from-self-exile-humbler-wary-and-thinner.html | Gingrich Emerging From SelfExile Humbler Wary and Thinner | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-baseball-youth-big-payroll-are-served-marlins-take-title.html | 97 WORLD SERIES Baseball Youth and a Big Payroll Are Served as Marlins Take Title | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/nba-knicks-ewing-fights-off-age-issue.html | NBA KNICKS Ewing Fights Off Age Issue | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-for-leyland-a-game-7-to-remember.html | 97 WORLD SERIES For Leyland a Game 7 to Remember | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/not-your-father-s-art-museum-brooklyn-s-got-monet-but-also-karaoke-poetry-Disco.html | Not Your Fathers Art Museum Brooklyns Got Monet but Also Karaoke Poetry and Disco | By Douglas Martin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/smart-savings.html | Smart Savings | By Floyd H Flake | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/sports-of-the-times-after-four-victories-the-jury-on-kanell-is-still-out.html | Sports of The Times After Four Victories the Jury on Kanell Is Still Out | By Dave Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/the-ad-campaign-a-potential-rival-is-depicted-as-from-the-left.html | THE AD CAMPAIGN  A Potential Rival Is Depicted as From the Left | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/in-colombia-rebels-mar-rural-vote-with-threats.html | In Colombia Rebels Mar Rural Vote With Threats | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/golf-yesterday-las-vegas-invitational-perseverance-pays-off-for-glasson-victory.html | GOLF YESTERDAY  LAS VEGAS INVITATIONAL Perseverance Pays Off For Glasson in Victory | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/pop-review-a-passionate-promoter-of-hip-hop.html | POP REVIEW A Passionate Promoter Of HipHop | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/taking-in-the-sites-environmental-issues-are-clarified.html | Taking In the Sites Environmental Issues Are Clarified | By Sreenath Sreenivasan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-trooper-s-death-investigated.html | NEW JERSEY DAILY BRIEFING Troopers Death Investigated | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/soccer-united-takes-lead-then-holds-on-to-retain-its-title.html | SOCCER United Takes Lead Then Holds On to Retain Its Title | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/jazz-review-new-voices-from-jazz-s-emerging-generation.html | JAZZ REVIEW New Voices From Jazzs Emerging Generation | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/fight-tests-boundaries-on-software-operations.html | Fight Tests Boundaries On Software Operations | By Laurie J Flynn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/the-media-business-advertising-addenda-finalists-are-selected-for-two-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Are Selected For Two Accounts | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/bridge-chinese-and-us-teams-meet-at-the-world-championship.html | BRIDGE Chinese and US Teams Meet At the World Championship | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/media-business-advertising-marketers-cars-communications-cleaning-products.html | THE MEDIA BUSINESS ADVERTISING Marketers of cars and communications and cleaning products choose new agencies | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/the-media-business-advertising-addenda-people-818100.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-eagles-save-best-for-very-last-minute.html | PRO FOOTBALL Eagles Save Best for Very Last Minute | By Thomas George | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/television-review-haute-cheekbones-and-a-cheeky-spoof.html | TELEVISION REVIEW Haute Cheekbones And a Cheeky Spoof | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/outside-magazine-succeeds-by-defying-categories.html | Outside Magazine Succeeds by Defying Categories | By Robin Pogrebin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/racing-yesterday-coronado-s-quest-rolls.html | RACING YESTERDAY Coronados Quest Rolls | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/1997-elections-democrat-mcgreevey-says-education-plan-would-be-his-legacy.html | THE 1997 ELECTIONS THE DEMOCRAT McGreevey Says Education Plan Would Be His Legacy as Governor | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/music-review-after-clinton-acoustics-star-in-renovated-hall.html | MUSIC REVIEW After Clinton Acoustics Star in Renovated Hall | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/figure-skating-with-nagano-looming-a-worry-for-eldredge.html | FIGURE SKATING With Nagano Looming A Worry for Eldredge | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/television-review-figuring-it-all-out-350-years-later.html | TELEVISION REVIEW Figuring It All Out 350 Years Later | By Walter Goodman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/games-people-play.html | Games People Play | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-slurs-deface-campaign-signs.html | NEW JERSEY DAILY BRIEFING Slurs Deface Campaign Signs | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/on-first-stop-of-us-trip-jiang-visits-pearl-harbor.html | On First Stop of US Trip Jiang Visits Pearl Harbor | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/study-predicts-food-gap-for-poor-countries.html | Study Predicts Food Gap for Poor Countries | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/nhl-last-night-great-greater-greatest-gretzky.html | NHL LAST NIGHT Great Greater Greatest Gretzky | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-a-rivalry-is-born-steelers-beat-the-jaguars-in-overtime.html | PRO FOOTBALL A Rivalry Is Born Steelers Beat the Jaguars in Overtime | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/early-to-rise-d-amato-places-a-tv-ad-criticizing-ferraro.html | Early to Rise DAmato Places a TV Ad Criticizing Ferraro | By Randy Kennedy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/who-can-afford-him-stephen-king-goes-in-search-of-a-new-publisher.html | Who Can Afford Him Stephen King Goes in Search of a New Publisher | By Doreen Carvajal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/sports-of-the-times-story-lines-abound-the-game-still-lives.html | Sports Of The Times Story Lines Abound The Game Still Lives | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/1997-elections-mayor-experts-call-giuliani-s-term-one-modest-achievement.html | THE 1997 ELECTIONS THE MAYOR Experts Call Giulianis Term One of Modest Achievement | By David Firestone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/an-indefensible-treaty.html | An Indefensible Treaty | By Jack Kemp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-with-a-chance-to-tie-bengals-come-up-short.html | PRO FOOTBALL With a Chance to Tie Bengals Come Up Short | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/editorial-notebook-the-season-of-literary-honors.html | Editorial Notebook The Season of Literary Honors | By Verlyn Klinkenborg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/new-jet-eases-travel-hassles-for-bill-gates.html | New Jet Eases Travel Hassles For Bill Gates | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/1997-elections-campaigning-giuliani-goes-after-voters-messinger-s-stronghold.html | THE 1997 ELECTIONS THE CAMPAIGNING Giuliani Goes After Voters In Messingers Stronghold | By Norimitsu Onishi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/testing-limits-special-report-despite-us-ban-russia-buys-ibm-computers-for-atom.html | TESTING THE LIMITS  A special report Despite US Ban Russia Buys IBM Computers for Atom Lab | By Jeff Gerth and Michael R Gordon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-mcgreevey-s-education-ideas.html | NEW JERSEY DAILY BRIEFING McGreeveys Education Ideas | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/e-z-pass-to-start-at-hudson-river-tunnels.html | EZ Pass to Start at Hudson River Tunnels | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/angola-plans-pullout-of-troops-in-brazzaville.html | Angola Plans Pullout Of Troops In Brazzaville | By James C McKinley Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/federal-deficit-at-lowest-point-in-two-decades.html | FEDERAL DEFICIT AT LOWEST POINT IN TWO DECADES | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-after-halftime-hollering-giants-come-back.html | PRO FOOTBALL After Halftime Hollering Giants Come Back | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/on/the-1997-elections-the-campaigning-whitman-and-mcgreevey-reach-out-to-voters.html | THE 1997 ELECTIONS THE CAMPAIGNING Whitman and McGreevey Reach Out to Voters | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/drop-in-homicide-rate-linked-to-crack-s-decline.html | Drop in Homicide Rate Linked to Cracks Decline | By Fox Butterfield | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/carl-feiss-a-pioneer-of-urban-preservation-dies-at-90.html | Carl Feiss a Pioneer of Urban Preservation Dies at 90 | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-a-bitter-ending-frustrates-fernandez.html | 97 WORLD SERIES A Bitter Ending Frustrates Fernandez | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/style/chronicle-818216.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/at-mass-events-americans-looking-to-one-another.html | At Mass Events Americans Looking to One Another | By Michael Janofsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/buddy-hirsch-88-a-trainer-of-hundreds-of-winning-horses.html | Buddy Hirsch 88 a Trainer Of Hundreds of Winning Horses | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/theater/music-review-a-mother-s-grief-in-two-traditions.html | MUSIC REVIEW A Mothers Grief in Two Traditions | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/style/chronicle-818224.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-ex-pitcher-is-arrested-again.html | NEW JERSEY DAILY BRIEFING ExPitcher Is Arrested Again | By Jesse McKinley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/dance-review-spanish-passion-swirls-with-modern-expression.html | DANCE REVIEW Spanish Passion Swirls With Modern Expression | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/a-private-eye-art-flourishes-on-a-grimy-brooklyn-waterfront.html | A Private Eye Art Flourishes on a Grimy Brooklyn Waterfront | By Kennedy Fraser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-27 | https://www.nytimes.com/1997/10/27/theater/theater-review-bitter-fight-among-brothers-bitterly-recalled.html | THEATER REVIEW Bitter Fight Among Brothers Bitterly Recalled | By D J R Bruckner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/market-place-technology-stocks-hit-by-variety-of-problems.html | Market Place Technology Stocks Hit By Variety Of Problems | BY David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-notebook-martinez-could-return-to-la.html | 97 WORLD SERIES NOTEBOOK Martinez Could Return To LA | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/movies/hollywood-anticipates-a-literary-bottom-line.html | Hollywood Anticipates A Literary Bottom Line | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/foreign-affairs-rsvp.html | Foreign Affairs RSVP | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/two-bombs-in-new-delhi.html | Two Bombs in New Delhi | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/on-college-football-michigan-spells-it-deefense.html | ON COLLEGE FOOTBALL Michigan Spells It Deefense | By Malcolm Moran | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/air-couriers-face-changes-in-regulations.html | Air Couriers Face Changes In Regulations | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-notebook-hernandez-reunited-with-mother.html | 97 WORLD SERIES NOTEBOOK Hernandez Reunited With Mother | By Charlie Nobles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/legal-bills-soar-in-fund-raising-inquiries.html | Legal Bills Soar in FundRaising Inquiries | By Leslie Wayne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/largest-bank-in-australia-plans-to-buy-us-lender.html | Largest Bank In Australia Plans to Buy US Lender | By Timothy L OBrien | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-marlins-win-world-series.html | 97 WORLD SERIES Marlins Win World Series | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/media-broadcasting-cbs-news-wants-to-pay-newspaper-reporters-for-tips-on-stories.html | MEDIA BROADCASTING CBS News wants to pay newspaper reporters for tips on stories | By Iver Peterson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/patents-algae-food-rich-omega-3-fatty-acids-fed-chickens-so-they-pass-it-up-food.html | Patents An algae food rich in omega3 fatty acids is fed to chickens so they pass it up the food chain | By Teresa Riordan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/nagano-journal-winter-games-el-nino-no-snow-no-problem.html | Nagano Journal Winter Games El Nino No Snow No Problem | By Nicholas D Kristof | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/for-rap-double-becoming-standard.html | For Rap Double Becoming Standard | By Soren Baker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/metro-matters-labor-backing-for-giuliani-it-s-pragmatic.html | Metro Matters Labor Backing For Giuliani Its Pragmatic | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/north-italy-votes-for-parliament-without-a-ghost-of-a-chance.html | North Italy Votes for Parliament Without a Ghost of a Chance | By Celestine Bohlen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/hong-kong-market-s-descent-resumes-as-its-index-drops-6-percent-by-midday.html | Hong Kong Markets Descent Resumes as Its Index Drops 6 Percent by Midday | By Edward A Gargan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-pilot-unhurt-after-plane-flips.html | NEW JERSEY DAILY BRIEFING Pilot Unhurt After Plane Flips | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/dance-review-in-a-cafe-a-new-inspiration-for-every-rainbow-color.html | DANCE REVIEW In a Cafe a New Inspiration For Every Rainbow Color | By Jennifer Dunning | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/us-lowers-goals-on-china-after-glitches-in-early-talks.html | US Lowers Goals on China After Glitches in Early Talks | By Steven Erlanger and David E Sanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/commissioner-under-fire-cites-child-agency-gains.html | Commissioner Under Fire Cites ChildAgency Gains | By Rachel L Swarns | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/technology-when-the-world-doesn-t-work-try-moving-to-the-web.html | TECHNOLOGY When the world doesnt work try moving to the Web | By Edward Rothstein | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/chinese-dissident-is-dying-in-jail-sister-says.html | Chinese Dissident Is Dying in Jail Sister Says | By Steven Erlanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/a-blizzard-moves-eastward-after-hitting-east-colorado.html | A Blizzard Moves Eastward After Hitting East Colorado | By James Brooke | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/station-weighs-local-appeal-against-ready-made-programs.html | Station Weighs Local Appeal Against ReadyMade Programs | By Deborah Shapley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/business/a-race-to-catch-a-japanese-star-on-blue-lasers.html | A Race to Catch A Japanese Star On Blue Lasers | By John Markoff | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/mount-athos-monasteries-unveil-hidden-treasures-byzantine-works-displayed-for.html | Mount Athos Monasteries Unveil Hidden Treasures Byzantine Works Displayed for the First Time | By Marlise Simons | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-soot-covers-neighborhood.html | NEW JERSEY DAILY BRIEFING Soot Covers Neighborhood | By Jesse McKinley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/us/long-wait-for-water-ending-on-texas-border.html | Long Wait for Water Ending on Texas Border | By Sam Howe Verhovek | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/parker-t-hart-us-diplomat-and-a-mideast-specialist-87.html | Parker T Hart US Diplomat And a Mideast Specialist 87 | By Eric Pace | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/si-democrat-hopes-party-doesn-t-matter-most.html | SI Democrat Hopes Party Doesnt Matter Most | By Jonathan P Hicks | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/abroad-at-home-the-war-on-the-courts.html | Abroad at Home The War On the Courts | By Anthony Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-27 | https://www.nytimes.com/1997/10/27/world/sihanouk-sadly-leaves-cambodia-as-mediation-bid-fails.html | Sihanouk Sadly Leaves Cambodia as Mediation Bid Fails | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/auto-racing-yesterday-european-grand-prix-villeneuve-captures-formula-one-title.html | AUTO RACING YESTERDAY EUROPEAN GRAND PRIX Villeneuve Captures Formula One Title | By Joseph Siano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/books/books-of-the-times-shaping-totalitarian-reality-with-an-airbrush.html | BOOKS OF THE TIMES Shaping Totalitarian Reality With an Airbrush | By Richard Bernstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/mta-seeks-to-automate-subway-lines.html | MTA Seeks To Automate Subway Lines | By Andy Newman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-fund-raising-soft-money-finds-its-way-into-2-hard-fought-races.html | THE 1997 ELECTIONS FUNDRAISING Soft Money Finds Its Way Into 2 HardFought Races | By James Dao | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/in-mourning-traditions-mingle-cultural-exchange-in-the-neighborhoods-of-the-dead.html | In Mourning Traditions Mingle Cultural Exchange in the Neighborhoods of the Dead | By Celia W Dugger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/male-chromosome-is-not-a-genetic-wasteland-after-all.html | Male Chromosome Is Not a Genetic Wasteland After All | By Nicholas Wade | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/a-new-standard-to-govern-pc-s-with-multiple-chips.html | A New Standard to Govern PCs With Multiple Chips | By John Markoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-marathon-staged-outdoor-theater.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION Marathon Is Staged As Outdoor Theater | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-somewhere-to-run-somewhere-to-buy.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION Somewhere to Run Somewhere to Buy | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/on-my-mind-clinton-s-nuclear-deception.html | On My Mind Clintons Nuclear Deception | By A M Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/company-news-webster-financial-and-eagle-financial-set-merger.html | COMPANY NEWS WEBSTER FINANCIAL AND EAGLE FINANCIAL SET MERGER | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/football-college-notebook-pittsburgh-panthers-making-progress.html | FOOTBALL COLLEGE NOTEBOOK PITTSBURGH Panthers Making Progress | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/britain-delays-early-entry-into-the-euro.html | Britain Delays Early Entry Into the Euro | By Warren Hoge | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/baseball-yesterday-free-agency-36-players-are-filing-for-dollars.html | BASEBALL YESTERDAY  FREE AGENCY 36 Players Are Filing For Dollars | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/when-the-marriage-penalty-is-marriage.html | When the Marriage Penalty Is Marriage | By Stephanie Coontz and Donna Franklin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/blue-ribbons-and-black-in-times-sq-celebration.html | Blue Ribbons and Black In Times Sq Celebration | By Thomas J Lueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/boxing-featherweight-has-fortune-but-seeks-fame-in-america.html | BOXING Featherweight Has Fortune but Seeks Fame in America | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/first-lady-s-hometown-birthday-bash.html | First Ladys Hometown Birthday Bash | By Dirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/chronicle-835803.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-media-business-advertising-addenda-kimberly-clark-initiates-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KimberlyClark Initiates a Review | By Edwin McDowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-basketball-knicks-maintain-that-all-is-well.html | PRO BASKETBALL Knicks Maintain That All Is Well | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-monkey-wrench-washington-tries-reassure-investors-after-plunge.html | THE MARKET PLUNGE THE MONKEY WRENCH Washington Tries to Reassure Investors After Plunge Price Gyrations Imperil Mergers Based on Stocks | By Reed Abelson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/critics-notebook-recalling-the-musical-matriarchs-who-gave-birth-to-the-blues.html | CRITICS NOTEBOOK Recalling the Musical Matriarchs Who Gave Birth to the Blues | By Margo Jefferson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/style/romance-must-have-its-fling.html | Romance Must Have Its Fling | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/2-former-federal-officials-acquitted-in-drug-cartel-case.html | 2 Former Federal Officials Acquitted in Drug Cartel Case | By Mireya Navarro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/soccer-notebook-major-league-soccer-2d-season-ended-on-up-note.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER 2d Season Ended on Up Note | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/hockey-elias-scores-twice-to-help-devils-humble-flyers.html | HOCKEY Elias Scores Twice to Help Devils Humble Flyers | By Steve Popper | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/personal-health-when-eyes-have-that-sandpaper-grit-feeling.html | Personal Health When Eyes Have That Sandpaper Grit Feeling | By Jane E Brody | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/4-li-catholic-hospitals-unite-for-efficiency.html | 4 LI Catholic Hospitals Unite for Efficiency | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/media-business-advertising-down-sea-marketing-three-big-new-campaigns-for-cruise.html | THE MEDIA BUSINESS ADVERTISING Down to the sea in marketing three big new campaigns for the cruise line industry | By Edwin McDowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/cuny-to-use-teaching-jobs-as-incentives.html | CUNY to Use Teaching Jobs As Incentives | By Karen W Arenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-market-plunge-the-street-horror-and-pain-but-oddly-some-relief.html | THE MARKET PLUNGE THE STREET Horror and Pain but Oddly Some Relief | By Leslie Eaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-selloff-stocks-fall-554-points-off-7-forcing-suspension-trading.html | THE MARKET PLUNGE THE SELLOFF STOCKS FALL 554 POINTS OFF 7 FORCING SUSPENSION IN TRADING | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-market-plunge-the-asian-crisis-hong-kong-s-slide-goes-deeper.html | THE MARKET PLUNGE THE ASIAN CRISIS Hong Kongs Slide Goes Deeper | By Edward A Gargan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/george-a-vicas-71-made-documentaries-for-tv-networks.html | George A Vicas 71 Made Documentaries For TV Networks | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/risky-business.html | Risky Business | By James B Stack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-football-patriots-falter-from-the-1-and-packers-punish-them.html | PRO FOOTBALL Patriots Falter From the 1 And Packers Punish Them | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-parent-opposes-devil-mascot.html | New Jersey Daily Briefing Parent Opposes Devil Mascot | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-achilles-track-club-presents-its.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION Achilles Track Club Presents Its Own Mosaic | By Grace Lichtenstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-for-seniors-group-walk-park.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION For Seniors A Group Walk In the Park | By Ron Dicker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/inquiry-into-gop-stalls-as-donors-are-named.html | Inquiry Into GOP Stalls as Donors Are Named | By Leslie Wayne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/credit-markets-treasuries-thrive-as-a-haven-from-stocks.html | CREDIT MARKETS Treasuries Thrive as a Haven From Stocks | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/saving-the-salt-flats-to-make-utah-safe-for-drag-racers.html | Saving the Salt Flats to Make Utah Safe for Drag Racers | By Verne G Kopytoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/97-world-series-being-so-close-to-a-title-makes-the-indians-feel-worse.html | 97 WORLD SERIES Being So Close to a Title Makes the Indians Feel Worse | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/medicare-nominee-is-caught-in-fight-over-rule-on-fees.html | MEDICARE NOMINEE IS CAUGHT IN FIGHT OVER RULE ON FEES | By Robert Pear | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/arts-in-america-marching-off-to-glory-armed-with-electric-guitars.html | Arts in America Marching Off to Glory Armed With Electric Guitars | By Judith Miller | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/an-art-lover-who-awakened-a-generation.html | An Art Lover Who Awakened a Generation | By Judith H Dobrzynski | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/97-world-series-for-some-marlins-rings-are-priceless.html | 97 WORLD SERIES For Some Marlins Rings Are Priceless | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/series-new-corruption-cases-hampers-labor-s-efforts-improve-its-tainted-image.html | Series of New Corruption Cases Hampers Labors Efforts to Improve Its Tainted Image | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/sports-of-the-times-at-its-best-baseball-is-the-best.html | Sports of The Times At Its Best Baseball Is the Best | By Dave Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/critic-s-choice-jazz-cd-s-little-albums-big-sounds.html | CRITICS CHOICEJazz CDs Little Albums Big Sounds | By Peter Watrous | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/article-on-his-drinking-stirs-ex-mayor-s-wrath.html | Article on His Drinking Stirs ExMayors Wrath | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/in-miami-a-romance-however-brief-with-the-marlins.html | In Miami a Romance However Brief With the Marlins | By Mireya Navarro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/a-not-so-innocent-tax-exemption.html | A NotSoInnocent Tax Exemption | By Richard C Leone | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/dance-review-peer-gynt-with-sound-and-without.html | DANCE REVIEW Peer Gynt With Sound and Without | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/nyc-the-court-would-have-been-pleased.html | NYC The Court Would Have Been Pleased | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/nhl-last-night-sharks-win-it-in-last-minute.html | NHL LAST NIGHT Sharks Win It in Last Minute | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-nutrition-angel-hair-ziti-ice.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION Nutrition From Angel Hair to Ziti Ice Cream in Between | By Marc Bloom | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/teachers-strike-in-ontario-closing-thousands-of-schools.html | Teachers Strike in Ontario Closing Thousands of Schools | By Anthony Depalma | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/peronists-lose-congress-election.html | Peronists Lose Congress Election | By Calvin Sims | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/style/patterns-823830.html | Patterns | By Constance C R White | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/international-business-trial-ordered-in-italian-tobacco-tax-case.html | INTERNATIONAL BUSINESS Trial Ordered in Italian TobaccoTax Case | By John Tagliabue | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-fire-guts-a-strip-mall.html | New Jersey Daily Briefing Fire Guts a Strip Mall | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/town-finds-aids-is-no-longer-someone-else-s-illness.html | Town Finds AIDS Is No Longer Someone Elses Illness | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-football-bye-week-gives-giants-time-to-ponder-playoffs.html | PRO FOOTBALL Bye Week Gives Giants Time to Ponder Playoffs | By Bill Pennington | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/boo-two-studies-uncover-genetic-bases-of-fear-in-mice.html | Boo Two Studies Uncover Genetic Bases of Fear in Mice | By Denise Grady | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/arthur-s-lane-86-former-federal-judge.html | Arthur S Lane 86 Former Federal Judge | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/jazz-review-a-soaring-aretha-franklin-ignites-an-evening-of-tributes.html | JAZZ REVIEW A Soaring Aretha Franklin Ignites an Evening of Tributes | By Peter Watrous | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-media-business-advertising-addenda-hardee-s-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hardees Account Is Placed in Review | By Edwin McDowell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-washington-trade-us-business-ties-china-are-far-richer-than-any.html | SUMMIT IN WASHINGTON TRADE US Business Ties to China Are Far Richer Than Any Diplomatic Links | By David E Sanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/mina-s-rees-mathematician-and-cuny-leader-dies-at-95.html | Mina S Rees Mathematician And CUNY Leader Dies at 95 | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-in-washington-side-trips-in-chinese-politics-too-all-photo-ops-are-local.html | SUMMIT IN WASHINGTON SIDE TRIPS In Chinese Politics Too All Photo Ops Are Local | By Seth Faison | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-policy-makers-washington-tries-reassure-investors-after-plunge.html | THE MARKET PLUNGE THE POLICY MAKERS Washington Tries to Reassure Investors After Plunge A Muted Response Is Coordinated by Officials | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/netanyahu-comes-under-fire-at-new-parliament-session.html | Netanyahu Comes Under Fire At New Parliament Session | By Douglas Jehl | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/squab-control-squabble-ends-in-settlement-of-a-lawsuit.html | Squab Control Squabble Ends In Settlement Of A Lawsuit | By Frank Bruni | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/clinton-moves-to-help-improve-schools-that-perform-poorly.html | Clinton Moves to Help Improve Schools That Perform Poorly | By John M Broder | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/style/by-design-a-revolution-in-pants.html | By Design A Revolution in Pants | By AnneMarie Schiro | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/amtrak-gets-an-extension-in-deadline.html | Amtrak Gets An Extension In Deadline | By Matthew L Wald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/intel-and-digital-settle-lawsuit-and-make-deal.html | Intel and Digital Settle Lawsuit And Make Deal | By Laurence Zuckerman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/billing-problem-leads-to-losses-for-big-hmo.html | Billing Problem Leads to Losses For Big HMO | By Milt Freudenheim | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/company-news-sholodge-and-hospitality-properties-in-sale-lease-deal.html | COMPANY NEWS SHOLODGE AND HOSPITALITY PROPERTIES IN SALELEASE DEAL | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-candidates-new-jersey-rivals-stump-schools-stable.html | THE 1997 ELECTIONS THE CANDIDATES In New Jersey Rivals Stump At Schools And a Stable | By Brett Pulley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/q-a-823198.html | QA | By C Claiborne Ray | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/crisis-over-conversions-to-judaism-flares-anew-in-israel.html | Crisis Over Conversions to Judaism Flares Anew in Israel | By Joel Greenberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/helio-beltrao-81-official-in-brazil-who-cut-red-tape.html | Helio Beltrao 81 Official In Brazil Who Cut Red Tape | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/international-business-owner-of-rolls-royce-plans-sale-of-luxury-auto-maker.html | INTERNATIONAL BUSINESS Owner of RollsRoyce Plans Sale of Luxury Auto Maker | By Warren Hoge | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/olympics-notebook-to-compete-for-a-gold-street-must-be-patient.html | OLYMPICS NOTEBOOK To Compete for a Gold Street Must Be Patient | By Jere Longman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-market-plunge-the-impact-consumers-likely-to-keep-on-spending-unless.html | THE MARKET PLUNGE THE IMPACT Consumers Likely to Keep On Spending Unless | By Louis Uchitelle | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/scientology-rally-in-germany-sparsely-attended.html | Scientology Rally in Germany Sparsely Attended | By Alan Cowell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/us-charges-liberal-party-council-candidate-in-election-inquiry.html | US Charges Liberal Party Council Candidate in Election Inquiry | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/muynak-journal-only-water-maybe-but-it-was-a-people-s-lifeblood.html | Muynak Journal Only Water Maybe but It Was a Peoples Lifeblood | By Stephen Kinzer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/on-baseball-like-it-or-not-marlins-found-the-way-to-win.html | ON BASEBALL Like It or Not Marlins Found the Way to Win | By Murray Chass | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-investors-for-many-market-players-panic-for-other-guy.html | THE MARKET PLUNGE THE INVESTORS For Many Market Players Panic Is for the Other Guy | By David Barboza | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/personal-computers-here-come-the-ink-jet-printers-again.html | PERSONAL COMPUTERS Here Come the InkJet Printers Again | By Stephen Manes | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-schools-schools-under-giuliani-raging-system-then-nurturing-it.html | THE 1997 ELECTIONS SCHOOLS Schools Under Giuliani Raging at System Then Nurturing It | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-high-school-running-stars-get.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION High School Running Stars Get the Jump On Finish Line | By Marc Bloom | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/music-review-the-pianist-and-beethoven-refine-a-workaday-waltz.html | MUSIC REVIEW The Pianist and Beethoven Refine a Workaday Waltz | By Allan Kozinn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-casino-taxes-to-go-to-clinic.html | New Jersey Daily Briefing Casino Taxes to Go to Clinic | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/adults-bus-tour-searches-for-school-bond-votes-and-pizza.html | Adults Bus Tour Searches for School Bond Votes and Pizza | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-ripples-latin-america-exchanges-follow-dow-down-down-down.html | THE MARKET PLUNGE THE RIPPLES In Latin America Exchanges Follow the Dow Down Down Down | By Sam Dillon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-jury-deadlocked-on-doctor.html | New Jersey Daily Briefing Jury Deadlocked on Doctor | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/tv-sports-restraint-eloquence-and-some-insight-from-nbc.html | TV SPORTS Restraint Eloquence and Some Insight From NBC | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/chronicle-835188.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/chess-sometimes-a-peaceful-game-is-the-most-dangerous-game.html | CHESS Sometimes a Peaceful Game Is the Most Dangerous Game | By Robert Byrne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-stock-market-gop-democrats-differ-implications-plunge.html | THE 1997 ELECTIONS THE STOCK MARKET GOP and Democrats Differ on Implications of the Plunge | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/observer-of-paula-pols-and-the-queen.html | Observer Of Paula Pols and The Queen | By Russell Baker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/metro-business-office-merger-raises-trade-tower-rentals.html | Metro Business Office Merger Raises Trade Tower Rentals | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/tale-of-2-colombias-rebels-disrupt-vote.html | Tale of 2 Colombias Rebels Disrupt Vote | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/science-watch-succumbing-to-seinfeld.html | Science Watch Succumbing to Seinfeld | By James Gorman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-sports-times-if-james-joyce-had.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION Sports of The Times If James Joyce Had Put on Sweats For Marathon Day | By George Vecsey | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/science-in-the-rough-bears-winter-dark-and-bitter-winds.html | Science in the Rough Bears Winter Dark and Bitter Winds | By Malcolm W Browne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/old-tensions-threaten-india-s-governing-coalition.html | Old Tensions Threaten Indias Governing Coalition | By John F Burns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-media-business-advertising-addenda-accounts-834980.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Edwin McDowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-death-penalty-is-considered.html | New Jersey Daily Briefing Death Penalty Is Considered | By Steve Strunsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/to-study-climate-freeze-into-arctic-ice.html | To Study Climate Freeze Into Arctic Ice | By Malcolm W Browne | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/music-review-a-virtuoso-for-whom-perfection-is-the-rule.html | MUSIC REVIEW A Virtuoso For Whom Perfection Is the Rule | By Bernard Holland | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/books/books-of-the-times-cyberspace-and-you-the-golden-rules-of-order.html | BOOKS OF THE TIMES Cyberspace and You The Golden Rules of Order | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-training-tips-and-psych-jobs.html | NEW YORK CITY MARATHON SPECIAL PREVIEW SECTION Training Tips And Psych Jobs | By Dana Andrew Jennings | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/accusations-are-false-laborers-leader-says.html | Accusations Are False Laborers Leader Says | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-candidates-giuliani-tailors-ads-fit-each-borough-messinger-takes.html | THE 1997 ELECTIONS THE CANDIDATES Giuliani Tailors Ads to Fit Each Borough Messinger Takes Campaign to School | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-place-two-regional-bells-take-different-paths-to-growth.html | Market Place Two regional Bells take different paths to growth | By Seth Schiesel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/new-twist-in-plate-tectonics.html | New Twist in Plate Tectonics | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-in-washington-protests-soapbox-is-crowded-and-lather-is-richer.html | SUMMIT IN WASHINGTON PROTESTS Soapbox Is Crowded And Lather Is Richer | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/horse-show-gem-twist-us-star-to-take-his-final-bows.html | HORSE SHOW Gem Twist US Star To Take His Final Bows | By Robin Finn | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/company-news-pioneer-natural-resources-buys-gas-properties.html | COMPANY NEWS PIONEER NATURAL RESOURCES BUYS GAS PROPERTIES | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/new-technique-offers-promise-in-treating-parkinson-s-disease.html | New Technique Offers Promise in Treating Parkinsons Disease | By Milt Freudenheim | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/television-review-learning-to-waffle-on-tibet-s-precipice.html | TELEVISION REVIEW Learning to Waffle on Tibets Precipice | By Walter Goodman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-crime-mayor-gets-credit-for-safer-city-but-wider-trends-play-role.html | THE 1997 ELECTIONS CRIME Mayor Gets Credit for Safer City but Wider Trends Play a Role | By David Kocieniewski | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/when-and-why-dad-has-the-babies.html | When and Why Dad Has the Babies | By Natalie Angier | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-in-washington-swimmer-flaunting-a-breast-stroke-at-waikiki.html | SUMMIT IN WASHINGTON SWIMMER Flaunting a Breast Stroke at Waikiki | By Seth Faison | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-basketball-ankle-injury-may-sideline-van-horn-only-2-3-weeks.html | PRO BASKETBALL Ankle Injury May Sideline Van Horn Only 23 Weeks | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/science/spy-tools-let-civilians-eavesdrop-on-earth.html | Spy Tools Let Civilians Eavesdrop On Earth | By William J Broad | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/christmas-fades-retail-s-rescuer-stores-look-rest-year-december-sales-flatten.html | Christmas Fades As Retails Rescuer Stores Look to Rest of Year As December Sales Flatten | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-union-tries-to-enroll-doctors.html | New Jersey Daily Briefing Union Tries to Enroll Doctors | By Steve Strunsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-basketball-questions-follow-troubled-iverson.html | PRO BASKETBALL Questions Follow Troubled Iverson | By Ira Berkow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/business/international-briefs-sumitomo-bank-to-post-full-year-pretax-loss.html | INTERNATIONAL BRIEFS Sumitomo Bank to Post FullYear Pretax Loss | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/girl-who-hid-infant-gains-limited-custody.html | Girl Who Hid Infant Gains Limited Custody | By John T McQuiston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/officials-link-man-to-11-teen-agers-with-hiv.html | Officials Link Man to 11 TeenAgers With HIV | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/us/oklahoma-case-highlights-how-economic-burden-of-jury-duty-affects-panel-s-makeup.html | Oklahoma Case Highlights How Economic Burden of Jury Duty Affects Panels Makeup | By Jo Thomas | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/theater/theater-review-a-playwright-s-tribute-to-his-power-broker-father.html | THEATER REVIEW A Playwrights Tribute To His Power Broker Father | By Peter Marks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/dance-review-of-madness-and-the-absence-of-music.html | DANCE REVIEW Of Madness and the Absence of Music | By Jack Anderson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-miller-consolidates-promotions-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Consolidates Promotions Account | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/more-people-may-be-linked-to-man-who-has-hiv.html | More People May Be Linked To Man Who Has HIV | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/debating-whether-crisis-had-to-be.html | Debating Whether Crisis Had to Be | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/the-minimalist-what-s-the-best-clam-chowder-one-made-with-the-proper-clams.html | The Minimalist Whats The Best Clam Chowder One Made With the Proper Clams | By Mark Bittman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/so-far-a-new-crop-of-investors-refuse-to-budge.html | So Far a New Crop of Investors Refuse to Budge | By Dirk Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/summit-in-washington-white-house-clinton-s-goal-inching-toward-little-rapport-some.html | SUMMIT IN WASHINGTON AT THE WHITE HOUSE Clintons Goal Inching Toward a Little Rapport and Some Candid Talk | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/wall-street-sneezes-and-the-russians-catch-a-chill.html | Wall Street Sneezes and the Russians Catch a Chill | By Michael R Gordon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/machismo-then-relief-for-commuters.html | Machismo Then Relief for Commuters | By Jim Yardley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/pro-football-rise-in-pass-interference-is-giving-the-giants-a-lift.html | PRO FOOTBALL Rise in Pass Interference Is Giving the Giants a Lift | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-the-challenger-messinger-opposes-constitutional-convention.html | THE 1997 ELECTIONS THE CHALLENGER Messinger Opposes Constitutional Convention | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/for-wounds-of-the-mind-the-healer-s-art-is-art.html | For Wounds of the Mind The Healers Art Is Art | By Ralph Blumenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/the-bulls-stand-corrected.html | The Bulls Stand Corrected | By James Grant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/luis-aguilar-manzo-79-star-of-many-films-of-old-mexico.html | Luis Aguilar Manzo 79 Star Of Many Films of Old Mexico | By Sam Dillon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-the-ad-campaign-another-attack-on-insurance.html | THE 1997 ELECTIONS THE AD CAMPAIGN Another Attack on Insurance | BY Melody Petersen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-community-banks-to-buy-peoples-state-in-stock-swap.html | COMPANY NEWS COMMUNITY BANKS TO BUY PEOPLES STATE IN STOCK SWAP | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/john-stevenson-76-delegate-to-law-of-the-sea-conference.html | John Stevenson 76 Delegate To Law of the Sea Conference | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/impasse-remaining-senate-ends-effort-on-highway-bill.html | Impasse Remaining Senate Ends Effort on Highway Bill | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/25-and-under-blending-the-classic-with-the-not-so-classic.html | 25 and Under Blending the Classic With the NotSoClassic | By Eric Asimov | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-center-for-medical-research.html | New Jersey Daily Briefing Center for Medical Research | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/japanese-stocks-bounce-back-day-after-trading-was-curbed.html | Japanese Stocks Bounce Back Day After Trading Was Curbed | By Stephanie Strom | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/drug-use-by-young-teen-agers-is-found-up.html | Drug Use by Young TeenAgers Is Found Up | By Christopher S Wren | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/rescue-plan-for-neglected-south-side-of-ellis-island.html | Rescue Plan for Neglected South Side of Ellis Island | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/critic-s-notebook-design-for-folk-museum-points-future-honoring-past.html | CRITICS NOTEBOOK Design for Folk Museum Points to the Future by Honoring the Past | By Herbert Muschamp | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/circus-review-daffiness-and-daring-in-every-last-ring.html | CIRCUS REVIEW Daffiness and Daring In Every Last Ring | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/futures-markets-volatility-attracts-investors-to-new-chicago-contracts.html | FUTURES MARKETS Volatility Attracts Investors To New Chicago Contracts | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/panel-on-aviation-disasters-calls-for-emergency-data.html | Panel on Aviation Disasters Calls for Emergency Data | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/books/making-books-second-string-gets-its-chance.html | Making Books Second String Gets Its Chance | By Martin Arnold | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/market-place-stocks-rally-record-volume-small-investors-take-lead-wall-street.html | MARKET PLACE  STOCKS RALLY ON RECORD VOLUME AS SMALL INVESTORS TAKE LEAD Wall Street Sets the Tone | By Floyd Norris | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/music-review-composer-and-orchestra-play-to-a-draw.html | MUSIC REVIEW Composer and Orchestra Play to a Draw | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/superpower-stats.html | Superpower Stats | By John Isaacs | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-fleet-to-acquire-advanta-s-credit-card-operations.html | COMPANY NEWS FLEET TO ACQUIRE ADVANTAS CREDIT CARD OPERATIONS | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/amid-day-after-jitters-opportunity-beckons.html | Amid DayAfter Jitters Opportunity Beckons | By Steve Lohr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metropolitan-diary-847038.html | Metropolitan Diary | By Ron Alexander | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/new-ad-themes-come-with-tumult-in-market.html | New Ad Themes Come With Tumult in Market | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/chronicle-854581.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/about-new-york-mercy-mission-finds-a-storm-at-wrong-port.html | About New York Mercy Mission Finds a Storm At Wrong Port | By David Gonzalez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/juilliard-quartet-s-musical-chairs-sounding-board-for-new-strings-attached-old.html | Juilliard Quartets Musical Chairs Sounding Board for the New Strings Attached to the Old | By James R Oestreich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metro-business-restaurant-planned-for-delmonico-site.html | Metro Business Restaurant Planned For Delmonico Site | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/test-kitchen-can-openers-for-klutzes-lefties-and-others.html | Test Kitchen Can Openers for Klutzes Lefties and Others | By Suzanne Hamlin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/jury-convicts-an-ex-coroner-of-tampering-with-a-witness.html | Jury Convicts an ExCoroner of Tampering With a Witness | By Robert Hanley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/alexandria-journal-down-among-the-sewage-cleopatra-s-storied-city.html | Alexandria Journal Down Among the Sewage Cleopatras Storied City | By Douglas Jehl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/summit-washington-chinese-americans-pride-censure-mix-with-dash-apathy.html | SUMMIT IN WASHINGTON THE CHINESEAMERICANS Pride and Censure Mix With a Dash of Apathy | By Francis X Clines | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-nationwide-considers-a-shift.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nationwide Considers a Shift | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/a-marriage-gone-bad-struggles-for-redemption.html | A Marriage Gone Bad Struggles for Redemption | By Laurie Goodstein | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-world-series-big-game-7-rating-lifts-series-nielsens.html | BASEBALL WORLD SERIES Big Game 7 Rating Lifts Series Nielsens | By Richard Sandomir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-it-s-official-two-women-are-referees.html | NBA PREVIEW 9798 Its Official Two Women Are Referees | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-first-empire-to-buy-onbancorp-for-872-million.html | COMPANY NEWS FIRST EMPIRE TO BUY ONBANCORP FOR 872 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/wine-talk-new-guides-point-the-way-to-the-vineyard-s-gate.html | Wine Talk New Guides Point the Way to the Vineyards Gate | By Frank J Prial | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/bits-and-bytes.html | Bits and Bytes | By Eric Asimov | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/candidates-for-executive-argue-on-integrity-issue.html | Candidates for Executive Argue on Integrity Issue | By Monte Williams | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/credit-markets-treasuries-lose-their-haven-status-as-stocks-recover.html | CREDIT MARKETS Treasuries Lose Their Haven Status as Stocks Recover | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/fund-managers-feel-stocks-may-again-turn-lower.html | Fund Managers Feel Stocks May Again Turn Lower | By Edward Wyatt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/the-chef.html | The Chef | By Michael Romano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26420 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/sports-of-the-times-an-olympic-mystery-us-hockey-roster.html | Sports of The Times An Olympic Mystery US Hockey Roster | By George Vecsey | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/plus-broadcasting-albert-to-discuss-case-on-television.html | PLUS BROADCASTING Albert to Discuss Case on Television | By Richard Sandomir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/class-notes-long-island-high-school-students-accept-challenge-seeing-differences.html | Class Notes At a Long Island high school students accept the challenge of seeing differences and looking beyond them | By Tamar Lewin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/trust-suit-reinstated-against-college-s-curbs-on-fraternities.html | Trust Suit Reinstated Against Colleges Curbs on Fraternities | By Karen W Arenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/a-california-congressman-dies-after-a-collapse.html | A California Congressman Dies After a Collapse | By Jerry Gray | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/summit-in-washington-in-williamsburg-in-colonial-america-jiang-dresses-the-part.html | SUMMIT IN WASHINGTON IN WILLIAMSBURG In Colonial America Jiang Dresses the Part | By Seth Faison | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/insider-trader-ordered-to-serve-sentence.html | Insider Trader Ordered to Serve Sentence | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-church-dwight-moves-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Church  Dwight Moves InHouse | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/us-judge-criticizing-delay-dismisses-case-against-man.html | US Judge Criticizing Delay Dismisses Case Against Man | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/public-health-cited-in-breaching-hiv-confidentiality.html | Public Health Cited in Breaching HIV Confidentiality | By Lynda Richardson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/fed-is-expected-to-postpone-discussion-of-higher-rates.html | Fed Is Expected to Postpone Discussion of Higher Rates | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/stocks-rally-on-record-volume-as-small-investors-take-lead.html | STOCKS RALLY ON RECORD VOLUME AS SMALL INVESTORS TAKE LEAD | By Leslie Eaton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/marathon-silva-to-run-for-himself-and-for-charity.html | MARATHON Silva to Run for Himself and for Charity | By Frank Litsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/is-america-ready-for-bunny-ragout.html | Is America Ready for Bunny Ragout | By William Grimes | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/delays-glitches-unanswered-calls-but-nothing-like-1987.html | Delays Glitches Unanswered Calls but Nothing Like 1987 | By Saul Hansell | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-acc-to-buy-u-s-wats-for-46-million.html | COMPANY NEWS ACC TO BUY U S WATS FOR 46 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/this-time-a-market-slump-would-differ-in-its-effects.html | This Time a Market Slump Would Differ in Its Effects | By Kirk Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metro-business-black-monthly-is-begun.html | Metro Business Black Monthly Is Begun | By Lisa W Foderaro | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-bus-strike-strands-commuters.html | New Jersey Daily Briefing Bus Strike Strands Commuters | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/pop-review-borrowing-country-colors.html | POP REVIEW Borrowing Country Colors | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/britain-opens-trial-process-in-libya-case-to-un.html | Britain Opens Trial Process in Libya Case to UN | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/police-say-11-year-old-boy-was-sexually-assaulted-by-classmate.html | Police Say 11YearOld Boy Was Sexually Assaulted by Classmate | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-tram-considered-for-camden.html | New Jersey Daily Briefing Tram Considered for Camden | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/zambia-says-a-coup-is-over-in-3-hours-without-injury.html | Zambia Says a Coup Is Over In 3 Hours Without Injury | By Donald G McNeil Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/warning-to-iraq-on-arms.html | Warning to Iraq on Arms | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/routine-flight-information-is-sought-for-study-on-safety.html | Routine Flight Information Is Sought for Study on Safety | By Matthew L Wald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/food-chain.html | Food Chain | By Linda Amster | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/a-way-to-tastier-pork-less-time-and-more-heat.html | A Way to Tastier Pork Less Time and More Heat | By Barbara Kafka | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/sports-of-the-times-the-price-of-liberty-a-punch.html | Sports of The Times The Price Of Liberty A Punch | By Ira Berkow | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/music-review-gilding-jazz-with-class-70-years-of-cleo-laine.html | MUSIC REVIEW Gilding Jazz With Class 70 Years of Cleo Laine | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/what-to-make-wave-that-started-over-there-us-businesses-can-shrug-off-asian-tumult.html | What to Make of Wave That Started Over There US Businesses Can Shrug Off Asian Tumult | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-accounts-853755.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/2-bomb-attacks-in-beirut.html | 2 Bomb Attacks in Beirut | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-cone-says-he-will-be-ready-for-1998.html | BASEBALL Cone Says He Will Be Ready For 1998 | By Jack Curry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/restaurants-839531.html | RESTAURANTS | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-johnson-again-jousts-with-orioles.html | BASEBALL Johnson Again Jousts With Orioles | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/boxing-highsmith-is-making-mark-as-a-fledgling-heavyweight.html | BOXING Highsmith Is Making Mark As a Fledgling Heavyweight | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/after-first-sinking-with-asia-europe-recovers-with-us.html | After First Sinking With Asia Europe Recovers With US | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/student-sponsor-program-regroups.html | Student Sponsor Program Regroups | By Shirley Christian | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/in-israeli-dispute-over-who-is-a-jew-a-grace-period-on-lawsuit.html | In Israeli Dispute Over Who Is a Jew a Grace Period on Lawsuit | By Joel Greenberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/critic-s-notebook-in-napa-valley-a-restaurant-scales-the-peak.html | Critics Notebook In Napa Valley A Restaurant Scales the Peak | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/hong-kong-follows-us-staging-a-strong-rebound.html | Hong Kong Follows US Staging a Strong Rebound | By Edward A Gargan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/pro-football-o-forgotten-pioneer-black-coach-recalled.html | PRO FOOTBALL O Forgotten Pioneer Black Coach Recalled | By Mike Freeman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/restaurants-caviar-by-the-mother-of-pearl-spoonful.html | RESTAURANTS Caviar by the MotherofPearl Spoonful | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/international-briefs-japan-suspends-daiwa-from-bond-dealings.html | INTERNATIONAL BRIEFS Japan Suspends Daiwa From Bond Dealings | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/gop-hopes-are-buoyed-in-bronx-race-for-council.html | GOP Hopes Are Buoyed In Bronx Race For Council | By Jonathan P Hicks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/president-signs-measure-saving-housing-program.html | President Signs Measure Saving Housing Program | By Michael Janofsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-end-line-for-dynasty-aging-bulls-face-challenge-several-teams.html | NBA PREVIEW 9798 End of Line for Dynasty Aging Bulls to Face Challenge From Several Teams | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/pop-review-a-post-punk-band-a-decade-later.html | POP REVIEW A PostPunk Band a Decade Later | By Ann Powers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/television-review-intense-eavesdropping-on-violent-behavior.html | TELEVISION REVIEW Intense Eavesdropping On Violent Behavior | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-ruling-could-return-children-to-everett.html | BASEBALL Ruling Could Return Children to Everett | By Lynette Holloway | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/dance-review-at-a-benefit-every-kind-of-step.html | DANCE REVIEW At a Benefit Every Kind of Step | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-for-crystal-a-giant-of-a-man.html | NBA PREVIEW 9798 For Crystal A Giant of a Man | By Tom Friend | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/proffitt-s-expected-to-buy-carson-pirie-scott-chain.html | Proffitts Expected to Buy Carson Pirie Scott Chain | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-the-mayor-mayor-unveils-sting-strategy-against-drugs.html | THE 1997 ELECTIONS THE MAYOR Mayor Unveils Sting Strategy Against Drugs | By Norimitsu Onishi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-jordan-bulls-are-finally-vulnerable-leaving-scrum-for-title.html | NBA PREVIEW 9798 Jordan and the Bulls Are Finally Vulnerable Leaving a Scrum for the Title | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-kenny-smith-a-poor-fit-with-nets-is-cut.html | NBA PREVIEW 9798 Kenny Smith a Poor Fit With Nets Is Cut | By Jason Diamos | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/books/book-review-a-road-map-through-the-racial-divide-in-america.html | BOOK REVIEW A Road Map Through the Racial Divide in America | By Patricia J Williams | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/coke-s-new-chairman-sees-no-major-shifts-in-strategy.html | Cokes New Chairman Sees No Major Shifts in Strategy | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/steady-retirement-money-is-foundation-for-rebound.html | Steady Retirement Money Is Foundation for Rebound | By David Cay Johnston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-11-million-for-park-project.html | New Jersey Daily Briefing 11 Million for Park Project | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/a-politician-s-comeback-may-take-him-only-so-far.html | A Politicians Comeback May Take Him Only So Far | By Todd S Purdum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/lest-russians-forget-a-museum-of-the-gulag.html | Lest Russians Forget a Museum of the Gulag | By Alessandra Stanley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/sips-am-i-a-little-tipsy-or-did-that-martini-glass-just-grow.html | SIPS Am I a Little Tipsy or Did That Martini Glass Just Grow | By William Grimes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/essay-non-panic-of-97.html | Essay NonPanic of 97 | By William Safire | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/pro-football-jets-emerge-in-unusual-position-first-place.html | PRO FOOTBALL Jets Emerge In Unusual Position First Place | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/equestrian-national-horse-show-a-garden-institution-is-back-in-town.html | EQUESTRIAN NATIONAL HORSE SHOW A Garden Institution Is Back in Town | By Robin Finn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-monsanto-and-millennium-in-research-pact.html | COMPANY NEWS MONSANTO AND MILLENNIUM IN RESEARCH PACT | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/john-peters-indian-advocate-in-massachusetts-dies-at-67.html | John Peters Indian Advocate In Massachusetts Dies at 67 | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-houston-finds-groove-despite-trade-rumors.html | NBA PREVIEW 9798 Houston Finds Groove Despite Trade Rumors | By Selena Roberts | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/1997-elections-profile-born-with-politics-her-veins-behind-whitman-s-earnest.html | THE 1997 ELECTIONS PROFILE Born With Politics in Her Veins Behind Whitmans Earnest Talk a Fierce Spirit Lies | By Brett Pulley | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-e-z-pass-exceeds-expectation.html | New Jersey Daily Briefing EZ Pass Exceeds Expectation | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/liberties-the-actor-and-the-tyrant.html | Liberties The Actor and the Tyrant | By Maureen Dowd | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/advance-for-bill-to-restrict-computer-exports.html | Advance for Bill to Restrict Computer Exports | By Jeff Gerth | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/trail-of-arrests-hiv-fears-and-a-woman-s-tale-of-love.html | Trail of Arrests HIV Fears and a Womans Tale of Love | By Jane Gross | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/chronicle-853704.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/us/as-casino-inquiry-intensifies-a-friendship-is-ripped-apart.html | As Casino Inquiry Intensifies A Friendship Is Ripped Apart | By Jill Abramson and Don van Natta Jr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/media-business-advertising-w-b-doner-which-has-long-coveted-auto-maker-s-brand.html | THE MEDIA BUSINESS ADVERTISING W B Doner which has long coveted an auto makers brand account wins the Mazda review | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/world/us-officials-said-to-see-need-to-extend-bosnia-mission.html | US Officials Said to See Need to Extend Bosnia Mission | By Steven Erlanger | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-bus-attack-suspect-arrested.html | New Jersey Daily Briefing BusAttack Suspect Arrested | By Terry Pristin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/by-the-book-the-dance-of-the-vegetables.html | By the Book The Dance of the Vegetables | By Florence Fabricant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/critics-notebook-sin-city-what-kind-of-priest-is-this-anyway.html | Critics Notebook Sin City What Kind of Priest Is This Anyway | By Walter Goodman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/candidates-own-taxes-tell-a-story-in-nassau-race.html | Candidates Own Taxes Tell a Story in Nassau Race | By Bruce Lambert | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/temptation-an-ice-cream-for-one-season-autumn.html | Temptation An Ice Cream for One Season Autumn | By Amanda Hesser | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/1997-elections-issues-320000-have-left-welfare-but-where-they-go-here.html | THE 1997 ELECTIONS THE ISSUES 320000 Have Left Welfare but Where Do They Go From Here | By Rachel L Swarns | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/the-creme-brulee-crisis-and-a-foolproof-solution.html | The Creme Brulee Crisis And a Foolproof Solution | By Amanda Hesser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/business/business-travel.html | Business Travel | By Paul Burnham Finney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/1997-elections-candidates-ministers-back-mcgreevey-whitman-stumps-with-kemp.html | THE 1997 ELECTIONS THE CANDIDATES Ministers Back McGreevey Whitman Stumps With Kemp | By Jennifer Preston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/hockey-the-rangers-are-detecting-some-unpleasant-patterns.html | HOCKEY The Rangers Are Detecting Some Unpleasant Patterns | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/commercial-real-estate-exploiting-the-fame-of-times-square.html | Commercial Real Estate Exploiting the Fame of Times Square | By John Holusha | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/turf-cleaning-out-those-pesky-old-poltergeists-in-the-closets.html | Turf Cleaning Out Those Pesky Old Poltergeists in the Closets | By Tracie Rozhon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/economic-scene-speculators-are-finding-that-the-hong-kong-dollar-is-different.html | Economic Scene Speculators are finding that the Hong Kong dollar is different | By Peter Passell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/the-golf-report-world-s-best-players-will-meet-more-often.html | THE GOLF REPORT Worlds Best Players Will Meet More Often | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/the-1997-elections-the-governor-whitman-steps-up-her-appeals-to-women.html | THE 1997 ELECTIONS THE GOVERNOR Whitman Steps Up Her Appeals to Women | By Ian Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-basketball-female-refs-say-they-owe-their-jobs-to-their-ability.html | PRO BASKETBALL Female Refs Say They Owe Their Jobs to Their Ability | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/horse-racing-breeders-cup-94-names-on-the-board.html | HORSE RACING BREEDERS CUP 94 Names on the Board | By Joseph Durso | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/hockey-campbell-may-split-longtime-ranger-duo.html | HOCKEY Campbell May Split Longtime Ranger Duo | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/plus-college-basketball-princeton-favored-for-ivy-title-again.html | PLUS COLLEGE BASKETBALL Princeton Favored For Ivy Title Again | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/the-pop-life-862118.html | The Pop Life | By Neil Strauss | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/boxing-savarese-can-see-a-title-shot-in-future.html | BOXING Savarese Can See a Title Shot in Future | By Timothy W Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/proffitts-to-buy-carson-pirie-in-790-million-stock-deal.html | Proffitts to Buy Carson Pirie In 790 Million Stock Deal | By Jennifer Steinhauer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-washington-politics-chinese-visitor-comes-between-longtime-california.html | SUMMIT IN WASHINGTON THE POLITICS A Chinese Visitor Comes Between Longtime California Allies | By Elaine Sciolino | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/on-hockey-it-s-early-but-rangers-are-taking-on-water.html | ON HOCKEY Its Early But Rangers Are Taking On Water | By Joe Lapointe | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/for-china-s-visiting-president-forecast-in-new-york-is-chilly.html | For Chinas Visiting President Forecast in New York Is Chilly | By Jane H Lii | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/iraq-issues-order-barring-americans-from-un-inquiry.html | IRAQ ISSUES ORDER BARRING AMERICANS FROM UN INQUIRY | By Barbara Crossette | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-market-turmoil-the-trading-stocks-mixed-as-volatility-seems-to-ease.html | THE MARKET TURMOIL THE TRADING Stocks Mixed As Volatility Seems to Ease | By David Barboza | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/theater/next-wave-review-theater-a-cleopatra-more-rowdy-than-regal.html | NEXT WAVE REVIEWTHEATER A Cleopatra More Rowdy Than Regal | By Ben Brantley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/sec-schedules-a-meeting-as-small-stock-fraud-soars.html | SEC Schedules a Meeting As SmallStock Fraud Soars | By Leslie Eaton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/us-drug-chief-tells-senators-mexico-merits-help-not-criticism.html | US Drug Chief Tells Senators Mexico Merits Help Not Criticism | By Christopher S Wren | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/for-the-american-astronaut-one-bad-moment-aboard-mir.html | For the American Astronaut One Bad Moment Aboard Mir | By Warren E Leary | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/sports-of-the-times-the-bronx-could-calm-these-egos.html | Sports of The Times The Bronx Could Calm These Egos | By Claire Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-candidates-giuliani-shrugs-off-messinger-s-attacks-debate.html | THE 1997 ELECTIONS THE CANDIDATES Giuliani Shrugs Off Messingers Attacks in Debate | By Adam Nagourney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/perot-set-to-re-enter-political-scene.html | Perot Set to ReEnter Political Scene | By Sam Howe Verhovek | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-smoke-bomb-linked-to-death.html | New Jersey Daily Briefing Smoke Bomb Linked to Death | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-profile-politics-lifelong-passion-mcgreevey-new-jersey-relentless.html | THE 1997 ELECTIONS PROFILE Politics as Lifelong Passion McGreevey of New Jersey Is a Relentless Competitor | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/democrats-big-debt-hurts-effort-in-3-races.html | Democrats Big Debt Hurts Effort In 3 Races | By Richard L Berke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/mainstreet-to-buy-regency.html | Mainstreet to Buy Regency | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/plus-boxing-tyson-breaks-ribs-in-cycle-accident.html | PLUS BOXING Tyson Breaks Ribs In Cycle Accident | By Nick Ravo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/critics-choice-classical-cd-s-the-latest-interpretations-of-berio.html | CRITICS CHOICEClassical CDs The Latest Interpretations of Berio | By Paul Griffiths | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-football-giants-run-deep-in-the-backfield.html | PRO FOOTBALL Giants Run Deep in the Backfield | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/phycor-to-buy-a-competitor-medpartners-for-6.8-billion-in-stock.html | Phycor to Buy a Competitor Medpartners for 68 Billion in Stock | By Milt Freudenheim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-three-arrested-in-death.html | New Jersey Daily Briefing Three Arrested in Death | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-fifth-graders-to-be-moved.html | New Jersey Daily Briefing Fifth Graders to Be Moved | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-washington-overview-us-china-reach-trade-pacts-but-clash-rights.html | SUMMIT IN WASHINGTON THE OVERVIEW US and China Reach Trade Pacts but Clash on Rights | By John M Broder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/hockey-isles-get-milbury-s-message-quickly.html | HOCKEY Isles Get Milburys Message Quickly | By Ed Willes | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-turmoil-regulators-rethinking-circuit-breakers-after-monday-s-big-plunge.html | THE MARKET TURMOIL THE REGULATORS Rethinking Circuit Breakers After Mondays Big Plunge | By Robert D Hershey Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/dance-review-in-the-spirit-of-the-20-s-the-athletic-as-esthetic.html | DANCE REVIEW In the Spirit Of the 20s The Athletic As Esthetic | By Anna Kisselgoff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/baseball-williams-rates-best-in-the-al-for-outfielders.html | BASEBALL Williams Rates Best in the AL For Outfielders | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/design-notebook-call-it-the-e-pluribus-unum-floor-plan.html | Design Notebook Call It the E Pluribus Unum Floor Plan | By Joseph Giovannini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/theater/a-star-s-sore-throat-suspends-side-show.html | A Stars Sore Throat Suspends Side Show | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/metro-matters-a-bellwether-has-the-look-of-pasteboard.html | Metro Matters A Bellwether Has the Look Of Pasteboard | By Elizabeth Kolbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/silicon-graphics-will-look-for-new-chief.html | Silicon Graphics Will Look for New Chief | By Lawrence M Fisher | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/waiters-settle-suit-with-chinatown-restaurant.html | Waiters Settle Suit With Chinatown Restaurant | By David W Chen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/paul-jarrico-82-blacklisted-screenwriter.html | Paul Jarrico 82 Blacklisted Screenwriter | By Wolfgang Saxon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-news-seed-giant-pioneer-hi-bred-buys-back-20-of-its-stock.html | COMPANY NEWS SEED GIANT PIONEER HIBRED BUYS BACK 20 OF ITS STOCK | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/metro-business-interactive-data-to-move.html | Metro Business Interactive Data to Move | By John Holusha | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/school-was-slow-in-reporting-attack-police-say.html | School Was Slow in Reporting Attack Police Say | By David Rohde | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/conspiracy-overload.html | Conspiracy Overload | By P J ORourke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-media-business-advertising-addenda-accounts-873497.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/plan-to-delay-school-test-vote.html | Plan to Delay SchoolTest Vote | By Jerry Gray | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/style/chronicle-873810.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-football-jets-on-a-roll-confront-resurging-ravens.html | PRO FOOTBALL Jets on a Roll Confront Resurging Ravens | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/pop-review-inside-the-heart-of-an-earth-mother.html | POP REVIEW Inside the Heart of an Earth Mother | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/24-members-of-crips-gang-are-arrested-in-a-sweep-by-police.html | 24 Members of Crips Gang Are Arrested in a Sweep by Police | By Kit R Roane | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/lesson-for-thailand-s-small-investors-what-goes-up.html | Lesson for Thailands Small Investors What Goes Up | By Seth Mydans | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/netanyahu-wrestles-with-peace-issues-to-us-impatience.html | Netanyahu Wrestles With Peace Issues to US Impatience | By Douglas Jehl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-in-washington-the-chemistry-between-wary-presidents-signs-of-bonding.html | SUMMIT IN WASHINGTON THE CHEMISTRY Between Wary Presidents Signs of Bonding | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/media-business-advertising-two-commercials-meant-only-for-connecticut-run.html | THE MEDIA BUSINESS ADVERTISING Two commercials meant only for Connecticut run nationally and win praise for a small agency | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/senate-nears-debate-in-a-fight-over-activism-and-the-judiciary.html | Senate Nears Debate in a Fight Over Activism and the Judiciary | By Neil A Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/public-eye-screens-swarm-with-logos-crawls-and-tickers-as-tv-chases-the-internet.html | Public Eye Screens swarm with logos crawls and tickers as TV chases the Internet | By Phil Patton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-place-cultivating-conagra-agribusiness-giant-seeks-balance-between.html | Market Place Cultivating Conagra Agribusiness Giant Seeks Balance Between Freedom And Cooperation for Units | By Barnaby J Feder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/further-swiss-bank-lists-fail-to-calm-uproar.html | Further Swiss Bank Lists Fail to Calm Uproar | By Alan Cowell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/papers-link-donations-to-2-on-senate-hearings-panel.html | Papers Link Donations to 2 On Senate Hearings Panel | By Leslie Wayne | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/t-dale-stewart-dies-at-96-anthropologist-at-smithsonian.html | T Dale Stewart Dies at 96 Anthropologist at Smithsonian | By Eric Pace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/education-report-faults-tenure-for-principals-of-failing-schools.html | Education Report Faults Tenure For Principals of Failing Schools | By Anemona Hartocollis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/theater/1776-will-make-it-to-broadway.html | 1776 Will Make It to Broadway | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/marathon-the-american-standard-bearer-is-mark-coogan.html | MARATHON The American StandardBearer Is Mark Coogan | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-man-who-shot-trooper-dies.html | New Jersey Daily Briefing Man Who Shot Trooper Dies | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/senate-approves-new-fcc-chairman.html | Senate Approves New FCC Chairman | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/the-short-sweet-life-of-peanut-the-elephant.html | The Short Sweet Life of Peanut the Elephant | By William L Hamilton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-issues-mayor-has-helped-stabilize-budget-but-avoided-promised.html | THE 1997 ELECTIONS THE ISSUES Mayor Has Helped Stabilize the Budget but Avoided a Promised Overhaul | By Clifford J Levy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/foreign-affairs-america-s-oil-change.html | Foreign Affairs Americas Oil Change | By Thomas L Friedman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/daily-news-picks-first-woman-top-editor.html | Daily News Picks First Woman Top Editor | By Frank Bruni | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/a-toopowerful-irs.html | A TooPowerful IRS | By Michael D Savage | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/the-1997-elections-the-facts-both-sides-manipulate-data-to-fit.html | THE 1997 ELECTIONS THE FACTS Both Sides Manipulate Data to Fit | By Clifford J Levy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/quick-reilly-buys-loans.html | Quick  Reilly Buys Loans | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-challenger-mcgreevey-visits-factories-stressing-working-class.html | THE 1997 ELECTIONS THE CHALLENGER McGreevey Visits Factories Stressing Working Class Roots | By Abby Goodnough | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/personal-shopper-fanciful-fabrics-to-drape-sew-or-scrunch.html | Personal Shopper Fanciful Fabrics To Drape Sew or Scrunch | By Marianne Rohrlich | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/marian-koshland-76-expert-on-how-antibodies-fight-ills.html | Marian Koshland 76 Expert On How Antibodies Fight Ills | By James Barron | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/north-korea-s-hard-line-policies-to-stay.html | North Koreas HardLine Policies to Stay | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/deaf-students-face-lack-of-interpreters.html | Deaf Students Face Lack of Interpreters | By Mirta Ojito | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-market-turmoil-the-investors-fidelity-records-incorrect-prices-for-18-funds.html | THE MARKET TURMOIL THE INVESTORS Fidelity Records Incorrect Prices For 18 Funds | By Edward Wyatt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/bridge-a-us-team-beats-another-in-event-s-biggest-swing.html | Bridge A US Team Beats Another In Events Biggest Swing | By Alan Truscott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/fresh-and-familiar-faces-in-poland-s-new-center-right-cabinet.html | Fresh and Familiar Faces in Polands New CenterRight Cabinet | By Jane Perlez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-turmoil-policy-maker-greenspan-sees-silver-lining-stock-unrest.html | THE MARKET TURMOIL THE POLICY MAKER Greenspan Sees A Silver Lining In Stock Unrest | By Richard W Stevenson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-in-washington-reporter-s-notebook-noises-off-protests-and-shriek-of-jets.html | SUMMIT IN WASHINGTON REPORTERS NOTEBOOK Noises Off Protests And Shriek of Jets | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/nhl-last-night-devils-want-to-play-messier-only-once.html | NHL LAST NIGHT Devils Want to Play Messier Only Once | By Alex Yannis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-media-business-advertising-addenda-interpublic-unit-to-change-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Unit To Change Name | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/style/chronicle-873829.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/rock-review-from-gleeful-to-motherly-and-back-again.html | ROCK REVIEW From Gleeful to Motherly and Back Again | By Ann Powers | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-washington-implications-yield-little-more-than-normalization-abnormal.html | SUMMIT IN WASHINGTON THE IMPLICATIONS A Yield of Little More Than Normalization of Abnormal Relations | By R W Apple Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/horse-show-a-bittersweet-opening-for-a-jumper-from-new-jersey.html | HORSE SHOW A Bittersweet Opening for a Jumper From New Jersey | By Robin Finn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/movies/a-feel-for-siberia-and-walden-pond-a-russian-at-home-in-hollywood.html | A Feel for Siberia And Walden Pond A Russian at Home in Hollywood | By Alessandra Stanley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/movies/arts-abroad-with-modern-dance-a-renaissance-in-bahia-spreads.html | Arts Abroad With Modern Dance a Renaissance in Bahia Spreads | By Diana Jean Schemo | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/in-america-china-s-missing-girls.html | In America Chinas Missing Girls | By Bob Herbert | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-some-bus-service-to-resume.html | New Jersey Daily Briefing Some Bus Service to Resume | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/link-to-teamsters-inquiry-forces-a-liberal-group-to-close-its-national-office.html | Link to Teamsters Inquiry Forces a Liberal Group to Close Its National Office | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/baseball-orioles-angelos-parries-as-davey-johnson-thrusts.html | BASEBALL Orioles Angelos Parries As Davey Johnson Thrusts | By Buster Olney | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/books/books-of-the-times-reconciling-madman-and-patriot.html | BOOKS OF THE TIMES Reconciling Madman and Patriot | By Christopher LehmannHaupt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/robert-cahn-80-leading-writer-and-us-aide-on-environment.html | Robert Cahn 80 Leading Writer And US Aide on Environment | By John H Cushman Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/style/chronicle-873837.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/international-briefs-strong-sales-bolster-profits-at-electrolux.html | INTERNATIONAL BRIEFS Strong Sales Bolster Profits at Electrolux | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/music-review-when-collaboration-weaves-its-own-magic.html | MUSIC REVIEW When Collaboration Weaves Its Own Magic | By Anthony Tommasini | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/chairman-outlines-blueprint-for-a-slimmed-down-pepsico.html | Chairman Outlines Blueprint for a SlimmedDown Pepsico | By Glenn Collins | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/world-news-briefs-sudan-peace-talks-try-to-end-a-14-year-war.html | World News Briefs Sudan Peace Talks Try To End a 14Year War | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/plus-skiing-moe-is-ready-for-comeback.html | PLUS SKIING Moe Is Ready For Comeback | By Ron Dicker | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/pnc-bank-to-buy-4.9-of-a-brokerage-firm.html | PNC Bank to Buy 49 of a Brokerage Firm | By Peter Truell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/white-house-is-cooperating-committee-is-told.html | White House Is Cooperating Committee Is Told | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-reports-health-giant-says-earnings-fell-sharply.html | COMPANY REPORTS Health Giant Says Earnings Fell Sharply | By Kurt Eichenwald | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/abuse-laws-cover-fetus-a-high-court-rules.html | Abuse Laws Cover Fetus a High Court Rules | By Tamar Lewin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/hantsmbou-journal-it-s-no-fish-story-there-s-a-dinosaur-down-there.html | Hantsmbou Journal Its No Fish Story Theres a Dinosaur Down There | By Suzanne Daley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/house-proud-to-get-the-doorway-buy-the-house.html | House Proud To Get the Doorway Buy the House | By William L Hamilton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-turmoil-new-issues-surprisingly-warm-greetings-for-several-initial.html | THE MARKET TURMOIL THE NEW ISSUES Surprisingly Warm Greetings For Several Initial Offerings | By Steve Lohr | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/londoners-to-decide-if-they-want-a-mayor.html | Londoners to Decide if They Want a Mayor | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/council-votes-to-continue-curb-on-vans.html | Council Votes To Continue Curb on Vans | By Andy Newman | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/after-childhood-of-violence-a-one-man-hiv-epidemic.html | After Childhood of Violence A OneMan HIV Epidemic | By Joe Sexton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/investigation-of-americorps-head-is-kept-secret.html | Investigation of Americorps Head Is Kept Secret | By David Johnston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-basketball-nets-stay-tuned-for-excitement.html | PRO BASKETBALL Nets Stay Tuned for Excitement | By Jason Diamos | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-news-electronic-retailing-and-telepanel-systems-to-merge.html | COMPANY NEWS ELECTRONIC RETAILING AND TELEPANEL SYSTEMS TO MERGE | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/world/respect-un-mandela-tells-libyan-leader.html | Respect UN Mandela Tells Libyan Leader | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/the-1997-elections-the-ad-campaign-humor-in-a-mcgreevey-attack.html | THE 1997 ELECTIONS THE AD CAMPAIGN Humor in a McGreevey Attack | By Melody Petersen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/people-can-claim-one-or-more-races-on-federal-forms.html | People Can Claim One or More Races On Federal Forms | By Steven A Holmes | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/study-discounts-ddt-role-in-breast-cancer.html | Study Discounts DDT Role in Breast Cancer | By Gina Kolata | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/credit-markets-fed-chief-s-remarks-spur-rally-in-bonds.html | CREDIT MARKETS Fed Chiefs Remarks Spur Rally in Bonds | By Robert Hurtado | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/baseball-leyritz-in-mets-search-for-help-next-season.html | BASEBALL Leyritz in Mets Search For Help Next Season | By Buster Olney | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/us/john-n-sturdivant-59-federal-union-leader.html | John N Sturdivant 59 Federal Union Leader | By Steven Greenhouse | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/at-home-with-a-hardy-perennial-her-passions-still-blooming.html | At Home With A Hardy Perennial Her Passions Still Blooming | By Alex Witchel | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/international-briefs-deutsche-bank-profits-increase-55.html | INTERNATIONAL BRIEFS Deutsche Bank Profits Increase 55 | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/board-finds-70-million-and-plans-to-spend-it-on-schools.html | Board Finds 70 Million and Plans to Spend It on Schools | By Jacques Steinberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/search-expands-for-the-sex-partners-of-a-man-accused-of-spreading-hiv.html | Search Expands for the Sex Partners of a Man Accused of Spreading HIV | By Richard PerezPena | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/three-aphorism-shows-are-better-than-one.html | Three Aphorism Shows Are Better Than One | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-corps-to-keep-deadline.html | New Jersey Daily Briefing Corps to Keep Deadline | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-news-ccl-industries-of-toronto-to-buy-teledyne-packaging.html | COMPANY NEWS CCL INDUSTRIES OF TORONTO TO BUY TELEDYNE PACKAGING | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-an-orwellian-tale-about-animal-behavior.html | FILM REVIEW An Orwellian Tale About Animal Behavior | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/us-is-set-to-lend-3-billion-to-help-bolster-indonesia.html | US IS SET TO LEND 3 BILLION TO HELP BOLSTER INDONESIA | By David E Sanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-challenger-touring-3-boroughs-messinger-focuses-education.html | THE 1997 ELECTIONS THE CHALLENGER Touring 3 Boroughs Messinger Focuses on Education | By David M Herszenhorn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/my-manhattan-stumbling-on-neighbors-old-secrets.html | My Manhattan Stumbling On Neighbors Old Secrets | By Michael Frank | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/too-perplexed-to-panic.html | Too Perplexed to Panic | By Paul Hellman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/international-briefs-strong-sales-lift-profit-at-rhone-poulenc.html | INTERNATIONAL BRIEFS Strong Sales Lift Profit at RhonePoulenc | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/chronicle-883891.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/books/mj-latsis-70-emma-lathen-writing-team-collaborator.html | MJ Latsis 70 Emma Lathen Writing Team Collaborator | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/has-baton-will-travel-has-hour-will-compose.html | Has Baton Will Travel Has Hour Will Compose | By Allan Kozinn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/nagano-1998-100-days-to-go-russian-skater-14-may-earn-spot.html | NAGANO 1998 100 DAYS TO GO Russian Skater 14 May Earn Spot | By Jere Longman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-review-more-spacious-and-gracious-yet-still-funky-at-heart.html | ART REVIEW More Spacious and Gracious Yet Still Funky at Heart | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/sports-of-the-times-dudley-gambles-on-knicks.html | Sports Of The Times Dudley Gambles On Knicks | By Harvey Araton | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/metro-business-cvs-grows-in-manhattan.html | Metro Business CVS Grows in Manhattan | By David W Chen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/at-the-movies.html | At the Movies | By Bernard Weinraub | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/colleges-basketball-big-east-women-s-coaches-pick-uconn-and-rutgers.html | COLLEGES BASKETBALL  Big East Womens Coaches Pick UConn and Rutgers | By Frank Litsky | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-market-turmoil-the-trading-aftershocks-from-asia-hit-wall-st.html | THE MARKET TURMOIL THE TRADING Aftershocks From Asia Hit Wall St | By David Barboza | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/ps-1-review-art-across-30-years-sculptural-solidity.html | PS 1 REVIEWART Across 30 Years Sculptural Solidity | By Roberta Smith | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/israel-envoy-says-he-s-got-power-to-negotiate.html | Israel Envoy Says Hes Got Power to Negotiate | By Joel Greenberg | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/international-briefs-national-westminster-reportedly-may-sell-unit.html | INTERNATIONAL BRIEFS National Westminster Reportedly May Sell Unit | By Bridge News | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/ps-1-review-photography-the-anatomy-of-a-photographer.html | PS 1 REVIEWPHOTOGRAPHY The Anatomy of a Photographer | By Sarah Boxer | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-addenda-reebok-expands-its-work-with-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok Expands Its Work With Lowe | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/on-basketball-a-star-player-s-latest-perhaps-last-chance.html | ON BASKETBALL A Star Players Latest Perhaps Last Chance | By William C Rhoden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-review-in-the-inimitable-hand-of-a-master-draftsman.html | ART REVIEW In the Inimitable Hand Of a Master Draftsman | By Grace Glueck | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895741.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/basketball-revamped-nets-start-play-without-two-key-pieces.html | BASKETBALL Revamped Nets Start Play Without Two Key Pieces | By Jason Diamos | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-profile-professor-is-wild-card-in-the-governor-s-race.html | THE 1997 ELECTIONS PROFILE Professor Is Wild Card in the Governors Race | By Melody Petersen | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/baseball-off-season-notes-williams-wants-more.html | BASEBALL OFFSEASON NOTES Williams Wants More | By Jack Curry | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/giuliani-again-vetoes-bill-for-outside-police-monitor.html | Giuliani Again Vetoes Bill For Outside Police Monitor | By Vivian S Toy | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-washington-philadelphia-birthplace-us-democracy-jiang-finds-trappings.html | SUMMIT IN WASHINGTON IN PHILADELPHIA In Birthplace of US Democracy Jiang Finds the Trappings and Traps of Liberty | By Seth Faison | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-candidates-campaigns-look-for-prop-vice-presidents-are-willing.html | THE 1997 ELECTIONS THE CANDIDATES Campaigns Look for a Prop Vice Presidents Are Willing | By Brett Pulley | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/pen-in-hand-raul-salinas-denies-murder-and-theft.html | Pen in Hand Raul Salinas Denies Murder and Theft | By Julia Preston and Peter Truell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/transcripts-of-nixon-tapes-show-the-path-to-watergate.html | Transcripts of Nixon Tapes Show the Path to Watergate | By Tim Weiner | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/chronicle-895709.html | CHRONICLE | By Nadine Brozan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/critic-s-notebook-welcome-to-the-club-jazz-swings-in-new-spots.html | CRITICS NOTEBOOK Welcome To the Club Jazz Swings In New Spots | By Ben Ratliff | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/british-nanny-found-guilty-of-murder-in-baby-s-death.html | British Nanny Found Guilty Of Murder in Babys Death | By Sara Rimer | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-addenda-wild-turkey-brand-to-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wild Turkey Brand To Saatchi Saatchi | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895792.html | Art in Review | By Roberta Smith | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/automobiles/the-final-lap-for-an-old-track.html | The Final Lap for an Old Track | By Joseph Siano | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/pop-review-25-years-of-long-songs-marches-and-high-scales.html | POP REVIEW 25 Years of Long Songs Marches and High Scales | By Jon Pareles | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/market-turmoil-funds-fidelity-invokes-fine-print-angers-some-customers.html | THE MARKET TURMOIL THE FUNDS Fidelity Invokes Fine Print And Angers Some Customers | By Edward Wyatt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/colleges-football.html | COLLEGES FOOTBALL | By William N Wallace | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/how-to-fix-the-asian-economies.html | How to Fix the Asian Economies | By Joseph Stiglitz | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/scandal-pushes-powerful-family-from-pinnacle-in-mexico.html | Scandal Pushes Powerful Family From Pinnacle In Mexico | By Julia Preston and Peter Truell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895717.html | Art in Review | By Michael Kimmelman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/ps-1-review-art-all-over-the-lot-the-back-lot-too.html | PS 1 REVIEWART All Over the Lot The Back Lot Too | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-a-serial-killer-who-just-seems-so-darned-nice.html | FILM REVIEW A Serial Killer Who Just Seems So Darned Nice | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/ps-1-review-art-a-grandchild-remembers-her-roots.html | PS 1 REVIEWART A Grandchild Remembers Her Roots | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/tv-sports-fraternity-s-rules-speak-at-your-risk.html | TV SPORTS Fraternitys Rules Speak at Your Risk | By Richard Sandomir | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/shift-of-cable-subscribers.html | Shift of Cable Subscribers | By Dow Jones | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/market-place-a-new-chief-suddenly-quits-and-shareholders-are-wondering-why.html | Market Place A New Chief Suddenly Quits and Shareholders Are Wondering Why | By Claudia H Deutsch | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL NFL Matchups Week 10 | By Thomas George | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/automobiles/autos-on-friday-safety-hard-line-on-air-bags.html | AUTOS ON FRIDAYSafety Hard Line on Air Bags | By Matthew L Wald | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/books/books-of-the-times-on-a-nightmarish-trek-through-history-s-web.html | BOOKS OF THE TIMES On a Nightmarish Trek Through Historys Web | By Michiko Kakutani | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/hockey-the-devils-score-early-and-often.html | HOCKEY The Devils Score Early And Often | By Alex Yannis | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/a-defiant-iraq-bars-entry-to-3-us-arms-inspectors.html | A Defiant Iraq Bars Entry To 3 US Arms Inspectors | By Steven Lee Myers | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/cabaret-review-he-s-an-all-australian-boy.html | CABARET REVIEW Hes an AllAustralian Boy | By Stephen Holden | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-fila-usa-tries-to-stress-performance-over-fashion.html | THE MEDIA BUSINESS ADVERTISING Fila USA tries to stress performance over fashion | By Stuart Elliott | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/circle-widens-in-case-of-man-accused-of-spreading-hiv.html | Circle Widens in Case of Man Accused of Spreading HIV | By Joe Sexton | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-the-voters-new-jersey-poll-finds-volatility-among-voters.html | THE 1997 ELECTIONS THE VOTERS New Jersey Poll Finds Volatility Among Voters | By Jennifer Preston | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/fascination-is-forever-the-arts-and-sciences-of-diamonds.html | Fascination Is Forever The Arts and Sciences of Diamonds | By William J Broad | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/theater-review-concerto-for-two-pianos-and-a-hundred-memories.html | THEATER REVIEW Concerto for Two Pianos And a Hundred Memories | By Peter Marks | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/court-rules-out-woman-s-trial-in-fetus-death.html | Court Rules Out Womans Trial In Fetus Death | By Tamar Lewin | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/on-hockey-an-aging-messier-hears-the-boos.html | ON HOCKEY An Aging Messier Hears the Boos | By Joe Lapointe | TX 4-580-897 | 1997-11-28 TX 6-681-626 | 2009-08-06 |

| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/3-charged-with-plotting-to-kill-teen-age-rape-victim.html | 3 Charged With Plotting to Kill TeenAge Rape Victim | By Joseph P Fried | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-record-messinger-has-moved-right-but-not-sufficiently-for-some.html | THE 1997 ELECTIONS THE RECORD Messinger Has Moved Right But Not Sufficiently for Some | By Frank Bruni | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/naoharu-yamashina-toy-maker-dies-at-79.html | Naoharu Yamashina Toy Maker Dies at 79 | By Andrew Pollack | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/paris-journal-ah-lo-een-an-american-holiday-in-paris.html | Paris Journal AHloeen An American Holiday in Paris | By Roger Cohen | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/senate-leader-approves-vote-on-campaign-finance-bill.html | Senate Leader Approves Vote on Campaign Finance Bill | By Eric Schmitt | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/metro-business-commerzbank-unit-expands-its-offices.html | Metro Business Commerzbank Unit Expands Its Offices | By David M Halbfinger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/baseball-off-season-notes-free-agents.html | BASEBALL OFFSEASON NOTES Free Agents | By Murray Chass | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/film-review-take-two-aspirin-but-dont-dare-call.html | FILM REVIEW Take Two Aspirin But Dont Dare Call | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/on-my-mind-a-special-foundation.html | On My Mind A Special Foundation | By A M Rosenthal | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/nba-opening-night-knicks-decide-to-turn-into-all-for-one-bunch.html | NBA OPENING NIGHT Knicks Decide to Turn Into AllforOne Bunch | By Selena Roberts | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/wellpoint-shares-sink-despite-profit-gain.html | Wellpoint Shares Sink Despite Profit Gain | By Milt Freudenheim | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-flower-girl-finds-true-romance-in-asphalt-jungle.html | FILM REVIEW Flower Girl Finds True Romance in Asphalt Jungle | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/world-news-briefs-roman-catholic-bishop-freed-by-beijing.html | World News Briefs Roman Catholic Bishop Freed by Beijing | By Agence FrancePresse | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/woman-from-ulster-expected-to-win-irish-republic-vote.html | Woman From Ulster Expected to Win Irish Republic Vote | By James F Clarity | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/basketball-check-that-playbill-it-s-nearly-show-time.html | BASKETBALL Check That Playbill Its Nearly Show Time | By Mike Wise | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/deal-on-national-test-faces-opposition-from-all-sides.html | Deal on National Test Faces Opposition From All Sides | By Lizette Alvarez | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/theater-review-magic-that-s-made-comic-and-comedy-that-s-magic.html | THEATER REVIEW Magic Thats Made Comic and Comedy Thats Magic | By Anita Gates | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-the-polls-who-s-likely-to-vote-why-the-results-disagree.html | THE 1997 ELECTIONS THE POLLS Whos Likely to Vote Why the Results Disagree | By Marjorie Connelly | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/abroad-at-home-question-for-reno.html | Abroad at Home Question For Reno | By Anthony Lewis | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/in-hell-s-kitchen-with-frances-mcdormand-marges-s-other-job-you-betcha.html | In Hells Kitchen With Frances McDormand Marges Other Job You Betcha | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-officer-is-accused-of-assaults.html | New Jersey Daily Briefing Officer Is Accused of Assaults | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/tv-weekend-the-glass-slipper-fits-with-a-90-s-conscience.html | TV Weekend The Glass Slipper Fits With a 90s Conscience | By Caryn James | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/interior-secretary-denies-politics-had-role-in-dispute-over-casino.html | Interior Secretary Denies Politics Had Role in Dispute Over Casino | By David E Rosenbaum | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/theater-review-from-a-moscow-troupe-the-end-of-another-era.html | THEATER REVIEW From a Moscow Troupe the End of Another Era | By Peter Marks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/gov-bush-hedges-on-plans-for-presidential-bid-in-2000.html | Gov Bush Hedges on Plans For Presidential Bid in 2000 | By Sam Howe Verhovek | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/los-angeles-journal-mariachi-musicians-sustaining-their-traditions.html | Los Angeles Journal Mariachi Musicians Sustaining Their Traditions | By Don Terry | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/residential-real-estate-new-freedom-for-a-co-op-s-owners.html | Residential Real Estate New Freedom for a Coops Owners | By Rachelle Garbarine | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-public-works-on-the-ballot.html | New Jersey Daily Briefing Public Works on the Ballot | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/golf-roundup-tour-championship-duval-tied-for-the-lead-seeking-third-in-a-row.html | GOLF ROUNDUP TOUR CHAMPIONSHIP Duval Tied for the Lead Seeking Third in a Row | By Clifton Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/day-care-center-on-si-is-closed-after-a-potentially-harmful-mold-is-found.html | DayCare Center on SI Is Closed After a Potentially Harmful Mold Is Found | By Mirta Ojito | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/company-news-worldtex-to-buy-elastic-fabric-unit-for-76.3-million.html | COMPANY NEWS WORLDTEX TO BUY ELASTIC FABRIC UNIT FOR 763 MILLION | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895750.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/company-news-capstar-hotel-agrees-to-acquire-winston-hospitality.html | COMPANY NEWS CAPSTAR HOTEL AGREES TO ACQUIRE WINSTON HOSPITALITY | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-washington-overview-china-s-leader-rebuked-american-legislators.html | SUMMIT IN WASHINGTON THE OVERVIEW Chinas Leader Is Rebuked By American Legislators | By Alison Mitchell | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/pro-football-brown-struggles-to-share-in-the-giants-success.html | PRO FOOTBALL Brown Struggles to Share In the Giants Success | By Bill Pennington | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-in-washington-in-washington-china-s-payoff-new-respect-new-status.html | SUMMIT IN WASHINGTON IN WASHINGTON Chinas Payoff New Respect New Status | By Steven Erlanger | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-take-two-aspirin-but-don-t-dare-call.html | FILM REVIEW Take Two Aspirin But Dont Dare Call | By Stephen Holden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-market-turmoil-the-risks-bank-stocks-fall-on-fears-about-overseas-losses.html | THE MARKET TURMOIL THE RISKS Bank Stocks Fall On Fears About Overseas Losses | By Timothy L OBrien | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895768.html | Art in Review | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/pugnacity-of-incumbent-is-issue-in-suffolk-race.html | Pugnacity of Incumbent Is Issue in Suffolk Race | By John T McQuiston | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/home-video-horror-expands-as-oldies-vanish.html | Home Video Horror Expands As Oldies Vanish | By Peter M Nichols | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-in-washington-in-china-at-home-rosy-news-for-jiang-s-trip.html | SUMMIT IN WASHINGTON IN CHINA At Home Rosy News for Jiangs Trip | By Erik Eckholm | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/seal-is-placed-on-documents-in-clinton-suit.html | Seal Is Placed On Documents In Clinton Suit | By James Bennet | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895733.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895725.html | Art in Review | By Ken Johnson | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-congress-big-names-add-presence-to-staten-island-race.html | THE 1997 ELECTIONS CONGRESS Big Names Add Presence to Staten Island Race | By Jonathan P Hicks | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-mayor-morning-after-contentious-debate-giuliani-focuses.html | THE 1997 ELECTIONS THE MAYOR The Morning After a Contentious Debate Giuliani Focuses Singularly on His Record | By Clifford J Levy | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/festive-face-halloween-with-all-displays-it-s-creeping-up-christmas.html | The Festive Face of Halloween With AllOut Displays Its Creeping Up on Christmas | By Patricia Leigh Brown | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/market-turmoil-investors-25.8-billion-put-stock-funds-september-topping.html | THE MARKET TURMOIL THE INVESTORS 258 Billion Put in Stock Funds In September Topping Estimates | By Dow Jones | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

Page 26440 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-overhaul-for-path-station.html | New Jersey Daily Briefing Overhaul for PATH Station | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/city-agencys-delay-on-runaway-notification-investigated.html | City Agencys Delay on Runaway Notification Investigated | By Barbara Stewart | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/logging-debate-in-maine-makes-a-referendum-impenetrable.html | Logging Debate in Maine Makes a Referendum Impenetrable | By Carey Goldberg | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/nyc-appearing-in-the-role-of-underdog.html | NYC Appearing In the Role Of Underdog | By Clyde Haberman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/left-outside-in-isolated-town-runaways-exposed-to-hiv.html | Left Outside in Isolated Town Runaways Exposed to HIV | By Jane Gross | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/judge-tells-two-lawyers-to-end-feud.html | Judge Tells Two Lawyers To End Feud | By Benjamin Weiser | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/pro-football-summer-comet-or-burnout-jets-ward-is-finding-out.html | PRO FOOTBALL Summer Comet or Burnout Jets Ward Is Finding Out | By Gerald Eskenazi | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-lady-killer-beijing-is-not-charmed.html | FILM REVIEW Lady Killer Beijing Is Not Charmed | By Janet Maslin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/worldcom-net-tops-estimates-but-stock-price-fails-to-climb.html | Worldcom Net Tops Estimates But Stock Price Fails to Climb | By Seth Schiesel | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/antiques-folk-art-the-spanish-connection.html | Antiques Folk Art The Spanish Connection | By Wendy Moonan | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/jiangs-visit-likely-to-bring-traffic-jams-and-protests.html | Jiangs Visit Likely to Bring Traffic Jams And Protests | By Robert D McFadden | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/reconsidering-trade-equation-why-a-stronger-dollar-hasn-t-brought-drop-exports.html | Reconsidering A Trade Equation Why a Stronger Dollar Hasnt Brought a Drop in Exports | By Louis Uchitelle | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-funeral-interrupted-by-crash.html | New Jersey Daily Briefing Funeral Interrupted by Crash | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895784.html | Art in Review | By Grace Glueck | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/weekend-warrior-head-in-the-clouds-feet-on-the-trail.html | Weekend Warrior Head in the Clouds Feet on the Trail | By Hubert B Herring | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895776.html | Art in Review | By Holland Cotter | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |

| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/credit-markets-bonds-rally-as-30-year-treasury-s-yield-slips-to-6.14.html | CREDIT MARKETS Bonds Rally as 30Year Treasurys Yield Slips to 614 | By Robert Hurtado | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/equestrian-national-horse-show-an-event-for-the-brave.html | EQUESTRIAN NATIONAL HORSE SHOW An Event for the Brave | By Robin Finn | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-scores-arrested-in-fraud-case.html | New Jersey Daily Briefing Scores Arrested in Fraud Case | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-governor-other-side-fence-whitman-takes-more-subdued-approach.html | THE 1997 ELECTIONS THE GOVERNOR From Other Side of the Fence Whitman Takes a More Subdued Approach | By Richard L Berke | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/british-concern-still-seeks-a-partnership-with-mci.html | British Concern Still Seeks A Partnership With MCI | By Edmund L Andrews | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-addenda-thompson-official-leaves-unexpectedly.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Official Leaves Unexpectedly | By Stuart Elliott | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/world/to-wash-down-a-serbian-autumn-sad-songs-and-clear-plum-brandy.html | To Wash Down a Serbian Autumn Sad Songs and Clear Plum Brandy | By Chris Hedges | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/expert-panel-says-pentagon-ignored-evidence-of-poison-gas.html | Expert Panel Says Pentagon Ignored Evidence of Poison Gas | By Philip Shenon | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/william-crook-72-ambassador-to-australia-and-johnson-aide.html | William Crook 72 Ambassador To Australia and Johnson Aide | By Robert Mcg Thomas Jr | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/hockey-motivated-islanders-win-again.html | HOCKEY Motivated Islanders Win Again | By Tarik ElBashir | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/marathon-new-york-city-a-runner-up-looks-to-win.html | MARATHON NEW YORK CITY A RunnerUp Looks to Win | By Frank Litsky | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/us/gene-altered-mice-are-called-first-true-sickle-cell-model.html | GeneAltered Mice Are Called First True Sickle Cell Model | By Warren E Leary | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-poll-shows-volatile-voters.html | New Jersey Daily Briefing Poll Shows Volatile Voters | By Terry Pristin | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-time-out-to-stop-the-bad-guys-from-paving-a-mountain-paradise.html | FILM REVIEW Time Out to Stop the Bad Guys From Paving a Mountain Paradise | By Lawrence Van Gelder | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/merrill-lynch-buys-450-acres-for-new-jersey-office-center.html | Merrill Lynch Buys 450 Acres For New Jersey Office Center | By Charles V Bagli | TX 4-580-897 | 1997-11-28 | TX 6-681-626 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/homeowners-record-is-set-in-third-quarter.html | Homeowners Record Is Set in Third Quarter | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/pro-basketball-first-night-reviews-nets-a-hit-knicks-stand-firm.html | PRO BASKETBALL FirstNight Reviews Nets a Hit Knicks Stand Firm | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/music-review-purcell-amid-statuesque-postures.html | MUSIC REVIEW Purcell Amid Statuesque Postures | By Paul Griffiths | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-jiang-visit-the-chinese-americans-welcome-a-bit-blase-for-fellow-traveler.html | THE JIANG VISIT THE CHINESEAMERICANS Welcome A Bit Blase For Fellow Traveler | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/at-87-his-5th-new-york-marathon-a-life-much-like-a-race-may-be-long.html | At 87 His 5th New York Marathon A Life Much Like a Race May Be Long | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/miamis-election-for-mayor-rouses-sour-mood-in-voters.html | Miamis Election for Mayor Rouses Sour Mood in Voters | By Mireya Navarro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/first-union-sought-deal-for-corestates.html | First Union Sought Deal For Corestates | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/supreme-court-in-louisiana-blocks-award-in-csx-case.html | Supreme Court in Louisiana Blocks Award in CSX Case | By Allen R Myerson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/us-economy-grew-at-a-strong-pace-in-the-3d-quarter.html | US ECONOMY GREW AT A STRONG PACE IN THE 3d QUARTER | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/ireland-picks-ulster-woman-as-president.html | Ireland Picks Ulster Woman as President | By James F Clarity | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/seattle-and-portland-push-to-avert-a-paradise-lost.html | Seattle and Portland Push To Avert a Paradise Lost | By Timothy Egan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/us-historian-relates-how-vichy-france-served-nazis.html | US Historian Relates How Vichy France Served Nazis | By Roger Cohen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-watkins-johnson-sells-division-to-stellex.html | COMPANY NEWS WATKINSJOHNSON SELLS DIVISION TO STELLEX | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/carey-campaign-says-rival-also-broke-donation-rules.html | Carey Campaign Says Rival Also Broke Donation Rules | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/queens-girl-15-is-accused-in-death-of-her-newborn.html | Queens Girl 15 Is Accused In Death of Her Newborn | By David Kocieniewski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/rock-review-rhythm-worn-inside-out.html | ROCK REVIEW Rhythm Worn Inside Out | By Ben Ratliff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/crew-ousts-a-board-member-over-her-job-as-a-school-critic.html | Crew Ousts a Board Member Over Her Job as a School Critic | By Anemona Hartocollis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/college-football-dance-of-the-unbeatens-cougars-at-risk.html | COLLEGE FOOTBALL Dance of the Unbeatens Cougars at Risk | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/pro-basketball-pitino-begins-era-by-beating-bulls.html | PRO BASKETBALL Pitino Begins Era by Beating Bulls | By Ira Berkow | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-the-challenger-mcgreevey-given-counsel-by-newark-voters.html | THE 1997 ELECTIONS THE CHALLENGER McGreevey Given Counsel by Newark Voters | By Ronald Smothers | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/fed-by-rumors-fears-of-gangs-keep-pupils-home-on-halloween.html | Fed by Rumors Fears of Gangs Keep Pupils Home on Halloween | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-jiang-visit-the-protesters-tibetans-and-christians-speak-out.html | THE JIANG VISIT THE PROTESTERS Tibetans and Christians Speak Out | By Christopher S Wren | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/samuel-fuller-director-is-dead-at-85-a-master-of-unsettling-low-budget-films.html | Samuel Fuller Director Is Dead at 85 A Master of Unsettling LowBudget Films | By Richard Severo | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/tentative-pact-will-allow-census-to-test-the-sampling-method.html | Tentative Pact Will Allow Census to Test the Sampling Method | By Steven A Holmes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/theater-review-another-image-of-sibling-bondage-but-not-a-mirror-image.html | THEATER REVIEW Another Image of Sibling Bondage but Not a Mirror Image | By Ben Brantley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-assurance-on-chemical-panel.html | New Jersey Daily Briefing Assurance on Chemical Panel | By Terry Pristin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/despite-rumors-all-s-quiet-at-washington-irving-high.html | Despite Rumors Alls Quiet at Washington Irving High | By Jim Yardley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/clinton-and-congress-brace-for-trade-fight.html | Clinton and Congress Brace for Trade Fight | By Alison Mitchell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/music-review-a-pianist-confronts-schumann-quirks.html | MUSIC REVIEW A Pianist Confronts Schumann Quirks | By Bernard Holland | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/jury-rejects-a-smoker-s-suit.html | Jury Rejects a Smokers Suit | By Glenn Collins | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/un-arms-inspectors-plan-to-defy-iraqi-expulsion-order.html | UN Arms Inspectors Plan To Defy Iraqi Expulsion Order | By Barbara Crossette | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-the-candidates-giuliani-and-messinger-plot-the-endgame.html | THE 1997 ELECTIONS THE CANDIDATES Giuliani and Messinger Plot the Endgame | By Norimitsu Onishi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/dr-william-sweeney-3d-researcher-on-in-vitro-fertilization.html | Dr William Sweeney 3d Researcher on InVitro Fertilization | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-board-refuses-to-move-pupils.html | New Jersey Daily Briefing Board Refuses to Move Pupils | By Terry Pristin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/guess-who-wasnt-invited-to-dinner.html | Guess Who Wasnt Invited to Dinner | By Stephen R Graubard | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-01 | https://www.nytimes.com/1997/11/01/opinio n/liberties-my-scoop-the-pumpkin-tapes.html | Liberties My Scoop The Pumpkin Tapes | By Maureen Dowd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/ca mpaign-panel-to-end-hearings-on-fund- raising.html | CAMPAIGN PANEL TO END HEARINGS ON FUNDRAISING | By Francis X Clines | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregi on/new-jersey-daily-briefing-pier-fire-closes- boardwalk.html | New Jersey Daily Briefing Pier Fire Closes Boardwalk | By Terry Pristin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/tel evision-in-review-a-long-reliable-formula-for revealing-the-perp.html | Television in Review A Long Reliable Formula For Revealing the Perp | By Andrea Higbie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/nev er-in-england-britons-say-of-verdict.html | Never in England Britons Say of Verdict | By Warren Hoge | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/tel evision-in-review-for-harrowing-horror-tales- dreams-are-a-fertile-field.html | Television in Review For Harrowing Horror Tales Dreams Are a Fertile Field | By Will Joyner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/opinio n/forgotten-in-the-hoopla-tibets-young- torture-victims.html | Forgotten in the Hoopla Tibets Young Torture Victims | By Jack Saul | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/ pro-football-the-rush-it-s-a-bye-week.html | PRO FOOTBALL The Rush Its a Bye Week | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/ baseball-yanks-and-boggs-parting-ways.html | BASEBALL Yanks and Boggs Parting Ways | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/id eas-one-mind-but-what-mind-defining- passions-liberal-elite-for-over-2- decades.html | IDEAS One Mind But What A Mind Defining the Passions Of the Liberal Elite For Over 2 Decades | By Janny Scott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/busine ss/international-briefs-nikon-profit-off-55- technology-costs-cited.html | International Briefs Nikon Profit Off 55 Technology Costs Cited | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregi on/1997-elections-governor-whitman-works- shore-up-her-softer-areas-support.html | THE 1997 ELECTIONS THE GOVERNOR Whitman Works to Shore Up Her Softer Areas of Support | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregi on/the-1997-elections-the-mayor-mayor- foresees-better-relations-with-minorities.html | THE 1997 ELECTIONS THE MAYOR Mayor Foresees Better Relations With Minorities | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregi on/prosecutors-seeking-victims-of-man- infected-with-hiv.html | Prosecutors Seeking Victims Of Man Infected With HIV | By Joe Sexton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/ no-accord-and-little-optimism-at-bonn-talks- on-global-warming.html | No Accord and Little Optimism at Bonn Talks on Global Warming | By William K Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/cri tic-s-notebook-resume-from-buzz-and-rattle- to-mahler.html | CRITICS NOTEBOOK Resume From Buzz And Rattle To Mahler | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/pope-ties-unjust-teachings-to-anti-semitism.html | Pope Ties Unjust Teachings to AntiSemitism | By Celestine Bohlen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/about-new-york-struggling-to-impart-lesson-of-life.html | About New York Struggling To Impart Lesson of Life | By David Gonzalez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/golf-hoch-overtakes-tour-s-big-hitters-with-pinpoint-accuracy.html | GOLF Hoch Overtakes Tours Big Hitters With Pinpoint Accuracy | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/panel-of-experts-rebuffs-effort-to-absolve-saccharin.html | Panel of Experts Rebuffs Effort to Absolve Saccharin | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/quietly-avowing-innocence-nanny-is-sentenced-to-life.html | Quietly Avowing Innocence Nanny Is Sentenced to Life | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/pataki-plane-loses-pressure-and-makes-abrupt-landing.html | Pataki Plane Loses Pressure And Makes Abrupt Landing | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/russian-house-approves-treaty-banning-chemical-arms.html | Russian House Approves Treaty Banning Chemical Arms | By Michael R Gordon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/television-review-girl-with-a-bird-s-name-needs-to-flee-that-nest.html | TELEVISION REVIEW Girl With a Birds Name Needs to Flee That Nest | By Will Joyner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/global-rally-lifts-markets-as-tumultuous-week-ends.html | Global Rally Lifts Markets As Tumultuous Week Ends | By David Barboza | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/hockey-rangers-pay-in-practice-for-lackadaisical-loss.html | HOCKEY Rangers Pay in Practice for Lackadaisical Loss | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-trauma-center-clears-hurdle.html | New Jersey Daily Briefing Trauma Center Clears Hurdle | By Terry Pristin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/1997-elections-record-whitman-stands-record-but-newer-issues-stir-voters.html | THE 1997 ELECTIONS THE RECORD Whitman Stands on Record But Newer Issues Stir Voters | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-ilc-technology-to-be-acquired-by-bec-group.html | COMPANY NEWS ILC TECHNOLOGY TO BE ACQUIRED BY BEC GROUP | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-stuff-of-dreams-dutch-schultz-s-buried-loot.html | The Stuff of Dreams Dutch Schultz Buried Loot | By Andrew C Revkin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/marathon-notebook-a-former-champion-is-in-it-for-a-pal.html | MARATHON NOTEBOOK A Former Champion Is in It For a Pal | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-economic-stakes-in-asia.html | The Economic Stakes in Asia | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/1997-elections-voters-campaign-stop-views-neighborhoods-park-slope-s-proud.html | THE 1997 ELECTIONS THE VOTERS CAMPAIGN STOP  Views From the Neighborhoods Park Slopes Proud Democrats Feel Tug of Strained Loyalties | By Felicia R Lee | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/ideas-feel-like-screaming-excellent-you-re-in-demand.html | IDEAS Feel Like Screaming Excellent Youre in Demand | By Sarah Boxer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/jiang-visit-washington-after-jiang-moves-albright-appoints-new-coordinator-focus.html | THE JIANG VISIT IN WASHINGTON After Jiang Moves On Albright Appoints New Coordinator to Focus on Tibet | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/boxing-theater-is-half-the-show-as-boxing-comes-to-the-apollo.html | BOXING Theater Is Half the Show as Boxing Comes to the Apollo | By Timothy W Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/dance-review-the-person-the-group-reflections-from-china.html | DANCE REVIEW The Person the Group Reflections From China | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-the-ad-campaign-attacking-a-constitutional-convention.html | THE 1997 ELECTIONS THE AD CAMPAIGN Attacking a Constitutional Convention | By James Dao | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/gingrich-to-quell-critics-says-house-should-vote-on-campaign-finances.html | Gingrich to Quell Critics Says House Should Vote on Campaign Finances | By Eric Schmitt | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/rock-review-evergreen-ecstasy-taken-out-of-storage.html | ROCK REVIEW Evergreen Ecstasy Taken Out Of Storage | By Jon Pareles | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/hillary-clinton-sees-hope-in-ulster-too.html | Hillary Clinton Sees Hope in Ulster Too | By Sarah Lyall | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-national-steel-planning-to-restate-its-earnings.html | COMPANY NEWS NATIONAL STEEL PLANNING TO RESTATE ITS EARNINGS | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/political-realities.html | Political Realities | By David E Rosenbaum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/in-debates-nassau-candidates-clash-on-lilco-and-police-pay.html | In Debates Nassau Candidates Clash on Lilco and Police Pay | By Bruce Lambert | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/peter-savino-mafia-associate-who-became-an-informer-55.html | Peter Savino Mafia Associate Who Became an Informer 55 | By Joseph P Fried | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/music-review-a-realistic-tannhauser-returns-to-the-met.html | MUSIC REVIEW A Realistic Tannhauser Returns to the Met | By Bernard Holland | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/reuters-given-big-tax-deal-for-its-project-in-times-square.html | Reuters Given Big Tax Deal For Its Project In Times Square | By Charles V Bagli | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/horse-racing-fracture-puts-formal-gold-out-of-the-breeders-cup.html | HORSE RACING Fracture Puts Formal Gold Out of the Breeders Cup | By Jay Privman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/bangkok-journal-as-times-grow-hard-thais-look-to-a-lost-past.html | Bangkok Journal As Times Grow Hard Thais Look to a Lost Past | By Seth Mydans | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/treat-new-yorks-gangs-like-a-crime-family.html | Treat New Yorks Gangs Like a Crime Family | By Elizabeth Glazer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/bridge-french-team-takes-a-lead-at-the-world-championship.html | BRIDGE French Team Takes a Lead At the World Championship | By Alan Truscott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/senator-seeks-a-deal-on-affirmative-action-policy.html | Senator Seeks a Deal on Affirmative Action Policy | By Steven A Holmes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/sports-of-the-times-looking-for-further-greatness.html | Sports of The Times Looking For Further Greatness | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-26-million-investment-in-engine-unit-set.html | COMPANY NEWS 26 MILLION INVESTMENT IN ENGINE UNIT SET | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-earlier-bar-hours-face-vote.html | New Jersey Daily Briefing Earlier Bar Hours Face Vote | By Terry Pristin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/oil-oil-everywhere-but-few-rigs-glut-fields-dearth-workers-drilling-gear.html | Oil Oil Everywhere but Few Rigs A Glut of Fields a Dearth of Workers and Drilling Gear | By Agis Salpukas | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/on-pro-basketball-navigating-the-maze-of-minutes-and-morale.html | ON PRO BASKETBALL Navigating the Maze Of Minutes and Morale | By Mike Wise | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/pro-football-a-well-grounded-jet-must-move-a-mountain.html | PRO FOOTBALL A WellGrounded Jet Must Move a Mountain | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-stolen-perfume-recovered.html | New Jersey Daily Briefing Stolen Perfume Recovered | By Terry Pristin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/television-in-review-a-monster-with-a-lawyer-now-that-is-scary.html | Television in Review A Monster With a Lawyer Now THAT Is Scary | By Anita Gates | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-jiang-visit-the-overview-mao-s-heir-finds-path-wall-street.html | THE JIANG VISIT THE OVERVIEW Maos Heir Finds Path Wall Street | By John Kifner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/beliefs-912816.html | Beliefs | By Peter Steinfels | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/us-intervenes-on-problems-of-union-pacific.html | US Intervenes On Problems Of Union Pacific | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/business/will-wall-street-now-have-to-pull-in-its-horns.html | Will Wall Street Now Have to Pull In Its Horns | By Sharon R King | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-labor-unions-oppose-constitutional-assembly.html | THE 1997 ELECTIONS LABOR Unions Oppose Constitutional Assembly | By James Dao | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

Page 26448 of 33266

| 1997-11-01 | https://www.nytimes.com/1997/11/01/us/2-additional-moons-both-tiny-are-discovered-orbiting-uranus.html | 2 Additional Moons Both Tiny Are Discovered Orbiting Uranus | By Malcolm W Browne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-la-carte-in-off-season-east-end-offers-bargains-galore.html | A LA CARTE In Off Season East End Offers Bargains Galore | By Richard Jay Scholem | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/new-york-naturalist-pre-hours-primping-with-the-power-birds.html | NEW YORK NATURALIST PreHours Primping With the Power Birds | By Bob Morris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759791.html | Books in Brief Fiction | By Scott Veale | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/on-politics-undecided-at-the-diner-with-time-running-out.html | ON POLITICS Undecided at the Diner With Time Running Out | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-903841.html | THE MANIC MARKET AN INVESTORS GUIDE Keeping Cool or Feeling the Heat as Wall St Ignited | By Allen R Myerson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/habitats-210-west-78th-street-a-triplex-penthouse-topped-by-a-triangle.html | Habitats210 West 78th Street A Triplex Penthouse Topped by a Triangle | By Barbara Whitaker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-a-sudden-breakout-of-mad-bull-disease.html | THE MANIC MARKET AN INVESTORS GUIDE A Sudden Breakout Of MadBull Disease | By Reed Abelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/the-discreet-charm-of-passy-auteuil.html | The Discreet Charm Of PassyAuteuil | By Alice Furlaud | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-rural-right.html | The Rural Right | By Eugen Weber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-hot-on-the-trail-of-che-guevara.html | BLACKBOARD Hot on the Trail Of Che Guevara | BY Tony Marcano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/if-you-re-thinking-living-tribeca-quiet-desolate-streets-high-priced.html | If Youre Thinking of Living InTriBeCa From Quiet Desolate Streets To HighPriced Neighborhood | By Margaret Garb | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-nation-rule-no-1-my-way-or-no-way.html | The Nation Rule No 1 My Way or No Way | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-manhattan-cuomo-says-ad-by-gadfly-candidate-stretches-truth.html | THE 1997 ELECTIONS MANHATTAN Cuomo Says Ad by Gadfly Candidate Stretches Truth | By Robert D McFadden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/movies-this-week-754390.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/endpaper-a-beloved-professor-s-last-lessons.html | ENDPAPER A Beloved Professors Last Lessons | BY Mitch Albom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/music-classics-strings-and-ellington.html | MUSIC Classics Strings and Ellington | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915637.html | THE MANIC MARKET AN INVESTORS GUIDE Keeping Cool or Feeling the Heat as Wall St Ignited | By Laura KossFeder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/classical-view-calling-all-pundits-no-more-predictions.html | CLASSICAL VIEW Calling All Pundits No More Predictions | By Richard Taruskin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/pop-view-countrys-new-women-find-fans-who-get-it.html | POP VIEW Countrys New Women Find Fans Who Get It | By Bruce Feiler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/in-the-region-connecticut-how-shelton-won-a-role-in-fairfield-s-office-market.html | In the RegionConnecticut How Shelton Won a Role in Fairfields Office Market | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/army-takeover-feared-as-pakistan-leader-acts-to-bolster-power.html | Army Takeover Feared as Pakistan Leader Acts to Bolster Power | By John F Burns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/sports-of-the-times-shoot-for-the-spiritual-and-keep-on-winning.html | Sports of The Times Shoot for the Spiritual and Keep On Winning | By Robert Lipstye | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/what-s-doing-in-perth.html | WHATS DOING IN Perth | By Clyde H Farnsworth | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/archives/i-dreamt-i-ran-the-marathon-in-my-sports-bra.html | I Dreamt I Ran the Marathon in My Sports Bra | By Mary Barr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/mayor-sues-city-council-for-curbing-van-licenses.html | Mayor Sues City Council For Curbing Van Licenses | By Vivian S Toy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/massacre-trials-in-rwanda-have-courts-on-overload.html | Massacre Trials in Rwanda Have Courts on Overload | By James C McKinley Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-two-highways-to-the-market.html | THE MANIC MARKET AN INVESTORS GUIDE Two Highways To the Market | By Sana Siwolop | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/market-watch-these-good-times-will-end-with-a-whimper.html | MARKET WATCH  These Good Times Will End With a Whimper | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/nazi-gold-was-recast-and-issued-in-the-us.html | Nazi Gold Was Recast and Issued In the US | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/on-the-job-welcome-and-thanks-for-lunch.html | ON THE JOB Welcome And Thanks For Lunch | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/church-s-labyrinth-offers-path-to-peace.html | Churchs Labyrinth Offers Path to Peace | By Felice Buckvar | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/mayors-in-largest-cities-coasting-to-re-election.html | Mayors in Largest Cities Coasting to Reelection | By Richard L Berke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/nhl-last-night-pesky-devils-are-on-a-roll.html | NHL LAST NIGHT Pesky Devils Are On a Roll | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/spending-it-coming-soon-face-to-face-help-from-the-irs.html | SPENDING IT Coming Soon FacetoFace Help from the IRS | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/how-much-has-texaco-changed.html | How Much Has Texaco Changed | By Adam Bryant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/diary-913553.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-vows-moira-mccann-and-robert-moderelli.html | WEDDINGS VOWS Moira McCann and Robert Moderelli | By Lois Smith Brady | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-taiwan-artists-who-flaunt-their-traditions.html | ART Taiwan Artists Who Flaunt Their Traditions | By Phyllis Braff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-up-close-screenplays-join-rolexes-as-sidewalk-fare.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Screenplays Join Rolexes As Sidewalk Fare | By Bernard Stamler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/supreme-court-agrees-to-rule-on-taxing-cargo-at-us-ports.html | Supreme Court Agrees to Rule On Taxing Cargo at US Ports | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/soccer-world-cup-qualifying-united-states-vs-mexico-americans-are-waiting-exhale.html | SOCCER WORLD CUP QUALIFYING UNITED STATES VS MEXICO Americans Are Waiting to Exhale | By Sam Dillon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/luther-simjian-is-dead-at-92-held-more-than-200-patents.html | Luther Simjian Is Dead at 92 Held More Than 200 Patents | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/facing-intense-pressures-hospitals-step-up-mergers.html | Facing Intense Pressures Hospitals Step Up Mergers | By John Rather | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/marathon-forecast-for-marathon-cloud-may-be-following-several-runners-around.html | MARATHON Forecast for the Marathon A Cloud May Be Following Several Runners Around | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-founder-of-poverty-program-will-be-honored.html | IN BRIEF Founder of Poverty Program Will be Honored | By George James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-waiting-for-those-dreams-get-cheap-enough-buy.html | THE MANIC MARKET AN INVESTORS GUIDE Waiting for Those Dreams to Get Cheap Enough to Buy | By Anne Tergesen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/when-all-politics-is-truly-local.html | When All Politics Is Truly Local | By Peggy McCarthy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-write-a-book-alienate-owners-win-games.html | PRO FOOTBALL Write a Book Alienate Owners Win Games | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/cuttings-a-year-s-floral-bounty-to-brighten-the-winter.html | CUTTINGS A Years Floral Bounty to Brighten the Winter | By Cass Peterson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/ulster-ex-militants-press-new-cause-nonviolence.html | Ulster ExMilitants Press New Cause Nonviolence | By Warren Hoge | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-upper-west-side-a-spot-where-businesses-try-try-again.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Spot Where Businesses Try Try Again | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/home-clinic-steps-to-preparing-a-home-for-sale.html | HOME CLINIC Steps to Preparing a Home for Sale | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-a-hometown-memorial-service-for-johnny-vander-meer.html | IN BRIEF A Hometown Memorial Service For Johnny Vander Meer | By George James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/1997-elections-ad-campaign-mcgreevey-avoids-personal-definition-whitman-asks-why.html | THE 1997 ELECTIONS THE AD CAMPAIGN McGreevey Avoids Personal Definition and Whitman Asks Why | By Ian Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-fairest-bloom-of-the-season.html | PULSE  Fairest Bloom Of the Season | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-a-path-through-the-maze.html | THE MANIC MARKET AN INVESTORS GUIDE A Path Through the Maze | By Anne Tergesen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/essay-let-s-try-disciplined-engagement.html | Essay Lets Try Disciplined Engagement | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/theater/theater-back-on-that-infuriating-but-irresistible-broadway.html | THEATER Back on That Infuriating But Irresistible Broadway | By Sylviane Gold | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/knapping-stones-as-in-the-days-of-old.html | Knapping Stones As in the Days of Old | By Roberta Hershenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/rescuing-treasures-of-persian-judiac-heritage.html | Rescuing Treasures of Persian Judiac Heritage | By Avital Louria Hahn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/bookend-absolutely-the-last-dodger-memoir-ever.html | BOOKEND Absolutely the Last Dodger Memoir Ever | By Bruce Mccall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/mixing-it-up.html | Mixing It Up | By Martha Fay | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/portrait-of-the-writer-as-an-afrikaner.html | Portrait of the Writer as an Afrikaner | By Rand Richards Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/television-the-slipper-still-fits-though-the-style-is-new.html | TELEVISION The Slipper Still Fits Though the Style Is New | By Todd S Purdum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/darwin-s-rottweiler.html | Darwins Rottweiler | By James R Kincaid | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/automobiles/behind-the-wheel-suzuki-glx-plus-a-neat-bit-of-style-that-comes-at-a-price.html | BEHIND THE WHEELSuzuki GLX Plus A Neat Bit of Style That Comes at a Price | By Peter Passell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-anatomy-lesson.html | The Anatomy Lesson | By Edward Hower | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-penn-state-pulls-out-another-close-game.html | COLLEGE FOOTBALL Penn State Pulls Out Another Close Game | By Bill Dedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/on-the-map-a-ship-that-makes-sure-all-others-move-safely.html | ON THE MAP A Ship That Makes Sure All Others Move Safely | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-new-york-hotels-filling-up-faster-than-ever.html | TRAVEL ADVISORY New York Hotels Filling Up Faster Than Ever | By Edwin McDowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/get-set.html | Get Set | By Pilar Viladas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/freedom-and-caution-on-internet.html | Freedom and Caution on Internet | By James Tito | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-all-the-world-s-a-stage-but-emorys-s-is-truly-shakespearean.html | BLACKBOARD All the Worlds a Stage but Emorys Is Truly Shakespearean | BY Tony Marcano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-basketball-one-game-in-and-johnson-has-knicks-just-comfy.html | PRO BASKETBALL One Game In and Johnson Has Knicks Just Comfy | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/italian-unions-agree-to-increased-retirement-age.html | Italian Unions Agree to Increased Retirement Age | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/from-the-desk-of-youve-found-your-dream-stop-yawning.html | FROM THE DESK OF Youve Found Your Dream Stop Yawning | By Linda Carroll Martin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/southern-fortitude.html | Southern Fortitude | By Daniel E Sutherland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/spending-it-helping-a-few-taxpayers-at-the-expense-of-many.html | SPENDING IT Helping a Few Taxpayers At the Expense of Many | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/practical-traveler-for-car-renters-bigger-tax-bites.html | PRACTICAL TRAVELER For Car Renters Bigger Tax Bites | By Janet Piorko | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/a-hotter-zone.html | A Hotter Zone | By Colin Harrison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759724.html | Books in Brief Nonfiction | By Michael E Ross | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-following-the-clues-of-literary-sleuths.html | BLACKBOARD Following the Clues Of Literary Sleuths | BY Robert Waddell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/father-of-the-sexual-revolution.html | Father of the Sexual Revolution | By Richard Rhodes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/soapbox-gone-with-the-wind.html | SOAPBOX Gone With the Wind | By Richard Szathmary | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/new-yorkers-co-and-something-for-your-dog-as-well.html | NEW YORKERS  CO And Something for Your Dog as Well | By Erin St John Kelly | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/li-vines-859583.html | LI Vines | By Howard G Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/theater/sunday-view-a-musical-triumph-it-isn-t.html | SUNDAY VIEW A Musical Triumph It Isnt | By Vincent Canby | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/fyi-883549.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/on-basketball-pitino-s-young-guns-overrun-the-bulls.html | ON BASKETBALL Pitinos Young Guns Overrun The Bulls | By Ira Berkow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915610.html | THE MANIC MARKET AN INVESTORS GUIDE Keeping Cool or Feeling the Heat as Wall St Ignited | By Roy Furchgott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-making-do-on-nothing.html | Books in Brief Nonfiction Making Do on Nothing | By Jake Miller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-a-guide-for-writing-your-way-into-college.html | BLACKBOARD A Guide for Writing Your Way Into College | BY Tony Marcano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/expansion-faces-fight-in-southold.html | Expansion Faces Fight in Southold | By Marjorie Kaufman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-nation-an-american-jury-shocks-britain.html | The Nation An American Jury Shocks Britain | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-world-china-s-top-tourist-fills-his-scrapbook.html | The World Chinas Top Tourist Fills His Scrapbook | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759732.html | Books in Brief Nonfiction | By Fred Brock | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/ever-since-gondwanaland.html | Ever Since Gondwanaland | By Michael Lind | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/word-for-word-child-abuse-a-glimpse-into-a-hell-for-helpless-infants.html | Word for WordChild Abuse A Glimpse Into a Hell For Helpless Infants | By Tom Kuntz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/restaurants-cheers-with-food.html | RESTAURANTS Cheers With Food | By Fran Schumer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/prisons-growth-industry-for-some-colorado-county-grateful-host-7000-involuntary.html | Prisons A Growth Industry for Some Colorado County Is a Grateful Host to 7000 Involuntary Guests | By James Brooke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-school-s-out-indefinitely.html | Oct 26Nov 1 Schools Out Indefinitely | By Anthony Depalma | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915661.html | THE MANIC MARKET AN INVESTORS GUIDE Keeping Cool or Feeling the Heat as Wall St Ignited | By Mery Galanternick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/baseball-notebook-playoff-pitchers-show-the-price-of-many-teams-impatience.html | BASEBALL NOTEBOOK Playoff Pitchers Show the Price of Many Teams Impatience | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/in-america-the-race-that-wasn-t.html | In America The Race That Wasnt | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/television-view-the-exploration-of-the-west-through-90-s-eyes.html | TELEVISION VIEW The Exploration Of the West Through 90s Eyes | By Patricia Nelson Limerick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/doc-rotella-s-cure-for-the-thinking-athlete.html | Doc Rotellas Cure for the Thinking Athlete | By Holly Brubach | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/top-race-draws-spending-and-hope.html | Top Race Draws Spending and Hope | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/plan-to-include-mattituck-and-laurel-in-deer-hunt-raises-concerns.html | Plan to Include Mattituck and Laurel in Deer Hunt Raises Concerns | By Vivien Kellerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/brooklyn-man-charged-with-stabbing-10-year-old-daughter.html | Brooklyn Man Charged With Stabbing 10YearOld Daughter | By Mirta Ojito | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/community-a-growing-festival-spreads-jazz-s-joyful-message.html | COMMUNITY A Growing Festival Spreads Jazzs Joyful Message | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-border-collie-goes-to-work-with-geese.html | A Border Collie Goes to Work With Geese | By B Marc Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/store-owner-faults-music-for-decline.html | Store Owner Faults Music for Decline | By Thomas Staudter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-why-young-men-on-campus-often-hide-their-homesickness.html | BLACKBOARD Why Young Men on Campus Often Hide Their Homesickness | BY Tony Marcano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/jiang-visit-street-dueling-demonstrations-greet-jiang-rowdiest-showing-yet.html | THE JIANG VISIT ON THE STREET Dueling Demonstrations Greet Jiang in Rowdiest Showing Yet | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915629.html | THE MANIC MARKET AN INVESTORS GUIDE Keeping Cool or Feeling the Heat as Wall St Ignited | By Edward A Gargan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759775.html | Books in Brief Fiction | By James Polk | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/off-the-shelf-genius-nerds-new-machines-and-the-culture-they-made.html | OFF THE SHELF  Genius Nerds New Machines And the Culture They Made | By Deborah Stead | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-hedge-funds-grow-their-walls-don-t-look-so-high.html | THE MANIC MARKET AN INVESTORS GUIDE As Hedge Funds Grow Their Walls Dont Look So High | By Anne Tergesen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-face-of-war.html | The Face of War | By Malcolm W Browne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/equestrian-national-horse-show-new-york-rider-best-in-field.html | EQUESTRIAN NATIONAL HORSE SHOW New York Rider Best in Field | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/film-in-hollywood-discord-on-what-makes-music.html | FILM In Hollywood Discord On What Makes Music | By David Mermelstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/food-making-soup-as-easy-as-boiling-a-potato.html | FOOD Making Soup as Easy as Boiling a Potato | By Moira Hodgson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/colleges-are-often-unsung-film-stars.html | Colleges Are Often Unsung Film Stars | BY Linda Lee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/student-life-from-lifes-bottom-to-the-top-of-her-class.html | STUDENT LIFE From Lifes Bottom to the Top of Her Class | BY Michele NK Collison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/dead-souls.html | Dead Souls | By Michael Ignatieff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-seeing-double-at-drake-university.html | BLACKBOARD Seeing Double at Drake University | BY Tony Marcano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/looking-back-at-forward-thinkers.html | Looking Back At Forward Thinkers | BY William H Honan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/editorial-observer-the-chinese-fixation-on-mikhail-gorbachev.html | Editorial Observer The Chinese Fixation on Mikhail Gorbachev | By Philip Taubman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/golf-roundup-tour-championship-no-answers-found-blowing-in-the-wind.html | GOLF ROUNDUP  TOUR CHAMPIONSHIP No Answers Found Blowing in the Wind | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-no-shore-is-safe-for-emerging-market-funds.html | THE MANIC MARKET AN INVESTORS GUIDE No Shore Is Safe for EmergingMarket Funds | By Edward Wyatt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/president-spends-a-weekend-with-big-donors.html | President Spends a Weekend With Big Donors | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-bookshelf-election-day-reading.html | NEIGHBORHOOD REPORT NEW YORK BOOKSHELF Election Day Reading | By | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/style-lights-camera-fashion.html | Style Lights Camera Fashion | By Holly Brubach | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/arts-artifacts-the-things-that-the-great-lived-with.html | ARTSARTIFACTS The Things That the Great Lived With | By Paula Deitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-columbia-keeps-its-grip-on-slippery-windy-day.html | COLLEGE FOOTBALL Columbia Keeps Its Grip On Slippery Windy Day | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/funds-watch-help-with-the-tax-law.html | FUNDS WATCH Help With the Tax Law | By Carole Gould | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-wall-street-shoeshine-view-of-market.html | NEIGHBORHOOD REPORT WALL STREET Shoeshine View of Market | By Barbara Surk | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-819930.html | TRAVEL ADVISORY | By Janet Piorko | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/boxing-from-billie-to-savarese-via-a-hook.html | BOXING From Billie to Savarese Via a Hook | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/rising-fires-renew-threat-to-amazon.html | Rising Fires Renew Threat to Amazon | By Diana Jean Schemo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/the-jiang-visit-the-overview-china-s-president-draws-applause-at-harvard-talk.html | THE JIANG VISIT THE OVERVIEW CHINAS PRESIDENT DRAWS APPLAUSE AT HARVARD TALK | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/couple-accused-of-beating-daughters-tell-of-adoption-ordeal.html | Couple Accused of Beating Daughters Tell of Adoption Ordeal | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-malling-armani.html | PULSE Malling Armani | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/political-memo-1996-campaign-left-finance-laws-in-shreds.html | Political Memo  1996 Campaign Left Finance Laws in Shreds | By Jill Abramson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759783.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-world-prosperity-s-traffic-jams-eastern-europe-s-roads.html | The World Prosperitys Traffic Jams Eastern Europes Roads | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-cafe-ole-pr-bauble-of-the-week.html | PULSE Cafe Ole PR Bauble of the Week | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915580.html | THE MANIC MARKET AN INVESTORS GUIDE Keeping Cool or Feeling the Heat as Wall St Ignited | By Andrew Bluth | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/hard-liners-bitterly-attack-new-irish-leader.html | HardLiners Bitterly Attack New Irish Leader | By James F Clarity | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-no-big-hoop.html | Oct 26Nov 1 No Big Hoop | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/amtrak-is-fighting-off-a-walkout.html | Amtrak Is Fighting Off a Walkout | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/in-the-region-new-jersey-reviving-a-parsippany-town-house-project.html | In the RegionNew Jersey Reviving a Parsippany TownHouse Project | By Rachelle Garbarine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-as-the-index-goes-so-go-index-funds.html | THE MANIC MARKET AN INVESTORS GUIDE As the Index Goes So Go Index Funds | By Carole Gould | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/dizzy-spell-confusion-as-an-economic-indicator.html | Dizzy Spell Confusion as an Economic Indicator | By Louis Uchitelle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/the-barefaced-pleasure-of-a-shave-in-turkey.html | The Barefaced Pleasure Of a Shave in Turkey | By Thomas Goltz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-a-new-leash-on-an-old-tax-strategy.html | THE MANIC MARKET AN INVESTORS GUIDE A New Leash On an Old Tax Strategy | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/signoff-to-be-or-not-to-be-right-there-at-the-site.html | SIGNOFF To Be or Not to Be Right There at the Site | By William McDonald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/with-scant-interest-local-races-dominate-island-elections.html | With Scant Interest Local Races Dominate Island Elections | By John Rather | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/island-paradox.html | Island Paradox | By Thomas Carothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/nhl-last-night-two-goals-by-palffy-spark-isles.html | NHL LAST NIGHT Two Goals By Palffy Spark Isles | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/viewpoint-social-securitys-black-box.html | VIEWPOINT Social Securitys Black Box | By James H Smalhout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/classical-music-beneath-a-smooth-surface-mendelssohnian-depths.html | CLASSICAL MUSIC Beneath a Smooth Surface Mendelssohnian Depths | By Michael P Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/video-view-making-the-most-of-a-bumpkin-with-a-big-heart.html | VIDEO VIEW Making the Most of a Bumpkin With a Big Heart | By David Mermelstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/looking-for-a-creative-life-after-doogie-howser-md.html | Looking for a Creative Life After Doogie Howser MD | By Michael McGough | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759686.html | Books in Brief Nonfiction | By Emily Barton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-correspondent-s-report-southeast-asia-tourism-smothered-smog.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Southeast Asia Tourism Is Smothered by Smog | By Seth Mydans | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-after-rocky-ride-it-s-time-recall-b-c-s.html | THE MANIC MARKET AN INVESTORS GUIDE After a Rocky Ride Its Time to Recall the A B Cs | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/it-s-shakeout-time-at-new-charter-schools.html | Its Shakeout Time At New Charter Schools | By Fred Musante | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/choice-tables-bucolic-pleasures-in-ile-de-france.html | CHOICE TABLES Bucolic Pleasures in IledeFrance | By Patricia Wells | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-upper-west-side-garry-kasparov-he-isn-t-but-lessons-are.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Garry Kasparov He Isnt but the Lessons Are a Bargain | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/boating-report-scioli-heading-full-throttle-to-key-west.html | BOATING REPORT Scioli Heading Full Throttle to Key West | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/streetscapes-beaux-arts-apartments-307-310-east-44th-street-matched-pair-1930.html | StreetscapesThe BeauxArts Apartments 307 and 310 East 44th Street A Matched Pair of 1930 Monuments to Art Deco | By Christopher Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/jersey-sweetheart-get-me-rewrite.html | JERSEY Sweetheart Get Me Rewrite | By Joe Sharkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-takeoff-tee-off.html | PULSE  Takeoff TeeOff | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-crazy-mixedup-kids.html | Books in Brief Fiction Crazy MixedUp Kids | By Bruce Allen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/a-truly-grand-staircase-beckons-hardy-hikers.html | A Truly Grand Staircase Beckons Hardy Hikers | By Rob Thompson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/music-baroque-concertos-by-chamber-orchestra.html | MUSIC Baroque Concertos By Chamber Orchestra | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/1997-elections-candidates-rain-apathy-dog-mayoral-race-it-winds-down.html | THE 1997 ELECTIONS THE CANDIDATES RAIN AND APATHY DOG MAYORAL RACE AS IT WINDS DOWN | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/on-language-hair-raising-fund-raising.html | On Language HairRaising FundRaising | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/dance-a-new-york-autumn-for-a-new-york-troupe-is-news.html | DANCE A New York Autumn for a New York Troupe Is News | By Elizabeth Kaye | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/film-tough-guy-finds-his-warm-and-fuzzy-side.html | FILM Tough Guy Finds His Warm and Fuzzy Side | By Margy Rochlin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/our-towns-explaining-holiday-policy-is-no-picnic.html | Our Towns  Explaining Holiday Policy Is No Picnic | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/america-rediscovers-lewis-and-clark.html | America Rediscovers Lewis and Clark | By Jim Robbins | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/education-teachers-likely-to-be-required-to-be-students-themselves.html | EDUCATION Teachers Likely to Be Required to Be Students Themselves | By George James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/commercial-property-lodging-new-york-city-hotel-occupancy-room-rates-are-up.html | Commercial PropertyLodging in New York City Hotel Occupancy and Room Rates Are Up | By John Holusha | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/in-the-region-long-island-new-help-from-fannie-mae-on-buying-a-home.html | In the RegionLong Island New Help From Fannie Mae on Buying a Home | By Diana Shaman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/atlantic-city-danger-in-the-air.html | ATLANTIC CITY Danger in the Air | By Bill Kent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-halloween-buying-how-sweet-how-sweet-it-is.html | Oct 26Nov 1 Halloween Buying How Sweet It Is | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/change-is-choppy-sea-for-a-navy-in-africa.html | Change Is Choppy Sea For a Navy In Africa | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/war-with-the-dep-on-lake-waramaug.html | War With the DEP on Lake Waramaug | By Elizabeth Maker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/clinton-marathon-and-fans-could-tie-up-the-city-streets.html | Clinton Marathon and Fans Could Tie Up the City Streets | By Jane H Lii | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/passing.html | Passing | By Benjamin Demott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/poland-s-coal-miners-once-stars-are-now-surplus.html | Polands Coal Miners Once Stars Are Now Surplus | By Jane Perlez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-park-slope-as-cap-replaces-kaffiyeh-arab.html | NEIGHBORHOOD REPORT PARK SLOPE As Cap Replaces Kaffiyeh Arab Parents Look for Help | By Mariam Sami | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/non-orthodox-jews-push-for-expanded-religious-role-in-israel.html | NonOrthodox Jews Push for Expanded Religious Role in Israel | By Gustav Niebuhr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/connecticut-q-a-robert-pilarski-genetic-testing-the-pluses-and-minuses.html | Connecticut QA Robert Pilarski Genetic Testing the Pluses and Minuses | By Betsy Wittemann | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/the-details-belts-to-fit-any-waist-and-almost-any-ego.html | THE DETAILS Belts to Fit Any Waist And Almost Any Ego | By David Colman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/ex-tabloid-journalist-turns-to-crime-thrillers.html | ExTabloid Journalist Turns to Crime Thrillers | By Marjorie Kaufman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/in-colombia-support-grows-for-a-candidate-with-a-hard-line.html | In Colombia Support Grows for a Candidate With a Hard Line | By Diana Jean Schemo | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/founders-of-shelter-honored-at-a-benefit.html | Founders of Shelter Honored at a Benefit | By Cynthia Magriel Wetzler | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/milestones-memories-creative-thinkers-innovative-ideas-movements-that-changed.html | Milestones and Memories Creative thinkers innovative ideas and movements that changed education in this century | BY Jack Begg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/westchester-q-a-jeffrey-c-gershen-working-to-make-housing-affordable.html | Westchester QA Jeffrey C Gershen Working to Make Housing Affordable | By Donna Greene | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dining-out-historical-flourishes-at-an-inn-in-garrison.html | DINING OUT Historical Flourishes at an Inn in Garrison | By M H Reed | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/dr-michael-j-s-dewar-79-research-led-to-drug-advances.html | Dr Michael J S Dewar 79 Research Led to Drug Advances | By Ford Burkhart | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/maestro.html | Maestro | By Paul Driver | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/balktalk-a-father-s-pride-in-his-daughter-s-devotion-to-running.html | Balktalk A Fathers Pride in His Daughters Devotion to Running | By Marc Bloom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-in-prints-nuances-of-gloom.html | ART In Prints Nuances of Gloom | By William Zimmer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-disney-cruise-ship-and-newest-ride-hit-snags.html | TRAVEL ADVISORY Disney Cruise Ship and Newest Ride Hit Snags | By Joseph Siano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-a-show-of-animal-photographs-stresses-beauty-and-character.html | ART A Show of Animal Photographs Stresses Beauty and Character | By Vivien Raynor | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/true-believers.html | True Believers | By Vivian Dent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-composer-and-a-concert-violinist-team-up-for-a-world-premiere.html | A Composer and a Concert Violinist Team Up for a World Premiere | By Roberta Hershenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-midtown-here-homeless-aren-t-the-beggars.html | NEIGHBORHOOD REPORT MIDTOWN Here Homeless Arent the Beggars | By Bernard Stamler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-line-eric-bogosian-flicking-mosquitoes-off-his.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Eric Bogosian Flicking Mosquitoes Off His Laptop Screen | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-wax-relax.html | PULSE Wax Relax | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/when-the-dream-dies.html | When the Dream Dies | By Andrew Jacobs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/food-the-family-that-sautes-together.html | Food The Family That Sautes Together | By Molly ONeill | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/film-makers-take-root-at-purchase.html | Film Makers Take Root at Purchase | By Claudia Rowe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/wartime-lies.html | Wartime Lies | By Adam Garfinkle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/democracies-that-take-liberties.html | Democracies That Take Liberties | By Fareed Zakaria | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-new-constitution-yes-or-no.html | A New Constitution Yes or No | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-roosevelt-island-after-26-years-turbulence-for-urban.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND After 26 Years Turbulence for an Urban Experiment | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-the-g-force.html | PULSE The G Force | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/exacting-prosecutor-is-thrust-to-the-fore-in-2d-bombing-trial.html | Exacting Prosecutor Is Thrust to the Fore in 2d Bombing Trial | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-guide-864021.html | THE GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/spotlight-white-house-scandal.html | SPOTLIGHT White House Scandal | By Howard Thompson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/quiz-questions-of-justice.html | QUIZ Questions of Justice | BY Linda Amster | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/perspectives-a-new-wave-of-rentals-for-eighth-avenue-in-the-50-s.html | PERSPECTIVES A New Wave of Rentals for Eighth Avenue in the 50s | By Alan S Oser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/after-months-running-marathon-ends-tuesday-heading-toward-finish-line-statehouse.html | After Months of Running Marathon Ends Tuesday Heading Toward Finish Line at the Statehouse | Information about the candidates was compiled by Carrie Budoff Jeanine Defoe and Kirsty Sucato | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/gloria-cestero-diaz-87-leader-among-puerto-rican-immigrants.html | Gloria Cestero Diaz 87 Leader Among Puerto Rican Immigrants | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/theater-reviews-a-woman-as-oppressing-as-her-creator-s-killer.html | THEATER REVIEWS  A Woman as Oppressing as Her Creators Killer | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-one-man-hiv-epidemic.html | Oct 26Nov 1 OneMan HIV Epidemic | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/your-home-mortgage-transfer-savings.html | YOUR HOME Mortgage Transfer Savings | By Jay Romano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-flushing-with-reservations-home-for-retarded-accepted.html | NEIGHBORHOOD REPORT FLUSHING With Reservations a Home for the Retarded Is Accepted | By Charlie Leduff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/helen-wright-greuter-82-astronomer-and-author.html | Helen Wright Greuter 82 Astronomer and Author | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/theater-african-american-male-and-more.html | THEATER African American Male and More | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/market-s-nod-rebirth-south-bronx-enclave-rising-property-values-suburban-living.html | Markets Nod To a Rebirth In South Bronx Enclave Rising Property Values and Suburban Living | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-brokers-making-amends-for-trading-problems.html | THE MANIC MARKET AN INVESTORS GUIDE Brokers Making Amends for Trading Problems | By Virginia Munger Kahn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/the-cynic-who-never-soured.html | The Cynic Who Never Soured | By Peter Tauber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Patricia Ryan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-basketball-nets-surge-in-the-clutch-to-triumph-in-overtime.html | PRO BASKETBALL Nets Surge in the Clutch To Triumph in Overtime | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/art-after-the-roaring-80s-in-art-a-decade-of-quieter-voices.html | ART After the Roaring 80s in Art A Decade of Quieter Voices | By Steven Henry Madoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/when-really-big-creatures-roamed.html | When Really Big Creatures Roamed | By Bess Liebenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/last-vestige-of-the-dodgers-in-brooklyn.html | Last Vestige of the Dodgers in Brooklyn | By Douglas Martin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/on-hockey-coolest-game-on-earth-gives-its-superstars-the-cold-shoulder.html | ON HOCKEY Coolest Game on Earth Gives Its Superstars the Cold Shoulder | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/archives/view-andy-warhols-nocturnal-exposures.html | VIEW  Andy Warhols Nocturnal Exposures | By Glenn OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/connecticut-guide-863599.html | CONNECTICUT  GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/long-island-q-a-david-krause-fighting-the-commercialism-of-fossils.html | Long Island QA David Krause Fighting the Commercialism of Fossils | By Vivien Kellerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/au-pairs-are-not-nannies-care-givers-insist.html | Au Pairs Are Not Nannies Care Givers Insist | By Sara Rimer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-crime-and-crack.html | Oct 26Nov 1 Crime and Crack | By Fox Butterfield | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-rolling-stones-keep-fans-jumping.html | The Rolling Stones Keep Fans Jumping | By Dan Markowitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/rights-group-gives-martin-luther-king-3d-his-father-s-old-post.html | Rights Group Gives Martin Luther King 3d His Fathers Old Post | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/cover-story-reveling-in-the-curlicues-of-a-victorian-melodrama.html | COVER STORY Reveling in the Curlicues Of a Victorian Melodrama | By Marilyn Stasio | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-paying-to-enter-the-gulag.html | Oct 26Nov 1 Paying to Enter the Gulag | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/coping-the-panhandler-s-poli-sci.html | COPING The Panhandlers Poli Sci | By Robert Lipsyte | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/ruling-passions.html | Ruling Passions | By Craig Seligman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/the-15th-a-world-of-its-own.html | The 15th a World of Its Own | By Ann PringleHarris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/why-they-kill-their-newborns.html | Why They Kill Their Newborns | By Steven Pinker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/operation-what.html | Operation What | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/sports-of-the-times-mets-new-ball-park-needs-quirks-of-ebbets-field.html | Sports Of the Times Mets New Ball Park Needs Quirks of Ebbets Field | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/tv-guide.html | TV Guide | By Mark Edmundson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/q-a-819891.html | Q  A | By Joseph Siano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/theater-essence-of-an-english-species-of-hero-the-fop.html | THEATER Essence of an English Species of Hero The Fop | By Rachel Billington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-judge-halts-drug-testing-of-high-school-athletes.html | IN BRIEF Judge Halts Drug Testing Of High School Athletes | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-west-village-a-motorcycle-free-zone.html | NEIGHBORHOOD REPORT WEST VILLAGE A MotorcycleFree Zone | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dance-from-russia-with-individuality.html | DANCE From Russia With Individuality | By Leslie Kandell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/hanging-on-to-hartford-s-past.html | Hanging On to Hartfords Past | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759805.html | Books in Brief Fiction | By Paula Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/the-politics-of-personality.html | The Politics of Personality | By Elisabeth Bumiller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-nation-holding-the-chips-tribes-naturally-play-politics.html | The Nation Holding the Chips Tribes Naturally Play Politics | By Kirk Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/young-directors-film-on-teenage-life.html | Young Directors Film on TeenAge Life | By Kelly Ann Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-notebook-switzer-s-tirade-has-wobbly-cowboys-perplexed.html | PRO FOOTBALL NOTEBOOK Switzers Tirade Has Wobbly Cowboys Perplexed | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-hopeless-moralist.html | The Hopeless Moralist | By Jeffrey Rosen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-off-the-coast-of-florida-a-group-of-students-rushes-to-the-rescue.html | BLACKBOARD Off the Coast of Florida a Group of Students Rushes to the Rescue | BY Tony Marcano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759694.html | Books in Brief Nonfiction | By Eric P Nash | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/lost-world.html | Lost World | By Ruth Gay | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/american-abroad.html | American Abroad | By Deirdre Bair | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-thompson-halts-the-hearings.html | Oct 26Nov 1 Thompson Halts The Hearings | By David E Rosenbaum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/out-of-order-disturbing-my-sleep-for-a-fire-drill.html | OUT OF ORDER Disturbing My Sleep for a Fire Drill | By David Bouchier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/elderly-seek-to-keep-fit-longer-and-reap-benefits.html | Elderly Seek To Keep Fit Longer And Reap Benefits | By Kate Stone Lombardi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-the-strategies-in-new-jersey-battle-to-push-people-to-polls.html | THE 1997 ELECTIONS THE STRATEGIES In New Jersey Battle to Push People to Polls | By Abby Goodnough | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/1997-elections-candidates-whitman-mcgreevey-shore-up-support-party-strongholds.html | THE 1997 ELECTIONS THE CANDIDATES  Whitman and McGreevey Shore Up Support in Party Strongholds | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/vietnam-is-resurfacing-as-a-hot-topic-on-campus.html | Vietnam Is Resurfacing As a Hot Topic on Campus | BY Robert Bryce | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759813.html | Books in Brief Fiction | By Barbara Quick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/jiang-visit-main-issue-us-refrain-human-rights-strikes-no-chords-with-jiang.html | THE JIANG VISIT THE MAIN ISSUE US Refrain on Human Rights Strikes No Chords With Jiang | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/soapbox-the-squirrel-in-the-air-shaft.html | SOAPBOX The Squirrel in the Air Shaft | By Mary Beth Coudal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/spotlight-myths-and-heroes.html | SPOTLIGHT Myths and Heroes | By Yolanda A Andrews | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/making-it-work-smartwentcrazy.html | MAKING IT WORK Smartwentcrazy | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/running-the-fbi.html | Running the FBI | By Bruce Porter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-mild-mannered-tough-fassel-selling-his-ideas.html | PRO FOOTBALL MildMannered Tough Fassel Selling His Ideas | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/theater-reviews-decades-later-the-quest-for-meaning-goes-on.html | THEATER REVIEWS Decades Later the Quest for Meaning Goes On | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/view-white-plains-retiring-office-o-rourke-plans-stay-off-stage.html | The View From White Plains  Retiring From Office ORourke Plans to Stay Off the Stage | By Lynne Ames | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/about-long-island-who-are-those-guys-on-the-sidelines.html | ABOUT LONG ISLAND Who Are Those Guys on the Sidelines | By Diane Ketcham | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/into-thin-air.html | Into Thin Air | By Emily Wortis Leider | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-adventure-travel-aiming-really-high.html | TRAVEL ADVISORY Adventure Travel Aiming Really High | By Ray Cormier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/gardening-election-day-and-the-tulips-must-go-in.html | GARDENING Election Day and the Tulips Must Go In | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-ddt-and-breast-cancer.html | Oct 26Nov 1 DDT and Breast Cancer | By Gina Kolata | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/some-races-matter-more-than-others.html | Some Races Matter More Than Others | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-garden-for-adults-of-any-age.html | A Garden For Adults Of Any Age | By Frances Chamberlain | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/roman-candles.html | Roman Candles | By Eugene Kennedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/houston-to-vote-on-repeal-of-affirmative-action.html | Houston to Vote on Repeal of Affirmative Action | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-a-book-that-helps-students-keep-their-eyes-on-the-prizes.html | BLACKBOARD A Book That Helps Students Keep Their Eyes on the Prizes | BY Tony Marcano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-some-small-stock-funds-haven-turmoil.html | THE MANIC MARKET AN INVESTORS GUIDE In Some SmallStock Funds A Haven From the Turmoil | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/the-night-spirits-rise-in-the-park-after-dark.html | THE NIGHT Spirits Rise In the Park After Dark | By Phoebe Hoban | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/in-search-of-inner-peace-try-the-gap-s-om-cologne.html | In Search of Inner Peace Try the Gaps Om Cologne | By Ruth La Ferla | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/minding-your-business-removing-the-suspense-from-your-trades.html | MINDING YOUR BUSINESS Removing the Suspense From Your Trades | By Laura PedersenPietersen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-future-wears-white-nurses-treading-on-doctors-turf.html | The Future Wears White Nurses Treading on Doctors Turf | By Milt Freudenheim | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/sacking-samarkand-again-dreams-of-tourism-acts-of-genghis-khan.html | Sacking Samarkand Again Dreams of Tourism Acts of Genghis Khan | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-banned-boston-one-football-team-bu-century-pigskin-history.html | COLLEGE FOOTBALL Banned in Boston One Football Team At BU a Century of Pigskin History Is Coming to a Sudden and Painful End | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-lewis-has-shaped-up-so-has-his-game.html | PRO FOOTBALL Lewis Has Shaped Up So Has His Game | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/after-months-of-running-marathon-ends-tuesday-the-governor-s-race-issue-by-issue.html | After Months of Running Marathon Ends Tuesday The Governors Race Issue by Issue | By Carrie Budoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/automobiles/hybrid-effort-by-honda-to-curb-exhaust-pollution.html | Hybrid Effort by Honda to Curb Exhaust Pollution | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-person-say-ch-e-e-s-e.html | IN PERSON Say Cheese | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/a-modest-proposal-give-me-a-tax-break.html | A Modest Proposal Give Me a Tax Break | By James Schembari | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-bonds-are-back-but-be-wary-when-buying.html | THE MANIC MARKET AN INVESTORS GUIDE Bonds Are Back but Be Wary When Buying | By Sana Siwolop | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/intimacy-and-stuff.html | Intimacy and Stuff | By Martha Manning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/there-are-exclusives-and-exclusives.html | There Are Exclusives and Exclusives | By Dennis Hevesi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-view-from-stamford-as-winter-approaches-house-plants-beckon.html | The View From Stamford As Winter Approaches House Plants Beckon | By Alberta Eiseman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-lower-fifth-avenue-buzz-new-jobs-apple-tart-africa-oh.html | NEIGHBORHOOD REPORT LOWER FIFTH AVENUE BUZZ Of New Jobs Apple Tart and Africa Oh the Insects | By Monique P Yazigi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/pop-jazz-little-known-but-not-forgotten.html | POPJAZZ Little Known but Not Forgotten | By John Milward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/east-meets-west.html | East Meets West | By Jamie James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/new-noteworthy-paperbacks-757756.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/philip-l-defliese-82-accounting-executive.html | Philip L Defliese 82 Accounting Executive | By Laurence Zuckerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/technology-how-students-get-lost-in-cyberspace.html | TECHNOLOGY How Students Get Lost in Cyberspace | By Steven R Knowlton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/halloween-was-the-safest-in-decades-officials-say.html | Halloween Was the Safest In Decades Officials Say | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-up-close-out-of-yugoslavia-film-makers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Out of Yugoslavia Film Makers Put Aside Old Enmities | By Barbara Surk | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-the-ad-campaign-money-sends-messages-that-messinger-couldn-t.html | THE 1997 ELECTIONS THE AD CAMPAIGN Money Sends Messages That Messinger Couldnt | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/education/software-from-symbols-to-seuss.html | SOFTWARE From Symbols to Seuss | BY Josh Barbanel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/a-marco-polo-going-backward-at-full-tilt.html | A Marco Polo Going Backward At Full Tilt | By Lindsley Cameron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/combativeness-marks-election-in-harrison.html | Combativeness Marks Election in Harrison | By Merri Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915653.html | THE MANIC MARKET AN INVESTORS GUIDE Keeping Cool or Feeling the Heat as Wall St Ignited | By Susan Diesenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-review-quadruple-vision-still-life-with-pitcher-etc.html | ART REVIEW  Quadruple Vision Still Life With Pitcher Etc | By Barry Schwabsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/lives-i-was-a-reddiaper-baby.html | Lives I Was a RedDiaper Baby | By Erica Manfred | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/the-big-city-lets-give-peace-a-chance.html | The Big City Lets Give Peace a Chance | By John Tierney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-harvard-rips-dartmouth-for-ivy-league-supremacy.html | COLLEGE FOOTBALL Harvard Rips Dartmouth For Ivy League Supremacy | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-world-how-to-fix-a-crowded-world-add-people.html | The World How to Fix A Crowded World Add People | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-iron-duke.html | The Iron Duke | By Roy Jenkins | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-medical-research-center-to-be-built-in-newark.html | IN BRIEF Medical Research Center To Be Built in Newark | By Alan Feuer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/world/un-finds-corruption-is-difficult-to-root-out.html | UN Finds Corruption Is Difficult To Root Out | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dining-out-surroundings-evoking-a-tuscan-villa.html | DINING OUT Surroundings Evoking a Tuscan Villa | By Joanne Starkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/clocking-in-at-the-nuke-plant.html | Clocking In at the Nuke Plant | By George Stade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-egyptians-also-called-it-an-art.html | The Egyptians Also Called It an Art | By Diane Sierpina | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/up-and-coming-jurnee-smollett-calm-child-at-the-center-of-an-adult-storm.html | UP AND COMING Jurnee Smollett Calm Child at the Center of an Adult Storm | By Lena Williams | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dining-out-having-a-go-at-noodle-dishes-from-asia.html | DINING OUT Having a Go at Noodle Dishes From Asia | By Patricia Brooks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/books/bending-the-law.html | Bending the Law | By Alex Kozinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/a-new-cash-crop-the-farm-as-theme-park.html | A New Cash Crop The Farm as Theme Park | By Julie V Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/us/battle-over-national-testing-may-disrupt-deal-on-spending.html | Battle Over National Testing May Disrupt Deal on Spending | By Lizette Alvarez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/style/in-the-studio-with-tim-burton-oyster-boy-and-other-misfits.html | IN THE STUDIO WITH TIM BURTON Oyster Boy And Other Misfits | By James Ryan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/at-sales-time-what-price-discretion.html | At Sales Time What Price Discretion | By Dennis Hevesi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/travel-agency-expands-but-stays-in-family.html | Travel Agency Expands but Stays in Family | By Penny Singer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-02 | https://www.nytimes.com/1997/11/02/weeki nreview/oct-26-nov-1-standoff-in-iraq.html | Oct 26Nov 1 Standoff in Iraq | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-03 | https://www.nytimes.com/1997/11/03/tel evision-review-dipping-small-toes-into-mythological-waters.html | TELEVISION REVIEW Dipping Small Toes Into Mythological Waters | By Anita Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/busine ss/as-union-pacific-traffic-snarls-so-do-customers.html | As Union Pacific Traffic Snarls So Do Customers | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregi on/college-way-life-drunken-death-friends-recount-fraternity-traditions-errors-that.html | A College Way of Life and Drunken Death Friends Recount Fraternity Traditions and Errors That Led to a Drowning | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/m usic-review-in-bossa-nova-s-pulse-the-sensual-rhythms-of-life.html | MUSIC REVIEW In Bossa Novas Pulse the Sensual Rhythms of Life | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/in-the-denver-area-a-battle-of-the-car-vs-the-train.html | In the Denver Area a Battle of the Car vs the Train | By James Brooke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/ the-new-york-city-marathon-25th-running-notebook-wheelchair-battle.html | THE NEW YORK CITY MARATHON 25TH RUNNING  NOTEBOOK Wheelchair Battle | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/busine ss/going-from-a-crawl-to-a-run.html | Going From a Crawl to a Run | By Sreenath Sreenivasan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregi on/fisherman-is-swept-away-and-4-are-injured-as-boat-capsizes.html | Fisherman Is Swept Away and 4 Are Injured as Boat Capsizes | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/ a-new-set-of-killings-deepens-belgium-s-darkness.html | A New Set of Killings Deepens Belgiums Darkness | By Roger Cohen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/busine ss/the-media-business-advertising-addenda-interpublic-unit-resigns-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Unit Resigns Account | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/m usic-review-a-vital-musical-spirit-with-a-theatrical-muse.html | MUSIC REVIEW A Vital Musical Spirit With a Theatrical Muse | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/reu nion-of-munchkins-revives-magic-of-making oz.html | Reunion of Munchkins Revives Magic of Making Oz | By Todd S Purdum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregi on/man-is-killed-in-east-village-after-a-dispute-at-a-wedding.html | Man Is Killed in East Village After a Dispute at a Wedding | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/199 7-elections-democrat-clinton-enters-final-act-campaigns-new-york-he-backs-bid.html | THE 1997 ELECTIONS THE DEMOCRAT Clinton Enters Final Act of Campaigns In New York He Backs Bid by Messinger | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/busine ss/satellite-tv-provider-waits-for-world-to-catch-up.html | Satellite TV Provider Waits for World to Catch Up | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregi on/walter-j-kuron-of-red-baron-era-dies-at-102.html | Walter J Kuron of Red Baron Era Dies at 102 | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/taking-in-the-sites-no-card-necessary-at-net-libraries.html | Taking In the Sites No Card Necessary at Net Libraries | By John C Dvorak | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/wall-st-plans-for-trading-by-the-billions.html | Wall St Plans For Trading By the Billions | By Saul Hansell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/the-wrong-medicine-for-asia.html | The Wrong Medicine for Asia | By Jeffrey D Sachs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/the-jiang-visit-in-california-jiang-does-business-on-last-stop-of-us-visit.html | THE JIANG VISIT IN CALIFORNIA Jiang Does Business On Last Stop Of US Visit | By Todd S Purdum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/abroad-at-home-menacing-the-judges.html | Abroad at Home Menacing The Judges | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-the-voters-in-rutherford-the-disgruntlement-factor.html | THE 1997 ELECTIONS THE VOTERS  In Rutherford the Disgruntlement Factor | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/amtrak-and-union-reach-tentative-deal.html | Amtrak and Union Reach Tentative Deal | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-three-hour-club-woman-achieves-goal-with.html | THE NEW YORK CITY MARATHON 25TH RUNNING  THREEHOUR CLUB Woman Achieves Goal With Time to Spare | By Marc Bloom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/foreign-affairs-elephants-cant-fly.html | Foreign Affairs Elephants Cant Fly | By Thomas L Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/market-place-report-concludes-that-4-big-computer-makers-are-quickly-taking-over.html | Market Place A report concludes that 4 big computer makers are quickly taking over the corporate PC market | By Laurie J Flynn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/in-congress-and-white-house-debate-begins-on-how-to-use-future-budget-surpluses.html | In Congress and White House Debate Begins on How to Use Future Budget Surpluses | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/us-will-ask-un-to-force-iraq-to-admit-arms-monitors.html | US Will Ask UN to Force Iraq to Admit Arms Monitors | By Neil A Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-basketball-knicks-big-guns-look-smaller-than-hill.html | PRO BASKETBALL Knicks Big Guns Look Smaller Than Hill | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-women-controversy-stalks-leaders-after.html | THE NEW YORK CITY MARATHON 25TH RUNNING  WOMEN Controversy Stalks Leaders After RochatMosers Upset | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/the-jiang-visit-analysis-beijings-new-face-better-image-for-jiang.html | THE JIANG VISIT ANALYSIS Beijings New Face Better Image for Jiang | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-extra-points-rookie-kicker-loses-the-diaper.html | PRO FOOTBALL EXTRA POINTS Rookie Kicker Loses the Diaper | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/dr-benjamin-w-zweifach-86-leader-in-bioengineering-study.html | Dr Benjamin W Zweifach 86 Leader in Bioengineering Study | By Ford Burkhart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/an-ancient-neglected-art-finds-its-modern-audience.html | An Ancient Neglected Art Finds Its Modern Audience | By Alan Riding | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/bridge-french-win-bermuda-bowl-us-captures-the-venice-cup.html | BRIDGE French Win Bermuda Bowl US Captures the Venice Cup | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/technology-net-business-schools-are-gearing-up-for-new-specialty-electronic.html | TECHNOLOGY ON THE NET Business schools are gearing up for a new specialty electronic commerce | By Peter H Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/patents-checkout-scanners-may-soon-be-ringing-up-fruits-vegetables-based-their.html | Patents Checkout scanners may soon be ringing up fruits and vegetables based on their scent | By Sabra Chartrand | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/1997-elections-overview-feverish-last-days-whitman-mcgreevey-appeal-core-voters.html | THE 1997 ELECTIONS THE OVERVIEW In Feverish Last Days Whitman and McGreevey Appeal to Core Voters | By Brett Pulley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-volunteers-hundreds-lend-hand-thousands.html | THE NEW YORK CITY MARATHON 25TH RUNNING  VOLUNTEERS Hundreds Lend a Hand to Thousands of Runners | By Grace Lichtenstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-swiss-anthem-not-on-hand.html | THE NEW YORK CITY MARATHON 25TH RUNNING  NOTEBOOK Swiss Anthem Not on Hand | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/soccer-1998-world-cup-qualifying-americans-get-a-golden-point.html | SOCCER 1998 WORLD CUP QUALIFYING Americans Get a Golden Point | By Sam Dillon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/dance-review-testing-the-limits-of-boredom-intelligently.html | DANCE REVIEW Testing The Limits Of Boredom Intelligently | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-sports-times-marathon-s-streets-women-learn.html | THE NEW YORK CITY MARATHON 25TH RUNNING  Sports of The Times On Marathons Streets Women Learn to Coexist With the Men | By George Vecsey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/roy-mcmillan-68-shortstop-renowned-for-his-fine-fielding.html | Roy McMillan 68 Shortstop Renowned for His Fine Fielding | By Richard Goldstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/suspect-in-spread-of-aids-virus-to-be-sentenced-on-drug-charge.html | Suspect in Spread of AIDS Virus To Be Sentenced on Drug Charge | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-rain-so-no-record.html | THE NEW YORK CITY MARATHON 25TH RUNNING  NOTEBOOK Rain So No Record | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/connecticut-welfare-cutoff-falls-on-hundreds-of-families.html | Connecticut Welfare Cutoff Falls on Hundreds of Families | By Jonathan Rabinovitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-the-mayor-upbeat-giuliani-takes-a-lap-around-the-city.html | THE 1997 ELECTIONS THE MAYOR Upbeat Giuliani Takes A Lap Around the City | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/experts-doubt-rise-of-greenhouse-gas-will-be-curtailed.html | Experts Doubt Rise Of Greenhouse Gas Will Be Curtailed | By William K Stevens | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/increasingly-electronic-cooks-are-being-used-to-keep-the-soup-from-spoiling.html | Increasingly Electronic Cooks Are Being Used to Keep the Soup From Spoiling | BY Kate Murphy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/sports-of-the-times-when-one-is-higher-than-five.html | Sports of The Times  When One Is Higher Than Five | By Harvey Araton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-scene-brooklyn-every-walk-life-they-ran-they.html | THE NEW YORK CITY MARATHON 25TH RUNNING  THE SCENE IN BROOKLYN From Every Walk of Life They Ran and They Cheered | By Ron Dicker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/mood-is-grim-as-israeli-palestinian-negotiations-resume.html | Mood Is Grim as IsraeliPalestinian Negotiations Resume | By Douglas Jehl | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/on-pro-basketball-the-perils-of-being-the-next-michael.html | ON PRO BASKETBALL The Perils of Being The Next Michael | By Mike Wise | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-running-for-rhinos.html | THE NEW YORK CITY MARATHON 25TH RUNNING  NOTEBOOK Running for Rhinos | By Grace Lichtenstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/for-managed-care-dial-the-keepers-of-the-cures.html | For Managed Care Dial The Keepers of the Cures | By Peter T Kilborn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-last-minute-campaign-help.html | NEW JERSEY DAILY BRIEFING LastMinute Campaign Help | By Jesse McKinley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-notebook-high-point-for-high-school-runners.html | THE NEW YORK CITY MARATHON 25TH RUNNING A High Point for High School Runners | By Ron Dicker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/sports-of-the-times-first-place-is-easing-parcellss-s-decision.html | Sports of The Times First Place Is Easing Parcellss Decision | By Dave Anderson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/weak-concrete-stops-work-on-west-side-trump-project.html | Weak Concrete Stops Work on West Side Trump Project | By Charles V Bagli | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-congress-pace-grows-hectic-in-closely-watched-si-contest.html | THE 1997 ELECTIONS CONGRESS Pace Grows Hectic in Closely Watched SI Contest | By Jonathan P Hicks | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/a-private-eye-buddhisms-flowering-in-america-an-inside-view.html | A Private Eye Buddhisms Flowering in America An Inside View | By Kennedy Fraser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/music-review-the-future-is-glimpsed-through-a-mahler-skylight.html | MUSIC REVIEW The Future Is Glimpsed Through a Mahler Skylight | By Paul Griffiths | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/on-college-football-a-dreary-day-a-doomed-program.html | ON COLLEGE FOOTBALL A Dreary Day a Doomed Program | By Malcolm Moran | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-49ers-outduel-cowboys-on-strength-of-defense.html | PRO FOOTBALL 49ers Outduel Cowboys On Strength of Defense | By Thomas George | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/national-news-briefs-juror-in-au-pair-trial-explains-murder-verdict.html | National News Briefs Juror in Au Pair Trial Explains Murder Verdict | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/nba-last-night.html | NBA LAST NIGHT | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/the-media-business-advertising-addenda-accounts-939854.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-men-kenyan-scorches-course-despite-flapping.html | THE NEW YORK CITY MARATHON 25TH RUNNING  MEN Kenyan Scorches Course Despite Flapping Shoelaces | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/nfl-week-10-yesterday-s-games-patriot-woes-go-on-against-the-vikings.html | NFL WEEK 10 YESTERDAYS GAMES Patriot Woes Go On Against the Vikings | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-first-person-account-chance-stand-really-big.html | THE NEW YORK CITY MARATHON 25TH RUNNING  FIRSTPERSON ACCOUNT Chance to Stand Out In a Really Big Crowd | By Patrick Reagan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/golf-roundup-tour-championship-duval-ends-season-with-quite-a-streak.html | GOLF ROUNDUP  TOUR CHAMPIONSHIP Duval Ends Season With Quite a Streak | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-bus-workers-plan-to-return.html | NEW JERSEY DAILY BRIEFING Bus Workers Plan to Return | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-rookie-s-clutch-play-brightens-wet-day.html | PRO FOOTBALL Rookies Clutch Play Brightens Wet Day | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/opera-review-revitalization-of-a-production-and-a-company.html | OPERA REVIEW Revitalization of a Production and a Company | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-demolition-bond-on-ballot.html | NEW JERSEY DAILY BRIEFING Demolition Bond on Ballot | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/jiang-visit-exiles-sudden-visibility-for-dissidents-who-hope-influence-china-us.html | THE JIANG VISIT THE EXILES Sudden Visibility for Dissidents Who Hope to Influence China From the US | By Richard Bernstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/media-entertainment-success-some-small-films-won-t-make-hollywood-abandon.html | MEDIA ENTERTAINMENT  The success of some small films wont make Hollywood abandon the blockbuster | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/foster-suicide-case-a-test-of-lawyer-client-privilege.html | Foster Suicide Case a Test of LawyerClient Privilege | By Stephen Labaton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

Page 26473 of 33266

| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/could-nbc-live-without-er-bidding-war-looms-for-tv-s-hottest-drama-series.html | Could NBC Live Without ER Bidding War Looms for TVs Hottest Drama Series | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/boxing-izon-says-the-apollo-has-found-a-new-star.html | BOXING Izon Says the Apollo Has Found a New Star | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/dance-review-cryptic-but-vibrant-vision-of-the-century.html | DANCE REVIEW Cryptic but Vibrant Vision of the Century | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-slowed-by-the-weather.html | THE NEW YORK CITY MARATHON 25TH RUNNING  NOTEBOOK Slowed by the Weather | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/publication-date-open-to-dispute-in-internet-age.html | Publication Date Open to Dispute In Internet Age | By Robin Pogrebin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/vertical-real-estate.html | Vertical Real Estate | By Andrea Adelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/islamic-emblem-of-faith-also-trigger-for-bias.html | Islamic Emblem of Faith Also Trigger for Bias | By Laurie Goodstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/media-business-advertising-gm-sponsors-maker-documentaries-reaches-pbs-viewers.html | THE MEDIA BUSINESS ADVERTISING GM sponsors a maker of documentaries and reaches PBS viewers 15 seconds at a time | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/metro-matters-term-limits-the-campaign-never-ends.html | Metro Matters Term Limits The Campaign Never Ends | By Elizabeth Kolbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-figures-fault-state-s-bridges.html | NEW JERSEY DAILY BRIEFING Figures Fault States Bridges | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-suspect-sought-after-escape.html | NEW JERSEY DAILY BRIEFING Suspect Sought After Escape | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/style/chronicle-939889.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/ex-rep-helen-s-meyner-69-born-into-democratic-politics.html | ExRep Helen S Meyner 69 Born Into Democratic Politics | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/books/books-of-the-times-for-1-four-books-that-show-your-good-taste.html | BOOKS OF THE TIMES For 1 Four Books That Show Your Good Taste | By Christopher LehmannHaupt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/us/perot-is-again-firing-up-his-third-party-themes.html | Perot Is Again Firing Up His ThirdParty Themes | By B Drummond Ayres | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/of-chinese-painting-and-the-art-of-a-book-deal.html | Of Chinese Painting and the Art of a Book Deal | By Gayle Feldman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-two-indicted-in-arson.html | NEW JERSEY DAILY BRIEFING Two Indicted in Arson | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-03 | https://www.nytimes.com/1997/11/03/business/the-media-business-advertising-addenda-thompson-assigned-a-spirits-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Assigned A Spirits Account | By Robyn Meredith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/books/eyes-war-fixed-images-stilled-shutters-southeast-asia-viewed-those-who-died.html | Eyes on a War Fixed Images Stilled Shutters Southeast Asia as Viewed By Those Who Died There | By Sarah Boxer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/style/chronicle-939870.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/worry-over-brazil-s-money-chills-the-shopping.html | Worry Over Brazils Money Chills the Shopping | By Calvin Sims | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/world/havana-journal-no-joy-in-cuba-as-its-baseball-team-strikes-out.html | Havana Journal No Joy in Cuba as Its Baseball Team Strikes Out | By Larry Rohter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-a-kick-in-overtime-and-the-jets-are-alone-in-first-place.html | PRO FOOTBALL A Kick in Overtime and the Jets Are Alone in First Place | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/dance-review-setting-in-motion-mythology-old-and-new.html | DANCE REVIEW Setting in Motion Mythology Old and New | By Jack Anderson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/mother-charged-in-killing-of-her-3-year-old-daughter.html | Mother Charged in Killing Of Her 3YearOld Daughter | By Randy Kennedy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-long-lost-relatives.html | THE NEW YORK CITY MARATHON 25TH RUNNING  NOTEBOOK LongLost Relatives | By Ron Dicker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/1997-elections-candidates-clinton-enters-final-act-campaigns-new-jersey-trenton.html | THE 1997 ELECTIONS THE CANDIDATES Clinton Enters Final Act of Campaigns In New Jersey Trenton Is Focus | By Jennifer Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/football-parcells-only-human-waffles-on-quarterback.html | FOOTBALL Parcells Only Human Waffles on Quarterback | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-challenger-in-last-leg-mcgreevey-sticks-to-main-streets.html | THE 1997 ELECTIONS THE CHALLENGER In Last Leg McGreevey Sticks to Main Streets | By Terry Pristin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/dance-review-princess-and-her-ghosts.html | DANCE REVIEW Princess and Her Ghosts | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/the-doctor-s-world-sex-privacy-and-tracking-hiv-infections.html | The Doctors World Sex Privacy And Tracking HIV Infections | By Lawrence K Altman Md | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/nickles-used-office-to-film-gop-video.html | Nickles Used Office to Film GOP Video | WASHINGTON Nov 3 | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/panel-to-quiz-clinton-s-96-campaign-chief-on-stock-gift.html | Panel to Quiz Clintons 96 Campaign Chief on Stock Gift | By Don van Natta Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/pro-basketball-the-slap-it-costs-o-neal-one-game-and-10000.html | PRO BASKETBALL The Slap It Costs ONeal One Game and 10000 | By Mike Wise | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/nassau-s-property-tax-system-under-attack.html | Nassaus PropertyTax System Under Attack | By Bruce Lambert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/bukhara-journal-in-this-islam-practices-not-beliefs-make-perfect.html | Bukhara Journal In This Islam Practices Not Beliefs Make Perfect | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/the-media-business-sunday-circulation-decreases-at-many-big-city-newspapers.html | THE MEDIA BUSINESS Sunday Circulation Decreases At Many Big City Newspapers | By Iver Peterson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/israeli-palestinian-talks-get-off-to-a-shaky-start-in-washington.html | IsraeliPalestinian Talks Get Off to a Shaky Start in Washington | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/market-place-a-ge-deal-is-good-news-for-lockheed-stock-but-why.html | Market Place A GE deal is good news for Lockheed stock but why | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/baseball-garciaparra-is-named-top-rookie-in-landslide.html | BASEBALL Garciaparra Is Named Top Rookie in Landslide | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/pop-review-delivering-the-rant-rhythm-and-rasta.html | POP REVIEW Delivering The Rant Rhythm And Rasta | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/chung-joins-walters-and-sawyer-at-abc.html | Chung Joins Walters and Sawyer at ABC | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/metro-business-briefs-2-real-estate-firms-agree-to-a-merger.html | Metro Business Briefs 2 Real Estate Firms Agree to a Merger | By John Holusha | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/john-durniak-68-ex-editor-of-photos-at-times-and-time.html | John Durniak 68 ExEditor Of Photos at Times and Time | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/man-in-the-news-charles-ossola-rossotti-hope-for-irs-in-2000.html | Man in the News Charles Ossola Rossotti Hope for IRS in 2000 | By David Stout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/chess-former-women-s-champion-captures-the-title-again.html | Chess Former Womens Champion Captures the Title Again | By Robert Byrne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/television-review-opening-the-west-banjos-in-tow.html | TELEVISION REVIEW Opening The West Banjos In Tow | By Caryn James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/baseball-payroll-was-too-high-yankees-owner-says.html | BASEBALL Payroll Was Too High Yankees Owner Says | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/on-my-mind-bridge-burning-time.html | On My Mind BridgeBurning Time | By A M Rosenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/thai-prime-minister-quits-a-casualty-of-economic-crisis.html | Thai Prime Minister Quits a Casualty of Economic Crisis | By Seth Mydans | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/nyc-his-subjects-petition-king-rudolph.html | NYC His Subjects Petition King Rudolph | By Clyde Haberman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/tv-sports-the-missing-leader-and-other-race-gaffes.html | TV SPORTS The Missing Leader And Other Race Gaffes | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/reversing-course-hilton-raises-its-offer-for-itt.html | Reversing Course Hilton Raises Its Offer for ITT | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/prosecutor-urges-jury-to-convict-2-in-trade-center-bombing.html | Prosecutor Urges Jury to Convict 2 in Trade Center Bombing | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/science-watch-churchgoing-may-aid-health.html | Science Watch Churchgoing May Aid Health | By Cornelia Dean | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/could-iraq-manage-to-hit-a-u-2-unlikely-but-possible.html | Could Iraq Manage to Hit a U2 Unlikely but Possible | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/critic-s-choice-pop-cd-s-take-a-little-sass-add-sunshine.html | CRITICS CHOICEPop CDs Take a Little Sass Add Sunshine | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/recipe-for-a-brain-cups-of-genes-and-dash-of-experience.html | Recipe for a Brain Cups of Genes and Dash of Experience | By Sandra Blakeslee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/style/chronicle-957160.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/pro-basketball-oakley-is-disgusted-by-what-he-sees.html | PRO BASKETBALL Oakley Is Disgusted By What He Sees | By Ira Berkow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/plus-in-the-news-olympics-bobsledders-test-positive-for-steroids.html | PLUS IN THE NEWS  OLYMPICS Bobsledders Test Positive for Steroids | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/adverse-diabetes-drug-news-sends-warner-lambert-down.html | Adverse Diabetes Drug News Sends WarnerLambert Down | By Lawrence M Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/soccer-notebook-us-national-team-a-point-but-at-a-price.html | SOCCER NOTEBOOK  US NATIONAL TEAM A Point But at A Price | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/new-director-at-tanglewood-center.html | New Director at Tanglewood Center | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/clinton-tosses-a-late-pitch-in-virginia.html | Clinton Tosses A Late Pitch in Virginia | By Michael Janofsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/teardrop-to-buy-golf-unit.html | Teardrop to Buy Golf Unit | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/on-pro-football-49ers-revitalized-so-give-cowboys-credit.html | ON PRO FOOTBALL 49ers Revitalized So Give Cowboys Credit | By Thomas George | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-prison-term-for-embezzling.html | New Jersey Daily Briefing Prison Term for Embezzling | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/credit-markets-strong-stocks-and-economy-hobble-bonds.html | CREDIT MARKETS Strong Stocks And Economy Hobble Bonds | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/2-sides-of-bombing-suspect-are-depicted-as-trial-opens.html | 2 Sides of Bombing Suspect Are Depicted as Trial Opens | By Jo Thomas | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/sports-of-the-times-new-tactics-in-olympic-logo-wars.html | Sports of The Times New Tactics In Olympic Logo Wars | By George Vecsey | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/council-to-consider-taxi-hoods-for-hire.html | Council to Consider Taxi Hoods for Hire | By Andy Newman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/move-under-way-to-try-to-block-health-care-bills.html | MOVE UNDER WAY TO TRY TO BLOCK HEALTH CARE BILLS | By Robert Pear | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/aids-surge-is-forecast-for-china-india-and-eastern-europe.html | AIDS Surge Is Forecast for China India and Eastern Europe | By Lawrence K Altman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-curfew-introduced-for-cars.html | New Jersey Daily Briefing Curfew Introduced for Cars | By Steve Strunsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/tv-series-with-ambiguities-some-intentional.html | TV Series With Ambiguities Some Intentional | By James Sterngold | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/at-a-western-outpost-of-russia-aids-spreads-like-a-forest-fire.html | At a Western Outpost of Russia AIDS Spreads Like a Forest Fire | By Michael Specter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/newark-to-make-school-into-a-center-of-family-services.html | Newark to Make School Into a Center of Family Services | By Ronald Smothers | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/long-behind-louisville-is-experiencing-a-surge.html | Long Behind Louisville Is Experiencing a Surge | By Michael Janofsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/october-auto-sales-weak-except-for-newest-designs.html | October Auto Sales Weak Except for Newest Designs | By Robyn Meredith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/horse-racing-overnight-success-takes-decades.html | HORSE RACING Overnight Success Takes Decades | By Joseph Durso | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/world-news-briefs-algerian-police-prevent-post-election-protests.html | World News Briefs Algerian Police Prevent PostElection Protests | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/art-review-driven-by-light-and-dark.html | ART REVIEW Driven By Light And Dark | By Ken Johnson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/style/patterns-947768.html | Patterns | By Constance C R White | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/company-news-general-dynamics-to-acquire-a-unit-of-ceridian.html | COMPANY NEWS GENERAL DYNAMICS TO ACQUIRE A UNIT OF CERIDIAN | By Bridge News | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/fluor-sees-plunge-in-profits-of-100-million-for-the-year.html | Fluor Sees Plunge in Profits Of 100 Million for the Year | By Andrew Pollack | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-official-won-t-move-students.html | New Jersey Daily Briefing Official Wont Move Students | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/company-news-northern-telecom-offers-to-add-broadband-networks.html | COMPANY NEWS NORTHERN TELECOM OFFERS TO ADD BROADBAND NETWORKS | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/court-declines-to-hear-appeal-of-ban-on-affirmative-action.html | Court Declines to Hear Appeal Of Ban on Affirmative Action | By Todd S Purdum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/hockey-lamoriello-picks-17-olympians-including-leetch-and-richter.html | HOCKEY Lamoriello Picks 17 Olympians Including Leetch and Richter | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/the-media-business-advertising-addenda-steward-is-named-to-head-tv-guide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Steward Is Named To Head TV Guide | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/books/books-of-the-times-that-magical-isle-of-talent-extravagance-and-doom.html | BOOKS OF THE TIMES That Magical Isle of Talent Extravagance and Doom | By Michiko Kakutani | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/clinton-wins-support-on-his-trade-authority.html | Clinton Wins Support on His Trade Authority | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/music-review-listening-to-music-of-the-hemisphere-spun-by-its-composers.html | MUSIC REVIEW Listening to Music of the Hemisphere Spun by Its Composers | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/workers-detail-slips-in-energy-dept-s-data.html | Workers Detail Slips In Energy Depts Data | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/academy-sciences-fighting-keep-its-panels-closed-rebuffed-supreme-court.html | Academy of Sciences Fighting to Keep Its Panels Closed Is Rebuffed by Supreme Court | By Nicholas Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/football-the-lombardi-legacy-grandson-of-the-coaching-great-makes.html | FOOTBALL The Lombardi Legacy Grandson of the Coaching Great Makes Good | By Dick Schaap | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/reshaping-the-culture-at-columbia-hca.html | Reshaping the Culture at ColumbiaHCA | By Kurt Eichenwald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/style/by-design-fur-or-not-far-from-it.html | By Design Fur or Not Far From It | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/casino-ship-suspends-cruises-saying-12-mile-rule-has-hurt-business.html | Casino Ship Suspends Cruises Saying 12Mile Rule Has Hurt Business | By Vivian S Toy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/justices-grapple-with-merits-of-polygraphs-at-trials.html | Justices Grapple With Merits of Polygraphs at Trials | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/television-review-the-doctor-who-writes-an-ultimate-prescription.html | TELEVISION REVIEW The Doctor Who Writes An Ultimate Prescription | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/music-review-festival-with-a-boom-and-a-beat-of-its-own.html | MUSIC REVIEW Festival With a Boom And a Beat of Its Own | By Paul Griffiths | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-state-senate-li-race-could-tip-balance-of-power.html | THE 1997 ELECTIONS THE STATE SENATE LI Race Could Tip Balance of Power | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/fidelity-reorganizes-system-of-selling-mutual-funds.html | Fidelity Reorganizes System Of Selling Mutual Funds | By Edward Wyatt | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/dow-up-232-as-markets-soar-abroad.html | Dow Up 232 As Markets Soar Abroad | By Sharon R King | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-public-tv-seeks-new-income.html | New Jersey Daily Briefing Public TV Seeks New Income | By Steve Strunsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/at-levi-strauss-a-big-cutback-with-largess.html | At Levi Strauss A Big Cutback With Largess | By David Cay Johnston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/1997-elections-governor-vote-stay-with-party-whitman-tells-republicans.html | THE 1997 ELECTIONS THE GOVERNOR Vote and Stay With Party Whitman Tells Republicans | By Melody Petersen | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/mental-illness-considered-in-suspect-in-hiv-cases.html | Mental Illness Considered In Suspect in HIV Cases | By Michael Cooper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/wealth-of-mine-barons-turns-to-dust-at-source.html | Wealth of Mine Barons Turns to Dust at Source | By James Brooke | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/q-a-940704.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/computers-model-world-s-climate-but-how-well.html | Computers Model Worlds Climate but How Well | By William K Stevens | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/pataki-plan-seeks-us-funds-to-cover-uninsured-children.html | Pataki Plan Seeks US Funds To Cover Uninsured Children | By James Dao | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/acquisition-by-pricellular.html | Acquisition by Pricellular | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/company-news-marshall-ilsley-to-acquire-advantage-bancorp.html | COMPANY NEWS MARSHALL  ILSLEY TO ACQUIRE ADVANTAGE BANCORP | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/books/lunch-with-hector-feliciano-bulldog-heels-lost-nazi-loot-cause-uncelebrated.html | At Lunch With Hector Feliciano  A Bulldog on the Heels Of Lost Nazi Loot A Cause Uncelebrated Becomes a Passion | By Judith H Dobrzynski | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/time-inc-makes-editorial-shifts-at-2-magazines.html | Time Inc Makes Editorial Shifts at 2 Magazines | By Robin Pogrebin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/turbid-tap-water-may-be-source-of-unexplained-intestinal-ailments.html | Turbid Tap Water May Be Source of Unexplained Intestinal Ailments | By Denise Grady | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/style/review-fashion-sprouse-s-american-hurrah.html | ReviewFashion Sprouses American Hurrah | By Constance C R White | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/man-once-seen-as-gotti-s-chosen-successor-receives-a-10-year-prison-term.html | Man Once Seen as Gottis Chosen Successor Receives a 10Year Prison Term | By Joseph P Fried | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-on-ballots-how-to-govern.html | New Jersey Daily Briefing On Ballots How to Govern | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/football-first-place-giants-keep-one-eye-on-nfc-east-another-on-jets.html | FOOTBALL FirstPlace Giants Keep One Eye On NFC East Another on Jets | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/prescription-keep-p-g-growing-strong-big-household-name-tries-be-drugstore-hit.html | A Prescription To Keep P G Growing Strong Big Household Name Tries To Be a Drugstore Hit Too | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/personal-health-girls-and-puberty-the-crisis-years.html | Personal Health Girls and Puberty the Crisis Years | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/theater/reviews-theater-review-it-s-lust-but-not-strictly-sexual.html | Reviews THEATER REVIEW Its Lust but Not Strictly Sexual | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/critic-s-notebook-true-to-their-missions-two-guitarists-guitarists.html | CRITICS NOTEBOOK True to Their Missions Two Guitarists Guitarists | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/baron-edmond-de-rothschild-71-french-financier-dies.html | Baron Edmond de Rothschild 71 French Financier Dies | By Frank J Prial | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/a-dancer-returns-abstract-and-storied.html | A Dancer Returns Abstract And Storied | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/real-or-fake-scientists-look-at-art.html | Real or Fake Scientists Look at Art | By John Noble Wilford | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/applied-materials-in-patent-settlement.html | Applied Materials In Patent Settlement | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/college-football-division-i-a-notebook-michigan-wolverines-defense-is-feared.html | COLLEGE FOOTBALL DIVISION IA NOTEBOOK  MICHIGAN Wolverines Defense Is Feared | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/baseball-roundup-clause-nets-avery-3.9-million.html | BASEBALL ROUNDUP Clause Nets Avery 39 Million | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/media-business-advertising-clinton-adviser-argues-economic-case-for-self.html | THE MEDIA BUSINESS ADVERTISING A Clinton adviser argues the economic case for selfregulation of sales pitches in cyberspace | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/personal-computers-riven-picks-up-where-best-selling-myst-left-off.html | PERSONAL COMPUTERS Riven Picks Up Where BestSelling Myst Left Off | By Stephen Manes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/us/protesters-back-au-pair-in-2-towns-far-apart.html | Protesters Back Au Pair in 2 Towns Far Apart | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/iraq-threatens-to-shoot-down-us-spy-planes.html | Iraq Threatens To Shoot Down US Spy Planes | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/boeing-to-phase-out-2-jets-from-mcdonnell-douglas.html | Boeing to Phase Out 2 Jets From McDonnell Douglas | By Laurence Zuckerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-challenger-by-subway-ferry-and-bus-seeking-votes.html | THE 1997 ELECTIONS THE CHALLENGER By Subway Ferry and Bus Seeking Votes | By David M Herszenhorn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/style/chronicle-957151.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/the-media-business-advertising-addenda-talk-show-host-joins-cancer-fight.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Talk Show Host Joins Cancer Fight | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/world/union-membership-drops-worldwide-un-reports.html | Union Membership Drops Worldwide UN Reports | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/golf-montgomerie-won-t-join-us-tour.html | GOLF Montgomerie Wont Join US Tour | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/1997-elections-campaigns-politics-peeping-2-guys-named-ed-spy-politely-enemy.html | THE 1997 ELECTIONS THE CAMPAIGNS The Politics of Peeping 2 Guys Named Ed Spy Politely on Enemy Campaigns | By Ian Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-mayor-to-be-chosen-today.html | New Jersey Daily Briefing Mayor to Be Chosen Today | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-new-york-city-marathon-notebook-kagwe-slow-to-find-best-distance-for-him.html | THE NEW YORK CITY MARATHON NOTEBOOK Kagwe Slow to Find Best Distance for Him | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/metro-business-briefs-garment-maker-promotion.html | Metro Business Briefs GarmentMaker Promotion | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/rescue-of-besieged-orangutans-aids-research.html | Rescue of Besieged Orangutans Aids Research | By Karen Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/if-not-arafat-who.html | If Not Arafat Who | By Yuval Rabin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/movies/arts-abroad-harrison-ford-s-not-in-titanic-well-no-matter.html | Arts Abroad Harrison Fords Not in Titanic Well No Matter | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/horse-racing-notebook-infection-to-keep-anet-out-of-1-million-mile.html | HORSE RACING NOTEBOOK Infection to Keep Anet Out of 1 Million Mile | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/hockey-rangers-slump-continues-with-tie-against-oilers.html | HOCKEY Rangers Slump Continues With Tie Against Oilers | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/1997-elections-legislature-with-coffers-full-cash-leaders-fight-for-control.html | THE 1997 ELECTIONS THE LEGISLATURE With Coffers Full of Cash Leaders Fight for Control | By Melody Petersen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/observer-gold-plating-preserved.html | Observer Gold Plating Preserved | By Russell Baker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-voters-republicans-drop-plan-for-address-challenges.html | THE 1997 ELECTIONS THE VOTERS Republicans Drop Plan for Address Challenges | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/business/jury-tells-six-competitors-to-pay-unocal.html | Jury Tells Six Competitors to Pay Unocal | By Andrew Pollack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/trump-project-went-on-despite-warning-about-concrete.html | Trump Project Went On Despite Warning About Concrete | By Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-mayor-confident-playful-giuliani-rolls-on.html | THE 1997 ELECTIONS THE MAYOR Confident Playful Giuliani Rolls On | By Norimitsu Onishi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/journal-what-me-worry.html | Journal What Me Worry | By Frank Rich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-04 | https://www.nytimes.com/1997/11/04/science/new-study-supports-effectiveness-of-little-used-chickenpox-vaccine.html | New Study Supports Effectiveness Of Little Used Chickenpox Vaccine | By Susan Gilbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/rock-review-the-sound-of-intense-concentration.html | ROCK REVIEW The Sound of Intense Concentration | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/prosecutor-says-slain-10-year-old-was-sexually-assaulted.html | Prosecutor Says Slain 10YearOld Was Sexually Assaulted | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/the-1997-elections-virginia-gilmore-is-elected-governor-on-car-tax-vow.html | THE 1997 ELECTIONS VIRGINIA Gilmore Is Elected Governor on Car Tax Vow | By Michael Janofsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-ballot-question-voters-reject-constitutional-convention.html | THE 1997 ELECTIONS BALLOT QUESTION Voters Reject Constitutional Convention | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/iraq-extends-deadline-for-american-arms-inspectors-to-leave.html | Iraq Extends Deadline for American Arms Inspectors to Leave | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-internet-profiles-to-acquire-a-rival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Profiles To Acquire a Rival | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-democrat-era-good-feeling-messinger-was-up-against-unbeatable.html | THE 1997 ELECTIONS THE DEMOCRAT In Era of Good Feeling Messinger Was Up Against an Unbeatable Opponent | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-ballot-question-2.4-billion-borrowing-for-schools-rejected.html | THE 1997 ELECTIONS BALLOT QUESTION 24 Billion in Borrowing For Schools Is Rejected | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/essay-reading-saddam-s-mind.html | Essay Reading Saddams Mind | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-chrysler-to-begin-its-2-billion-buyback-plan-for-1998.html | COMPANY NEWS CHRYSLER TO BEGIN ITS 2 BILLION BUYBACK PLAN FOR 1998 | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/charles-jordon-publisher-52-led-word-inc.html | Charles Jordon Publisher 52 Led Word Inc | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/books/books-of-the-times-an-american-in-paris-moving-briskly-about-town.html | BOOKS OF THE TIMES An American in Paris Moving Briskly About Town | By Richard Bernstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/commercial-real-estate-plaza-may-brighten-up-stately-edwardian-room.html | Commercial Real Estate Plaza May Brighten Up Stately Edwardian Room | By Mervyn Rothstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tv-notes-x-files-vs-a-monster.html | TV Notes XFiles vs a Monster | By Bill Carter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/us-opposes-application-by-bellsouth.html | US Opposes Application By BellSouth | By Seth Schiesel | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/1997-elections-houston-voters-turn-back-affirmative-action-ban-much-like-one-cv.html | THE 1997 ELECTIONS HOUSTON Voters Turn Back Affirmative Action Ban Much Like the One in California | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/music-review-sextet-of-stars-performs-brahms.html | MUSIC REVIEW Sextet Of Stars Performs Brahms | By Allan Kozinn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/tough-guy-treasury-rubin-s-point-man-policy-tune-economics-off-key-politics.html | Tough Guy at Treasury Rubins Point Man on Policy Is in Tune On Economics OffKey on Politics | By David E Sanger and Louis Uchitelle | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/us-is-buying-mig-s-to-stop-iran-deal.html | US IS BUYING MIGS TO STOP IRAN DEAL | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/the-minimalist-curry-blends-an-ancient-fast-food.html | The Minimalist Curry Blends An Ancient Fast Food | By Mark Bittman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-other-races-new-jersey-voters-pick-local-officials-decide-changes.html | THE 1997 ELECTIONS OTHER RACES New Jersey Voters Pick Local Officials and Decide on Changes in Government | By Terry Pristin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/unable-to-beat-rebels-sri-lanka-eases-stance.html | Unable to Beat Rebels Sri Lanka Eases Stance | By John F Burns | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/football-parcells-pondering-quarterback-choice.html | FOOTBALL Parcells Pondering Quarterback Choice | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/jiangs-awakening.html | Jiangs Awakening | By William F Schulz | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-long-island-races-leave-republicans-still-holding-major-offices.html | THE 1997 ELECTIONS LONG ISLAND Races Leave Republicans Still Holding Major Offices | By Bruce Lambert | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-voters-the-deciding-issues-taxes-and-insurance.html | THE 1997 ELECTIONS THE VOTERS The Deciding Issues Taxes and Insurance | By Brett Pulley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/clinton-wins-senate-test-on-trade-negotiating-bill.html | Clinton Wins Senate Test On Trade Negotiating Bill | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/earth-lonely-for-word-from-mars-craft.html | Earth Lonely for Word From Mars Craft | By John Noble Wilford | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/facet-of-immigration-law-is-argued.html | Facet of Immigration Law Is Argued | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/french-truckers-strike-snarls-freight-traffic-across-europe.html | French Truckers Strike Snarls Freight Traffic Across Europe | By Craig R Whitney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/auto-giants-build-a-glut-of-asian-plants-just-as-demand-falls.html | Auto Giants Build a Glut of Asian Plants Just as Demand Falls | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/wine-talk-a-new-wine-and-other-tricks-from-an-old-loire-vintner.html | Wine Talk A New Wine and Other Tricks From an Old Loire Vintner | By Frank J Prial | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/sports-medicine-study-suggests-that-exercise-after-brain-injury-is-beneficial.html | SPORTS MEDICINE Study Suggests That Exercise After Brain Injury Is Beneficial | By Grace Lichtenstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/it-s-new-joy-but-it-old-love-cookbook-now-speaks-corporate-tone.html | Its a New Joy but Is It the Old Love The Cookbook Now Speaks in a Corporate Tone | By Molly ONeill | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/sports-of-the-times-jordan-has-the-game-the-values.html | Sports of The Times Jordan Has The Game The Values | By Ira Berkow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/chronicle-967084.html | CHRONICLE | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/media-business-advertising-chronicles-andy-berlin-continue-with-least-his-fourth.html | THE MEDIA BUSINESS ADVERTISING The chronicles of Andy Berlin continue with at least his fourth new agency in 14 years | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/1997-elections-mayoral-races-for-incumbents-cities-celebrations-came-easily.html | THE 1997 ELECTIONS MAYORAL RACES For Incumbents in Cities Celebrations Came Easily | By Richard L Berke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-mandate-mayor-now-has-a-mandate-to-aim-high.html | THE 1997 ELECTIONS THE MANDATE Mayor Now Has a Mandate to Aim High | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/plus-in-the-news-track-and-field-carr-nehemiah-trot-into-hall.html | PLUS IN THE NEWS  TRACK AND FIELD Carr Nehemiah Trot Into Hall | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-scene-a-triumphant-giuliani-promises-more-unity.html | THE 1997 ELECTIONS THE SCENE A Triumphant Giuliani Promises More Unity | By Norimitsu Onishi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/horse-racing-notebook-tale-of-the-cat-added-to-the-cup-injury-list.html | HORSE RACING NOTEBOOK Tale of the Cat Added To the Cup Injury List | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/harold-friedman-74-executive-of-union-convicted-of-felony.html | Harold Friedman 74 Executive Of Union Convicted of Felony | By Eric Pace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/argentina-breathes-easier-as-crisis-eases-in-brazil.html | Argentina Breathes Easier as Crisis Eases in Brazil | By Calvin Sims | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/menu-at-gop-feast-soft-money-for-appetizer-and-dessert.html | Menu at GOP Feast Soft Money for Appetizer and Dessert | By Jill Abramson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/football-first-down-many-goals-to-go.html | FOOTBALL First Down Many Goals to Go | By Thomas George | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/herbert-coombs-91-economist-and-australian-bank-governor.html | Herbert Coombs 91 Economist And Australian Bank Governor | By Clyde H Farnsworth | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/pop-review-it-was-a-dark-and-gloomy-goth.html | POP REVIEW It Was a Dark and Gloomy Goth | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/colorado-storm-s-toll-in-cattle-staggers-beleaguered-industry.html | Colorado Storms Toll in Cattle Staggers Beleaguered Industry | By James Brooke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/again-it-s-diplomats-vs-new-york-with-both-sides-demanding-apologies.html | Again Its Diplomats vs New York With Both Sides Demanding Apologies | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-a-bacardi-account-goes-to-burrell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Bacardi Account Goes to Burrell | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-watson-begins-war-of-words-with-agent.html | BASEBALL Watson Begins War of Words With Agent | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-overview-giuliani-sweeps-second-term-mayor-whitman-holds-razor.html | THE 1997 ELECTIONS THE OVERVIEW GIULIANI SWEEPS TO SECOND TERM AS MAYOR WHITMAN HOLDS ON BY A RAZORTHIN MARGIN | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/at-t-will-simplify-its-pricing-structure.html | ATT Will Simplify Its Pricing Structure | By Seth Schiesel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/golf-woods-still-seeks-challenges.html | GOLF Woods Still Seeks Challenges | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/the-1997-elections-referendums-oregon-stays-with-its-law-on-suicides.html | THE 1997 ELECTIONS REFERENDUMS Oregon Stays With Its Law On Suicides | By B Drummond Ayres | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-newcourt-credit-is-in-talks-to-acquire-at-t-capital.html | COMPANY NEWS NEWCOURT CREDIT IS IN TALKS TO ACQUIRE ATT CAPITAL | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/2d-nominee-for-euro-bank.html | 2d Nominee for Euro Bank | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metro-business-south-street-seaport-to-get-skating-rink.html | Metro Business South Street Seaport To Get Skating Rink | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/toni-carabillo-71-author-at-forefront-of-feminist-cause.html | Toni Carabillo 71 Author At Forefront of Feminist Cause | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-reports-weak-results-for-oxford-and-aetna.html | COMPANY REPORTS Weak Results For Oxford And Aetna | By Milt Freudenheim | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/about-new-york-the-election-that-failed-to-electrify.html | About New York The Election That Failed To Electrify | By David Gonzalez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-congress-republican-wins-us-house-seat-left-by-molinari.html | THE 1997 ELECTIONS CONGRESS Republican Wins US House Seat Left by Molinari | By Jonathan P Hicks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/television-review-hailing-the-wooden-o-s-resurrection-on-the-thames.html | TELEVISION REVIEW Hailing the Wooden Os Resurrection on the Thames | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-four-a-s-forms-special-committee.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Forms Special Committee | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/eating-well-how-buttermilk-once-so-souring-turned-sweet.html | Eating Well How Buttermilk Once So Souring Turned Sweet | By Marian Burros | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-westchester-democrat-elected-county-executive-in-westchester.html | THE 1997 ELECTIONS WESTCHESTER Democrat Elected County Executive in Westchester | By Joseph Berger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/studies-show-overall-value-in-air-bags-despite-deaths.html | Studies Show Overall Value In Air Bags Despite Deaths | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/senator-deals-serious-setback-to-clinton-choice-for-rights-job.html | Senator Deals Serious Setback to Clinton Choice for Rights Job | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/microsoft-seems-near-deal-to-invest-in-u-s-west-cable-tv.html | Microsoft Seems Near Deal to Invest in U S West Cable TV | By John Markoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/verjus-a-tart-splash-for-all-dishes.html | Verjus a Tart Splash for All Dishes | By Suzanne Hamlin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/village-reaps-windfall-selling-4600-acres-for-a-preserve.html | Village Reaps Windfall Selling 4600 Acres for a Preserve | By Andrew C Revkin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/us-stock-indicators-up-as-hong-kong-falls.html | US Stock Indicators Up as Hong Kong Falls | By Sharon R King | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/woman-in-the-news-christine-todd-whitman-just-in-time-a-listener.html | Woman in the News Christine Todd Whitman Just in Time a Listener | By Brett Pulley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/horse-racing-a-cosmopolitan-horse-makes-his-final-stop.html | HORSE RACING A Cosmopolitan Horse Makes His Final Stop | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/25-and-under-for-a-filling-dinner-breakfast-dishes-from-india.html | 25 and Under For a Filling Dinner Breakfast Dishes From India | By Eric Asimov | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/bomb-defendant-may-be-unpopular-but-is-not-guilty-lawyer-says.html | Bomb Defendant May Be Unpopular but Is Not Guilty Lawyer Says | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/charge-against-investigator-muddles-apartheid-inquiry.html | Charge Against Investigator Muddles Apartheid Inquiry | By Suzanne Daley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/critic-s-notebook-a-midas-of-the-gold-yes-i-do-mean-gold-cudgel.html | Critics Notebook A Midas of the Gold Yes I Do Mean Gold Cudgel | By Herbert Muschamp | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/books/making-books-getting-spooked-by-king-s-tactic.html | Making Books Getting Spooked By Kings Tactic | By Martin Arnold | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tv-notes-tight-race-for-the-news.html | TV Notes Tight Race for the News | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/she-memorizes-and-he-improvises-family-ties-on-spin-city.html | She Memorizes and He Improvises Family Ties on Spin City | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/football-dominant-force-cornerback-michigan-s-woodson-gets-involved-offense.html | FOOTBALL A Dominant Force at Cornerback Michigans Woodson Gets Involved in Offense From Distant Spot | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-in-the-news-rolen-named-top-nl-rookie.html | BASEBALL IN THE NEWS Rolen Named Top NL Rookie | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/gulf-war-alliance-6-years-later-seams-fray.html | Gulf War Alliance 6 Years Later Seams Fray | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/chronicle-977810.html | CHRONICLE | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/1997-elections-counting-process-was-slower-but-surer-official-says.html | THE 1997 ELECTIONS THE COUNTING The Process Was Slower But Surer an Official Says | By John Sullivan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/bill-for-education-savings-accounts-fails-to-win-vote-in-the-senate.html | Bill for EducationSavings Accounts Fails to Win Vote in the Senate | By Lizette Alvarez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/restaurants-genuine-french-bistro-nearly-perfect.html | Restaurants Genuine French Bistro Nearly Perfect | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/mr-postman-bring-me-a-sumptuous-turkey-this-season.html | Mr Postman Bring Me a Sumptuous Turkey This Season | By Marian Burros | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/style/review-fashion-the-rewards-of-keeping-faith.html | ReviewFashion The Rewards of Keeping Faith | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/hockey-streaking-devils-lose-power-suddenly.html | HOCKEY Streaking Devils Lose Power Suddenly | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-in-the-news-the-value-of-pulsipher-continues-to-go-down.html | BASEBALL IN THE NEWS The Value of Pulsipher Continues to Go Down | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/high-court-says-price-ceilings-and-some-fixing-are-allowed.html | High Court Says Price Ceilings And Some Fixing Are Allowed | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-2-energy-concerns-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Energy Concerns Name Agencies | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/netanyahu-enmeshed-in-fiasco-panels-told.html | Netanyahu Enmeshed In Fiasco Panels Told | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/nhl-last-night-islanders-reichel-counted-out-is-once-again-scoring.html | NHL LAST NIGHT  ISLANDERS Reichel Counted Out Is Once Again Scoring | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/movies/film-review-medicine-rooted-in-old-tibet.html | FILM REVIEW Medicine Rooted in Old Tibet | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/at-second-bombing-trial-stories-are-terse-but-still-powerful.html | At Second Bombing Trial Stories Are Terse but Still Powerful | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/furniture-plant-to-close.html | Furniture Plant to Close | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-legislature-after-intense-fight-republicans-fend-off-challenges.html | THE 1997 ELECTIONS THE LEGISLATURE After Intense Fight Republicans Fend Off Challenges to Their Majority in State Senate | By Melody Petersen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/russians-are-springing-up-all-over-few-medium-large-american-ballet-troupes-lack.html | Russians Are Springing Up All Over Few medium and large American ballet troupes lack emigres | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/theater/theater-review-finding-saints-on-the-space-shuttle.html | THEATER REVIEW Finding Saints on the Space Shuttle | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-council-democratic-majority-retains-wide-margin.html | THE 1997 ELECTIONS THE COUNCIL Democratic Majority Retains Wide Margin | By Vivian S Toy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-governor-giuliani-sweeps-second-term-mayor-whitman-holds-razor.html | THE 1997 ELECTIONS THE GOVERNOR GIULIANI SWEEPS TO SECOND TERM AS MAYOR WHITMAN HOLDS ON BY A RAZORTHIN MARGIN | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/her-lawyers-ask-freedom-for-au-pair.html | Her Lawyers Ask Freedom For Au Pair | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/field-trips-are-gaining-serious-tone.html | Field Trips Are Gaining Serious Tone | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/market-place-itt-and-hilton-finally-meet-will-starwood-offer-more-cash.html | Market Place ITT and Hilton finally meet Will Starwood offer more cash | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/anger-behind-them-krupp-and-thyssen-plan-merger.html | Anger Behind Them Krupp And Thyssen Plan Merger | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/auto-makers-report-weak-october-sales.html | Auto Makers Report Weak October Sales | By Robyn Meredith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-defeat-in-messinger-camp-an-air-of-subdued-resignation.html | THE 1997 ELECTIONS DEFEAT In Messinger Camp an Air of Subdued Resignation | By David M Herszenhorn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/a-book-that-s-still-a-family-business.html | A Book Thats Still a Family Business | By Molly ONeill | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/children-minding-children.html | Children Minding Children | By Penelope Leach | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-rockwell-to-buy-hughes-in-flight-entertainment-unit.html | COMPANY NEWS ROCKWELL TO BUY HUGHES INFLIGHT ENTERTAINMENT UNIT | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metro-business-lawsuit-against-cityscape.html | Metro Business Lawsuit Against Cityscape | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/on-pro-basketball-running-and-gunning-back-to-the-garden.html | ON PRO BASKETBALL Running and Gunning Back to the Garden | By Mike Wise | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/hockey-rangers-confront-sakic-and-what-if-syndrome.html | HOCKEY Rangers Confront Sakic And Whatif Syndrome | By Joe Lapointe | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/fish-stock-demystified.html | Fish Stock Demystified | By Barbara Kafka | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/union-misgivings-on-nafta-are-clinton-s-latest-worry.html | Union Misgivings on Nafta Are Clintons Latest Worry | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/harrison-roth-is-dead-at-65-was-options-trading-expert.html | Harrison Roth Is Dead at 65 Was Options Trading Expert | By David Cay Johnston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/pro-basketball-nets-have-a-shot-at-their-best-start-3-0.html | PRO BASKETBALL Nets Have a Shot at Their Best Start 30 | By Jason Diamos | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/chefs-and-shoes-a-bond-forged-in-battle.html | Chefs and Shoes A Bond Forged in Battle | By Suzanne Hamlin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/pro-basketball-knicks-surge-pitino-stumbles-oakley-smiles.html | PRO BASKETBALL Knicks Surge Pitino Stumbles Oakley Smiles | By Selena Roberts | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/world/pro-nazi-incidents-in-german-army-raise-alarm.html | ProNazi Incidents in German Army Raise Alarm | By Alan Cowell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-only-the-yanks-may-stand-between-mets-and-martinez.html | BASEBALL Only the Yanks May Stand Between Mets and Martinez | By Buster Olney | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-other-races-hevesi-green-are-re-elected-fields-gets-borough-post.html | THE 1997 ELECTIONS OTHER RACES Hevesi and Green Are Reelected Fields Gets Borough Post | By Clifford J Levy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tv-notes-happy-ending-for-cinderella.html | TV Notes Happy Ending For Cinderella | By Bill Carter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/temptation-marrons-glaces-they-re-very-adult.html | Temptation Marrons Glaces Theyre Very Adult | By Florence Fabricant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/salvadoran-former-rebel-is-deported.html | Salvadoran Former Rebel Is Deported | By Tim Golden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-accounts-975281.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/liberties-scrapple-in-the-apple.html | Liberties Scrapple In the Apple | By Maureen Dowd | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/amtrak-pact-faces-a-major-obstacle-in-congress.html | Amtrak Pact Faces a Major Obstacle in Congress | By Matthew L Wald | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/us/class-notes-elis-1937-rally-around-one-their-own-seeking-mend-rift-over.html | Class Notes The Elis of 1937 rally around one of their own seeking to mend a rift over a perceived Yale snub | By Karen W Arenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metropolitan-diary-971898.html | Metropolitan Diary | By Enid Nemy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/the-chef.html | The Chef | By Michael Romano | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/sips-an-aperitif-with-sex-appeal-the-secret-s-in-the-pomegranates.html | SIPS An Aperitif With Sex Appeal The Secrets in the Pomegranates | By Amanda Hesser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/economic-data-point-to-future-growth.html | Economic Data Point to Future Growth | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/business-travel-united-testing-trade-off-lowest-fare-requires-flying-with-only.html | Business Travel United is testing a tradeoff Lowest fare requires flying with only one carryon bag | By Edwin McDowell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/style/reviews-fashion-why-coy-can-sizzle-hotter-than-brazen.html | ReviewsFashion Why Coy Can Sizzle Hotter Than Brazen | By Constance C R White | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tanglewood-is-divided-over-moves-by-ozawa.html | Tanglewood Is Divided Over Moves By Ozawa | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-one-buyer-remains-for-bzw-units-of-barclays.html | COMPANY NEWS ONE BUYER REMAINS FOR BZW UNITS OF BARCLAYS | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-window-dressing-a-better-face-forward.html | Currents WINDOW DRESSING  A Better Face Forward | By Elaine Louie | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-design-du-jour-help-yourself-potatoes-but-don-t-drop-objets-d-art.html | Currents DESIGN DU JOUR  Help Yourself to the Potatoes But Dont Drop the Objets dArt | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/trade-pact-free-for-all-behind-the-hyperbole.html | Trade Pact FreeforAll Behind the Hyperbole | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/company-news-jp-foodservice-to-reduce-amount-of-stock-for-rykoff.html | COMPANY NEWS JP FOODSERVICE TO REDUCE AMOUNT OF STOCK FOR RYKOFF | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/1997-elections-right-die-oregon-opening-new-front-world-medicine.html | THE 1997 ELECTIONS RIGHT TO DIE  In Oregon Opening a New Front in the World of Medicine | By Timothy Egan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/share-its-turf-royal-opera-shudders.html | Share Its Turf Royal Opera Shudders | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/hockey-rangers-cash-in-with-hard-checks.html | HOCKEY Rangers Cash In With Hard Checks | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/1997-elections-governor-whitman-pleased-victory-new-jersey-however-slim.html | THE 1997 ELECTIONS THE GOVERNOR Whitman Pleased at Victory In New Jersey However Slim | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/touch-college-life-but-1900-month-34-graduates-one-business-school-wind-up.html | A Touch of College Life But at 1900 a Month 34 Graduates of One Business School Wind Up Living at One Columbus Place | By Kirk Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-business-ad-agency-to-move-office.html | Metro Business Ad Agency to Move Office | BY David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-mayor-giuliani-credits-minority-voters-for-wide-margin.html | THE 1997 ELECTIONS THE MAYOR GIULIANI CREDITS MINORITY VOTERS FOR WIDE MARGIN | By Clifford J Levy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/big-board-to-drop-rule-barring-companies-from-leaving.html | Big Board to Drop Rule Barring Companies From Leaving | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/moderates-gain-in-jordanian-parliament.html | Moderates Gain in Jordanian Parliament | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/mail-order-group-agrees-to-collect-state-sales-taxes.html | MAILORDER GROUP AGREES TO COLLECT STATE SALES TAXES | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/design-notebook-native-american-quilts-rejuvenate-a-tradition.html | Design Notebook Native American Quilts Rejuvenate a Tradition | By Patricia Leigh Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/chronicle-997412.html | CHRONICLE | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/woman-is-raped-at-bronx-courthouse.html | Woman Is Raped at Bronx Courthouse | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/phil-soto-hispanic-political-leader-dies-at-71.html | Phil Soto Hispanic Political Leader Dies at 71 | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/jiang-gone-house-begins-venting-anger-against-china.html | Jiang Gone House Begins Venting Anger Against China | By Neil A Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/the-media-business-advertising-addenda-accounts-awarded-to-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts Awarded To DDB Needham | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/plus-in-the-news-a-lack-of-order-in-the-court.html | PLUS IN THE NEWS A Lack of Order In the Court | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/toddler-killed-brooklyn-boy-is-charged.html | Toddler Killed Brooklyn Boy Is Charged | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/us-panel-on-acupuncture-calls-for-wider-acceptance.html | US Panel on Acupuncture Calls for Wider Acceptance | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/golf-notebook-duval-s-success-on-tour-gives-him-new-esteem.html | GOLF NOTEBOOK Duvals Success on Tour Gives Him New Esteem | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-parties-evolving-from-ideology-toward-pragmatism.html | THE 1997 ELECTIONS THE PARTIES Evolving From Ideology Toward Pragmatism | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/boxing-a-new-trainer-for-moorer-and-possibly-a-new-holyfield.html | BOXING A New Trainer for Moorer and Possibly a New Holyfield | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS Treasury Securities Rise in Price | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/baseball-brewers-cleared-to-shift-to-nl-central-in-98.html | BASEBALL Brewers Cleared to Shift To NL Central in 98 | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/organic-clothing-on-backs-not-minds.html | Organic Clothing On Backs Not Minds | By Andrea Adelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/oct-27-drop-nearly-erased-as-dow-rises.html | Oct 27 Drop Nearly Erased As Dow Rises | By Jonathan Fuerbringer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/football-news-flash-quarterback-job-belongs-to-kanell.html | FOOTBALL News Flash Quarterback Job Belongs to Kanell | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/hockey-islanders-let-down-at-first-but-gain-tie.html | HOCKEY Islanders Let Down at First but Gain Tie | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/style/review-fashion-finding-motifs-on-other-shores.html | ReviewFashion Finding Motifs On Other Shores | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/international-briefs-siemens-says-profit-rose-4.8-for-full-year.html | INTERNATIONAL BRIEFS Siemens Says Profit Rose 48 for Full Year | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

Page 26493 of 33266

| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-green-thumb-from-old-hands-and-new-a-garden-fence-grows.html | Currents GREEN THUMB  From Old Hands and New a Garden Fence Grows | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/ban-sought-on-south-asian-rugs-in-campaign-against-child-labor.html | Ban Sought on South Asian Rugs In Campaign Against Child Labor | By Julie V Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/putting-a-christian-stamp-on-congress.html | Putting a Christian Stamp on Congress | By Melinda Henneberger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/accord-reached-clearing-way-for-most-major-spending-bills.html | Accord Reached Clearing Way For Most Major Spending Bills | By Lizette Alvarez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/media-business-advertising-texas-arkansas-emu-ranchers-sue-honda-over-tv-spot.html | THE MEDIA BUSINESS ADVERTISING Texas and Arkansas emu ranchers sue Honda over a TV spot they say disparages their birds | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/arts-abroad-in-vienna-where-else-a-show-on-art-and-insanity.html | Arts Abroad In Vienna Where Else a Show on Art and Insanity | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/style/review-fashion-inspiration-from-the-compelling-land-of-the-visionaries.html | ReviewFashion Inspiration From the Compelling Land of the Visionaries | By Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/chronicle-997420.html | CHRONICLE | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/big-deal-aiming-at-top-dollar-for-the-simpson-house.html | BIG DEAL Aiming at Top Dollar For the Simpson House | By Todd S Purdum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/modern-masters-of-collecting-from-one-couples-treasures-one-important-auction.html | Modern Masters of Collecting From One Couples Treasures One Important Auction | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/exposed-royal-chronicler-with-the-woman-s-touch.html | Exposed Royal Chronicler With the Womans Touch | By Warren Hoge | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/breeders-cup-97-byrne-at-center-stage-with-3-early-favorites.html | BREEDERS CUP 97 Byrne at Center Stage With 3 Early Favorites | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/baseball-johnson-the-al-manager-of-the-year-resigns-from-orioles.html | BASEBALL Johnson the AL Manager of the Year Resigns From Orioles | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/critic-s-choice-classical-cd-s-it-s-getting-popular-to-be-classical.html | CRITICS CHOICEClassical CDs Its Getting Popular to Be Classical | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/patients-mark-success-of-heart-transplants.html | Patients Mark Success Of Heart Transplants | By Jim Yardley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/chronicle-986780.html | CHRONICLE | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/plus-college-basketball-ikon-classic-preseason-tourney-ushers-in-new-rules.html | PLUS COLLEGE BASKETBALL  IKON CLASSIC Preseason Tourney Ushers in New Rules | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/next-wave-festival-review-theater-songs-of-martyred-nuns.html | NEXT WAVE FESTIVAL REVIEWTHEATER Songs of Martyred Nuns | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/1997-elections-ballot-questions-voters-refuse-take-chances-bond-act-convention.html | THE 1997 ELECTIONS BALLOT QUESTIONS Voters Refuse to Take Chances On Bond Act and Convention | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/after-guilty-plea-former-head-of-otb-quits-as-suny-trustee.html | After Guilty Plea Former Head Of OTB Quits as SUNY Trustee | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/the-1997-elections-the-trend-with-big-issues-absent-the-little-things-count.html | THE 1997 ELECTIONS THE TREND With Big Issues Absent The Little Things Count | By Richard L Berke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/pressure-builds-on-corestates-chief-over-merger-stance.html | Pressure Builds on Corestates Chief Over Merger Stance | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/the-media-business-advertising-addenda-people-996564.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/1997-elections-affirmative-action-referendum-houston-shows-complexity.html | THE 1997 ELECTIONS AFFIRMATIVE ACTION Referendum in Houston Shows Complexity of Preferences Issue | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/champion-for-minorities-finds-he-is-an-underdog.html | Champion for Minorities Finds He Is an Underdog | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/company-news-maple-leaf-foods-plans-to-acquire-schneider-of-canada.html | COMPANY NEWS MAPLE LEAF FOODS PLANS TO ACQUIRE SCHNEIDER OF CANADA | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-friendly-translucent-dream-comes-lamp-that-would-casper-proud.html | Currents FRIENDLY AND TRANSLUCENT  From a Dream Comes a Lamp That Would Do Casper Proud | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-man-in-the-news-vito-john-fossella-jr-city-hall-to-capitol.html | THE 1997 ELECTIONS Man in The News Vito John Fossella Jr City Hall To Capitol | By Jonathan P Hicks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/canadian-court-puts-bre-x-in-bankruptcy.html | Canadian Court Puts BreX in Bankruptcy | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/football-princeton-4-3-plays-on-the-road-and-likes-it.html | FOOTBALL Princeton 43 Plays on the Road and Likes It | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/on-college-basketball-at-hunter-a-coach-aims-to-rekindle-a-spirit.html | ON COLLEGE BASKETBALL At Hunter a Coach Aims to Rekindle a Spirit | By William C Rhoden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/charivari-boutique-blues-on-west-57th-street.html | Charivari Boutique Blues on West 57th Street | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/football-for-the-jets-it-s-now-first-and-foley.html | FOOTBALL For the Jets Its Now First and Foley | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/sports-of-the-times-o-donnell-is-a-lesson-for-williams.html | Sports of The Times ODonnell Is a Lesson For Williams | By Harvey Araton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/dance-review-up-close-and-kaleidoscopic-ballet-theater-unfurls-its-repertory.html | DANCE REVIEW Up Close and Kaleidoscopic Ballet Theater Unfurls Its Repertory | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/former-aide-tells-inquiry-he-did-not-lobby-clinton.html | Former Aide Tells Inquiry He Did Not Lobby Clinton | By Francis X Clines | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-voters-big-victory-but-gains-for-mayor-are-modest.html | THE 1997 ELECTIONS THE VOTERS Big Victory but Gains For Mayor Are Modest | By David Firestone | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/death-penalty-is-ruled-out-in-the-slaying-of-jonathan-levin.html | Death Penalty Is Ruled Out in the Slaying of Jonathan Levin | By John Sullivan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/theater-review-in-one-manic-soul-the-incarnation-of-new-york-on-the-edge.html | THEATER REVIEW In One Manic Soul The Incarnation of New York on the Edge | By D J R Bruckner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/judge-is-given-names-of-accused-generals.html | Judge Is Given Names of Accused Generals | By Philip Shenon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/at-home-with-jane-jacobs-urban-hero.html | At Home with Jane Jacobs Urban Hero | By Anthony Depalma | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/alimony-case-in-supreme-court-could-alter-new-york-s-tax-law.html | Alimony Case in Supreme Court Could Alter New Yorks Tax Law | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/economic-scene-some-experts-say-inflation-is-understated.html | Economic Scene Some Experts Say Inflation Is Understated | By Peter Passell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/legislation-reining-in-the-irs-clears-house-on-vote-of-426-to-4.html | Legislation Reining In the IRS Clears House on Vote of 426 to 4 | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-scorecard-what-worked-what-didn-t-tight-gubernatorial-race.html | THE 1997 ELECTIONS SCORECARD What Worked And What Didnt In a Tight Gubernatorial Race | By Frank Bruni | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/1997-elections-voters-new-jersey-search-for-solutions-mattered-more-than.html | THE 1997 ELECTIONS THE VOTERS In New Jersey a Search for Solutions Mattered More Than Partisan Politics | By Brett Pulley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/company-news-burnham-in-314-million-deal-for-20-retail-centers.html | COMPANY NEWS BURNHAM IN 314 MILLION DEAL FOR 20 RETAIL CENTERS | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/market-place-red-hot-revival-real-estate-overheating-feared-with-surge-vulture.html | Market Place RedHot Revival in Real Estate Overheating Is Feared With Surge in Vulture Investing | By Leslie Eaton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-democrat-failed-campaign-aside-mcgreevey-ponders-2001.html | THE 1997 ELECTIONS THE DEMOCRAT Failed Campaign Aside McGreevey Ponders 2001 | By Abby Goodnough | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-sign-language-their-regards-to-broadway-times-square-s-light-shows.html | Currents SIGN LANGUAGE  Their Regards to Broadway Times Squares Light Shows | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/trade-secrets-paint-stain-or-collage-makes-a-floor-a-canvas.html | Trade Secrets Paint Stain or Collage Makes a Floor a Canvas | By Terry Trucco | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/albright-says-consensus-is-emerging-on-the-future-of-us-troops-in-bosnia.html | Albright Says Consensus Is Emerging on the Future of US Troops in Bosnia | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/basketball-mills-s-role-off-bench-a-jump-start-for-knicks.html | BASKETBALL Millss Role Off Bench A JumpStart for Knicks | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/public-eye-technology-and-design-run-wild-in-the-soles-of-the-newest-sneakers.html | Public Eye Technology and design run wild in the soles of the newest sneakers | By Andrea Codrington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/baseball-roundup-mets-search-continues-for-help-at-catcher.html | BASEBALL ROUNDUP  METS Search Continues For Help at Catcher | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/professional-help.html | Professional Help | By Terry Trucco | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/sports-offered-as-alternative-to-crime.html | Sports Offered as Alternative to Crime | By Robert Bryce | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/personal-shopper-a-chair-of-one-s-own.html | Personal Shopper A Chair of Ones Own | By Marianne Rohrlich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/officers-on-2-wheels-unleashed-on-traffic.html | Officers On 2 Wheels Unleashed On Traffic | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/the-smithsonian-receives-a-gift-of-20-million.html | The Smithsonian Receives a Gift of 20 Million | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/style/review-fashion-forever-lauren-a-racy-elegance.html | ReviewFashion Forever Lauren A Racy Elegance | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/books/books-of-the-times-a-famous-battle-usually-distorted.html | BOOKS OF THE TIMES A Famous Battle Usually Distorted | By Christopher LehmannHaupt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/while-diplomats-talk-iraq-is-said-to-hide-arms-evidence.html | While Diplomats Talk Iraq Is Said to Hide Arms Evidence | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/memory-therapy-leads-to-a-lawsuit-and-big-settlement.html | Memory Therapy Leads to a Lawsuit And Big Settlement | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/rancher-tells-of-bomb-defendant-s-comments.html | Rancher Tells of Bomb Defendants Comments | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/miami-beach-journal-traditional-drumbeats-bridge-city-s-ethnic-divide.html | Miami Beach Journal Traditional Drumbeats Bridge Citys Ethnic Divide | By Mireya Navarro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-matters-sharpton-and-coalitions-old-and-new.html | Metro Matters Sharpton And Coalitions Old and New | By Elizabeth Kolbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/ralph-rogers-87-philantropist-who-led-and-defended-pbs.html | Ralph Rogers 87 Philantropist Who Led and Defended PBS | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/the-media-business-advertising-addenda-omnicom-to-acquire-harrison-young.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom to Acquire Harrison Young | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/german-court-rejects-claims-of-21-auschwitz-slave-laborers.html | German Court Rejects Claims of 21 Auschwitz Slave Laborers | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/theater-review-round-1-she-supports-abortion-he-s-opposed.html | THEATER REVIEW Round 1 She Supports Abortion Hes Opposed | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/with-proposal-on-tobacco-quest-for-safe-cigarettes.html | With Proposal on Tobacco Quest for Safe Cigarettes | By Barry Meier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/bridge-a-squeeze-and-endplay-by-women-s-team-champs.html | Bridge A Squeeze and Endplay By Womens Team Champs | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/turf-with-greasepaint-off-in-camp-big-apple.html | Turf With Greasepaint Off in Camp Big Apple | By Tracie Rozhon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/breeders-cup-97-notebook-black-cash-latest-to-join-long-list-of-casualties.html | BREEDERS CUP 97 NOTEBOOK Black Cash Latest to Join Long List of Casualties | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-business-trizec-hahn-adds-an-office-building.html | Metro Business Trizec Hahn Adds An Office Building | BY Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/basketball-spotless-start-3-0-is-a-first-for-nets.html | BASKETBALL Spotless Start 30 Is a First For Nets | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/kish-journal-island-of-shocking-lyrics-in-a-sea-of-disapproval.html | Kish Journal Island of Shocking Lyrics in a Sea of Disapproval | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/negotiators-end-effort-for-accord-on-bill-to-limit-damage-awards.html | Negotiators End Effort for Accord on Bill to Limit Damage Awards | By Neil A Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/in-america-let-the-campaigns-begin.html | In America  Let the Campaigns Begin | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/foreign-affairs-head-shot.html | Foreign Affairs  Head Shot | By Thomas L Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/us-diplomat-leaves-austria-after-being-caught-wiretapping.html | US Diplomat Leaves Austria After Being Caught Wiretapping | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/tycoon-purged-from-kremlin-as-reform-battle-heats-up.html | Tycoon Purged From Kremlin as Reform Battle Heats Up | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

Page 26498 of 33266

| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/robert-bleiberg-73-ex-editor-and-a-top-executive-at-barron-s.html | Robert Bleiberg 73 ExEditor And a Top Executive at Barrons | By Edwin McDowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/plus-college-basketball-big-east-uconn-is-favored-as-is-syracuse.html | PLUS COLLEGE BASKETBALL  BIG EAST UConn Is Favored As Is Syracuse | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/toy-market-sees-green-and-purple-holidays.html | Toy Market Sees Green and Purple Holidays | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/two-deals-by-staffmark.html | Two Deals by Staffmark | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/clinton-offers-programs-seeking-votes-in-house-for-trade-bill.html | Clinton Offers Programs Seeking Votes in House for Trade Bill | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/to-liven-a-report-gore-includes-some-cartoons.html | To Liven a Report Gore Includes Some Cartoons | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/world/police-hunt-for-a-fiat-tied-to-diana.html | Police Hunt For a Fiat Tied to Diana | By Craig R Whitney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/editorial-observer-now-few-bracing-notes-land-electoral-reality.html | Editorial Observer  And Now a Few Bracing Notes From the Land of Electoral Reality | By Gail Collins | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/crazy-weather.html | Crazy Weather | By Hal Dresner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-suburbs-contrasts-for-democrats-are-stark-in-2-counties.html | THE 1997 ELECTIONS THE SUBURBS Contrasts for Democrats Are Stark in 2 Counties | By Bruce Lambert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/distributor-of-electricity-sold-in-brazil.html | Distributor Of Electricity Sold in Brazil | By Calvin Sims | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/us/the-1997-elections-washington-state-gun-control-measure-is-decisively-rejected.html | THE 1997 ELECTIONS WASHINGTON STATE GunControl Measure Is Decisively Rejected | By B Drummond Ayres Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/the-oregon-trail.html | The Oregon Trail | By David J Garrow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/lights-camera-auction-a-design.html | Lights Camera Auction A Design | By Rita Reif | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-business-aid-for-historic-buildings.html | Metro Business Aid for Historic Buildings | BY David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/business/itt-directors-discuss-rival-bids-but-do-not-announce-decision.html | ITT Directors Discuss Rival Bids But Do Not Announce Decision | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/theater-review-life-is-hard-and-death-s-no-picnic-either.html | THEATER REVIEW Life Is Hard and Deaths No Picnic Either | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/hockey-devils-end-their-frustration-in-florida.html | HOCKEY Devils End Their Frustration in Florida | By Charlie Nobles | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-counting-nassau-lags-its-neighbors-in-vote-tally.html | THE 1997 ELECTIONS THE COUNTING Nassau Lags Its Neighbors In Vote Tally | By John T McQuiston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-creature-comfort-maurice-sendak-s-very-extended-family.html | Currents CREATURE COMFORT  Maurice Sendaks Very Extended Family | By Elaine Louie | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016632.html | Art in Review | By Roberta Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/a-lament-by-the-hudson-as-trump-eclipses-the-moon.html | A Lament by the Hudson as Trump Eclipses the Moon | By Jim Yardley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/suspension-of-principal-saves-a-charter-school.html | Suspension of Principal Saves a Charter School | By Michael Janofsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/park-service-selects-developers-for-gettysburg.html | Park Service Selects Developers for Gettysburg | By John H Cushman Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/sour-taste-of-nafta-old-friends-become-foes.html | Sour Taste of Nafta Old Friends Become Foes | By David E Rosenbaum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/automobiles/who-is-courting-the-flying-lady.html | Who Is Courting the Flying Lady | By Robyn Meredith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/baseball-unsure-about-hundley-mets-try-to-sign-olerud.html | BASEBALL Unsure About Hundley Mets Try to Sign Olerud | By Buster Olney | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/havana-journal-castro-s-cigar-a-namesake-and-smell-of-trouble.html | Havana Journal Castros Cigar a Namesake and Smell of Trouble | By Larry Rohter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/style/review-fashion-invoking-tribal-spirits-as-90-s-muses.html | ReviewFashion Invoking Tribal Spirits as 90s Muses | By Constance C R White | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/dance-review-capitalizing-on-rule-breaking-and-3-dancers-power.html | DANCE REVIEW Capitalizing on RuleBreaking and 3 Dancers Power | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/chronicle-016489.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/francine-katzenbogen-51-gave-cats-the-lap-of-luxury.html | Francine Katzenbogen 51 Gave Cats the Lap of Luxury | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-no-bugs-too-large-for-this-swat-team.html | FILM REVIEW No Bugs Too Large For This Swat Team | By Janet Maslin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/a-strong-halloween-increased-october-sales-at-retail-stores.html | A Strong Halloween Increased October Sales at Retail Stores | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-us-acts-to-bar-chancellor-media-s-li-radio-deal.html | THE MEDIA BUSINESS US Acts to Bar Chancellor Medias LI Radio Deal | By David Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/on-my-mind-nasty-at-the-un.html | On My Mind Nasty at the UN | By A M Rosenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-a-pas-de-trois-across-moral-terrain.html | FILM REVIEW A Pas de Trois Across Moral Terrain | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/a-concrete-subcontractor-for-trump-has-been-banned-from-city-contracts.html | A Concrete Subcontractor for Trump Has Been Banned From City Contracts | By Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/pop-review-a-soul-rotten-or-tortured.html | POP REVIEW A Soul Rotten or Tortured | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-advertising-addenda-arnold-acquires-houston-herstek.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Acquires Houston Herstek | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/sports-of-the-times-two-queries-for-the-two-holyfields.html | Sports of The Times Two Queries For the Two Holyfields | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016659.html | Art in Review | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-advertising-addenda-carolina-agency-lands-sdrc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carolina Agency Lands SDRC | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/theater-review-professorial-unprintable-and-pregnant.html | THEATER REVIEW Professorial Unprintable And Pregnant | By Anita Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/h-richard-hornberger-73-surgeon-behind-m-a-s-h.html | H Richard Hornberger 73 Surgeon Behind MASH | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/panel-holds-up-house-measure-on-preferences.html | Panel Holds Up House Measure On Preferences | By Lizette Alvarez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/judge-says-he-lied-in-story-of-a-brother-slain-in-bias-attack.html | Judge Says He Lied In Story of a Brother Slain in Bias Attack | By Todd S Purdum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/mezzos-in-the-middle-of-a-lyric-explosion.html | Mezzos in the Middle Of a Lyric Explosion | By Cori Ellison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/residential-real-estate-for-coops-and-condos-some-credits-on-taxes.html | Residential Real Estate For Coops and Condos Some Credits on Taxes | By Jay Romano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/theater-review-a-lone-woman-in-the-forest-is-this-a-neil-simon-play.html | THEATER REVIEW A Lone Woman in the Forest Is This a Neil Simon Play | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/company-news-patriot-american-buys-stake-in-hotel-at-disney-world.html | COMPANY NEWS PATRIOT AMERICAN BUYS STAKE IN HOTEL AT DISNEY WORLD | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/critic-s-choice-pop-the-sounds-of-ageless-loneliness.html | CRITICS CHOICEPop The Sounds Of Ageless Loneliness | By Ben Ratliff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/uncertainty-puts-thailand-in-a-political-and-economic-vacuum.html | Uncertainty Puts Thailand in a Political and Economic Vacuum | By Seth Mydans | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/on-horse-racing-long-season-is-taking-its-toll.html | ON HORSE RACING Long Season Is Taking Its Toll | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/albright-to-see-arafat-and-netanyahu-to-try-to-break-impasse.html | Albright to See Arafat and Netanyahu to Try to Break Impasse | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/media-business-advertising-all-aboard-for-campaign-for-few-good-mentors.html | THE MEDIA BUSINESS ADVERTISING All Aboard for the Campaign for a Few Good Mentors | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/brazilian-leader-battles-speculators-and-wins-this-round.html | Brazilian Leader Battles Speculators and Wins This Round | By Calvin Sims | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/itt-seeking-more-bidding-with-board-as-auctioneer.html | ITT Seeking More Bidding With Board As Auctioneer | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/gop-just-wants-to-check-whether-anybody-likes-the-irs.html | GOP Just Wants to Check Whether Anybody Likes the IRS | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/companies-reported-spending-more-on-research.html | Companies Reported Spending More on Research | By Louis Uchitelle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/rising-disquiet-among-bogs-environmental-worries-block-plan-new-jersey-farmers.html | A Rising Disquiet Among the Bogs Environmental Worries Block Plan by New Jersey Farmers to Expand Cranberry Fields | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/tv-weekend-guided-tour-to-death-on-everest.html | TV Weekend Guided Tour To Death On Everest | By Caryn James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/isaiah-berlin-philosopher-and-pluralist-is-dead-at-88.html | Isaiah Berlin Philosopher And Pluralist Is Dead at 88 | By Marilyn Berger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-review-fluffing-up-warhol-where-art-and-fashion-intersect.html | ART REVIEW Fluffing Up Warhol Where Art and Fashion Intersect | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-football-jets-may-see-same-issue-same-time-next-week.html | PRO FOOTBALL Jets May See Same Issue Same Time Next Week | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/a-director-who-keeps-chekhov-open-to-change.html | A Director Who Keeps Chekhov Open to Change | By Mel Gussow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/america-online-reports-good-quarter-and-new-members.html | America Online Reports Good Quarter and New Members | By Steve Lohr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/company-news-travelers-and-tishman-speyer-in-real-estate-venture.html | COMPANY NEWS TRAVELERS AND TISHMAN SPEYER IN REAL ESTATE VENTURE | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/baseball-life-after-williams-yanks-float-trade-offer.html | BASEBALL Life After Williams Yanks Float Trade Offer | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/nyc-army-outpost-at-crossroads-has-new-foes.html | NYC Army Outpost At Crossroads Has New Foes | By Clyde Haberman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/fertilizer-salesmen-are-unable-to-remember-bomb-defendant.html | Fertilizer Salesmen Are Unable To Remember Bomb Defendant | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/automobiles/autos-friday-technology-design-rolls-has-made-virtue-virtual-obsolescence.html | AUTOS ON FRIDAYTechnology and Design Rolls Has Made a Virtue Of Virtual Obsolescence | By Peter Passell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/victor-mills-is-dead-at-100-father-of-disposable-diapers.html | Victor Mills Is Dead at 100 Father of Disposable Diapers | By Andrew C Revkin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-judge-backs-a-dow-jones-libel-award.html | THE MEDIA BUSINESS Judge Backs a Dow Jones Libel Award | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/legislators-promise-overhaul-of-new-jersey-car-insurance.html | Legislators Promise Overhaul of New Jersey Car Insurance | By Melody Petersen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/chronicle-016535.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/at-suny-a-conference-about-sex-is-criticized.html | At SUNY A Conference About Sex Is Criticized | By Karen W Arenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/chronicle-006939.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/us-accuses-two-of-selling-counterfeit-calder-artworks.html | US Accuses Two of Selling Counterfeit Calder Artworks | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/backers-of-rights-nominee-delay-a-vote.html | Backers of Rights Nominee Delay a Vote | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/my-manhattan-happily-married-to-a-gritty-city.html | My Manhattan Happily Married To a Gritty City | By Leonard Wolf | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/three-states-investigating-sales-practices-of-met-life.html | Three States Investigating Sales Practices of Met Life | By Joseph B Treaster | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/angry-customers-hinder-mail-order-tax-accord.html | Angry Customers Hinder MailOrder Tax Accord | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/art-dealer-pleads-guilty-to-fraud.html | Art Dealer Pleads Guilty to Fraud | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/3-aid-groups-for-refugees-are-charged-with-fraud.html | 3 Aid Groups For Refugees Are Charged With Fraud | By James Dao | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL NFL Matchups Week 11 | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/tv-sports-no-cheering-in-booth-no-problem-for-griese.html | TV SPORTS No Cheering in Booth No Problem for Griese | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/lefrak-announces-plans-for-189-room-tourist-hotel-in-jersey-city.html | LeFrak Announces Plans for 189Room Tourist Hotel in Jersey City | By Terry Pristin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016667.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/credit-markets-price-of-long-bond-rises-a-bit-as-auctions-stir-demand.html | CREDIT MARKETS Price of Long Bond Rises a Bit as Auctions Stir Demand | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/international-business-asia-drop-sends-shivers-through-builders.html | INTERNATIONAL BUSINESS Asia Drop Sends Shivers Through Builders | By Andrew Pollack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/for-family-s-second-son-a-solemn-police-farewell.html | For Familys Second Son A Solemn Police Farewell | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/suspect-killed-in-princeton-bank-robbery.html | Suspect Killed in Princeton Bank Robbery | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/offtrack-on-trade.html | OffTrack on Trade | By Ted van Dyk | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/at-the-movies-grisham-s-law-attracts-coppola.html | At the Movies Grishams Law Attracts Coppola | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/diplomatic-approach-to-iraq-is-big-risk-for-un-s-leader.html | Diplomatic Approach to Iraq Is Big Risk for UNs Leader | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-review-the-odd-allure-of-spanish-still-life.html | ART REVIEW The Odd Allure of Spanish Still Life | By John Russell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/market-place-hilton-may-regret-its-itt-offer-to-guarantee-a-share-price.html | Market Place Hilton may regret its ITT offer to guarantee a share price | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/nba-nets.html | NBA NETS | BY Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/fda-warns-about-herbs-for-weight-loss.html | FDA Warns About Herbs for Weight Loss | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-aloofness-is-the-least-of-their-problems.html | FILM REVIEW Aloofness Is the Least of Their Problems | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/abroad-at-home-toward-a-coup-d-etat.html | Abroad at Home Toward a Coup dEtat | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-of-media-madness-and-a-sad-soul.html | FILM REVIEW Of Media Madness and a Sad Soul | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016616.html | Art in Review | By Michael Kimmelman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-football-giants-calloway-blossoms-into-a-very-feared-receiver.html | PRO FOOTBALL Giants Calloway Blossoms Into a Very Feared Receiver | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/photography-review-paris-stencil-artists-talk-walls-their-work-washed-away.html | PHOTOGRAPHY REVIEW In Paris Stencil Artists Talk to the Walls and Their Work Is Washed Away | By Margarett Loke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/a-hearing-focuses-on-lyrics-laced-with-violence-and-death.html | A Hearing Focuses on Lyrics Laced With Violence and Death | By David Stout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/soccer-roundup-mls-expansion-draft-chicago-takes-3-metrostars.html | SOCCER ROUNDUP MLS EXPANSION DRAFT Chicago Takes 3 MetroStars | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/a-troubled-oxford-health-takes-action.html | A Troubled Oxford Health Takes Action | By Milt Freudenheim | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/plus-in-the-news-marathon-loroupe-has-stress-fractures.html | PLUS IN THE NEWS MARATHON Loroupe Has Stress Fractures | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/shutdown-of-refinery-lifts-gasoline-prices.html | Shutdown of Refinery Lifts Gasoline Prices | By Bridge News | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/antiques-the-clothing-not-in-style-but-above-it.html | Antiques The Clothing Not in Style But Above It | By Wendy Moonan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/company-news-singer-to-acquire-80-stake-in-german-manufacturer.html | COMPANY NEWS SINGER TO ACQUIRE 80 STAKE IN GERMAN MANUFACTURER | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/yachting-a-sailors-journal-whitbread-round-the-world-race-learning-a.html | YACHTING A SAILORS JOURNAL WHITBREAD ROUND THE WORLD RACE Learning a Lesson at Sea | By Katie Pettibone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-advertising-addenda-accounts-007650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/in-mexico-city-s-war-on-crime-citizens-are-armed-and-angry.html | In Mexico Citys War on Crime Citizens Are Armed and Angry | By Julia Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-review-florentine-treasure-at-smith-college.html | ART REVIEW Florentine Treasure at Smith College | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/5-years-after-finishing-2d-the-41st-president-is-no-1.html | 5 Years After Finishing 2d The 41st President Is No 1 | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/weekend-excursion-do-real-cowboys-eat-cheese-blintzes.html | WEEKEND EXCURSION Do Real Cowboys Eat Cheese Blintzes | By Ralph Blumenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/hockey-rangers-cool-to-lafontaine-s-olympic-hopes.html | HOCKEY Rangers Cool to LaFontaines Olympic Hopes | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/baseball-huizenga-sticks-to-plan-to-sell-his-champions.html | BASEBALL Huizenga Sticks to Plan To Sell His Champions | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/breeders-cup-97-star-crossed-cup-singspiel-withdrawn.html | BREEDERS CUP 97 StarCrossed Cup Singspiel Withdrawn | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/americans-becoming-lax-about-high-blood-pressure.html | Americans Becoming Lax About High Blood Pressure | By Lawrence K Altman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/council-offers-tax-cut-plan-for-businesses.html | Council Offers Tax Cut Plan For Businesses | By Vivian S Toy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016640.html | Art in Review | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/an-employee-on-wall-st-is-arrested.html | An Employee On Wall St Is Arrested | By Peter Truell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/to-make-point-mayor-opens-door.html | To Make Point Mayor Opens Door | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/dance-review-from-london-enigmatic-errands-and-a-harpsichord-high.html | DANCE REVIEW From London Enigmatic Errands and a Harpsichord High | By Jack Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/the-most-sincere-form-of-flattery-mass-marketing.html | The Most Sincere Form of Flattery Mass Marketing | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-not-even-whistler-s-mother-can-escape-from-mr-bean.html | FILM REVIEW Not Even Whistlers Mother Can Escape From Mr Bean | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/on-pro-basketball-plodders-no-more-the-new-knicks-run-wild-in-phoenix.html | ON PRO BASKETBALL Plodders No More The New Knicks Run Wild in Phoenix | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/home-video-000574.html | Home Video | By Peter M Nichols | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/style/review-fashion-the-evening-still-casts-its-spell.html | ReviewFashion The Evening Still Casts Its Spell | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/jazz-review-the-secrets-in-rhythms.html | JAZZ REVIEW The Secrets In Rhythms | By Ben Ratliff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/opera-review-the-met-s-don-giovanni-with-three-new-voices.html | OPERA REVIEW The Mets Don Giovanni With Three New Voices | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/11-ridiculed-but-rewarding-institutions.html | 11 Ridiculed but Rewarding Institutions | By William H Honan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/colleges-notebook-amherst-williams-jeffs-look-to-settle-a-score.html | COLLEGES NOTEBOOK AMHERSTWILLIAMS Jeffs Look to Settle a Score | By William N Wallace | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/drug-barons-and-plastic-surgeons-whos-dead-who-s-hiding.html | Drug Barons and Plastic Surgeons Whos Dead Whos Hiding | By Sam Dillon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/nhl-daneyko-is-in-treatment.html | NHL Daneyko Is in Treatment | By Alex Yannis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/world/president-issues-last-minute-plea-on-trade-measure.html | PRESIDENT ISSUES LASTMINUTE PLEA ON TRADE MEASURE | By Alison Mitchell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/books/books-of-the-times-after-a-loss-at-blackjack-trouble-was-in-the-cards.html | BOOKS OF THE TIMES After a Loss at Blackjack Trouble Was in the Cards | By Richard Bernstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016624.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-lots-of-ham-please-with-a-side-of-polyester-and-platforms.html | FILM REVIEW Lots of Ham Please With a Side of Polyester and Platforms | By Janet Maslin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/us/committee-republicans-accuse-white-house-of-stonewalling.html | Committee Republicans Accuse White House of Stonewalling | By Francis X Clines | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/theater-review-spaghetti-comedy-with-a-saucy-flavor.html | THEATER REVIEW Spaghetti Comedy With a Saucy Flavor | By Wilborn Hampton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/biology-gone-bad.html | Biology Gone Bad | By Richard Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/boxing-holyfield-corners-market-on-charm.html | BOXING Holyfield Corners Market on Charm | By Timothy W Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-a-touch-of-voodoo-in-a-steamy-eden.html | FILM REVIEW A Touch of Voodoo in a Steamy Eden | BY Stephen Holden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-basketball-knicks-after-another-blowout-set-sights-on-shaq.html | PRO BASKETBALL Knicks After Another Blowout Set Sights on Shaq | By Selena Roberts | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/new-u-s-sector-in-berlin-little-guggenheim-branch.html | New U S Sector in Berlin Little Guggenheim Branch | By Alan Cowell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016675.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/prison-chief-is-resigning-amid-inquiry.html | Prison Chief Is Resigning Amid Inquiry | By Jennifer Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/bear-stearns-is-called-an-extortion-target.html | Bear Stearns Is Called an Extortion Target | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/bronx-and-staten-island-recover-all-lost-jobs-as-other-boroughs-lag.html | Bronx and Staten Island Recover All Lost Jobs as Other Boroughs Lag | By Kirk Johnson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-07 | https://www.nytimes.com/1997/11/07/business/firm-grasp-of-fashion-tenacious-president-transforms-calvin-klein.html | Firm Grasp of Fashion Tenacious President Transforms Calvin Klein | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/boy-to-face-juvenile-case-of-homicide-in-baby-death.html | Boy to Face Juvenile Case Of Homicide In Baby Death | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/olympics-9-us-lifters-suspended-in-colorado.html | OLYMPICS 9 US Lifters Suspended In Colorado | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-07 | https://www.nytimes.com/1997/11/08/opinion/to-be-poor-and-infected-with-hiv.html | To Be Poor and Infected With HIV | By Jerome Groopman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/music-review-a-conductor-shows-his-subtler-side.html | MUSIC REVIEW A Conductor Shows His Subtler Side | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/temporary-leader-for-arts-fund.html | Temporary Leader for Arts Fund | By David Stout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/hockey-daneyko-gave-no-hint.html | HOCKEY Daneyko Gave No Hint | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/think-tank-diana-media-mania-a-classroom-example.html | Think Tank Diana Media Mania A Classroom Example | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/dividing-lines-special-report-colleges-look-for-answers-racial-gaps-testing.html | DIVIDING LINES A special report Colleges Look for Answers To Racial Gaps in Testing | By Ethan Bronner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/casino-owner-stops-south-africa-book.html | Casino Owner Stops South Africa Book | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/ex-otb-head-tells-judge-she-stole-from-an-ill-friend.html | ExOTB Head Tells Judge She Stole From an Ill Friend | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-basketball-ewing-outduels-o-neal-lakers-pull-out-victory.html | PRO BASKETBALL Ewing Outduels ONeal Lakers Pull Out Victory | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/sports-of-the-times-with-ties-to-2-teams-flip-a-coin.html | Sports of The Times With Ties To 2 Teams Flip a Coin | By William C Rhoden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/college-football-battles-of-unbeatens-games-players-play-for.html | COLLEGE FOOTBALL Battles of Unbeatens Games Players Play For | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/gymnastics-after-vault-strug-finds-balance-in-life.html | GYMNASTICS After Vault Strug Finds Balance in Life | By Ira Berkow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/sidney-darlington-91-dies-leader-in-design-of-circuitry.html | Sidney Darlington 91 Dies Leader in Design of Circuitry | By Ford Burkhart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/style/review-fashion-finding-the-sanctity-in-magic.html | ReviewFashion Finding the Sanctity in Magic | By Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/in-milestone-president-will-address-a-gay-group.html | In Milestone President Will Address a Gay Group | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/starwood-sweetens-bid-for-itt-hilton-expected-to-follow-suit.html | Starwood Sweetens Bid for ITT Hilton Expected to Follow Suit | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/a-racist-tape-and-the-fallout-local-naacp-leader-faces-officer-s-lawsuit-alone.html | A Racist Tape and the Fallout Local NAACP Leader Faces Officers Lawsuit Alone | By William Glaberson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/el-nino-versus-el-nonsense-keeping-cool-heads-in-midst-of-serious-ocean-warming.html | El Nino Versus El Nonsense Keeping Cool Heads in Midst Of Serious Ocean Warming | By Barnaby J Feder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/us-immigration-court-grants-asylum-to-german-scientologist.html | US Immigration Court Grants Asylum to German Scientologist | By Douglas Frantz | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/with-one-election-barely-over-schumer-starts-his-tv-campaign-for-senate.html | With One Election Barely Over Schumer Starts His TV Campaign for Senate | By James Barron | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/house-farewell-to-queens-democrat.html | House Farewell to Queens Democrat | By David Stout | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/us-says-it-is-prepared-to-use-force-on-iraq.html | US Says It Is Prepared To Use Force on Iraq | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/prison-term-given-to-livoti-in-choking-of-teen-ager.html | Prison Term Given to Livoti In Choking Of TeenAger | By Barbara Stewart | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-kilroy-realty-agrees-to-purchase-of-allen-group.html | COMPANY NEWS KILROY REALTY AGREES TO PURCHASE OF ALLEN GROUP | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-football-with-marino-ahead-jets-lips-are-sealed.html | PRO FOOTBALL With Marino Ahead Jets Lips Are Sealed | By Steve Popper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/furor-over-a-sex-conference-stirs-suny-s-quiet-new-paltz-campus.html | Furor Over a Sex Conference Stirs SUNYs Quiet New Paltz Campus | By Karen W Arenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-basketball-nets-stay-perfect-at-4-0-believe-it-or-not.html | PRO BASKETBALL Nets Stay Perfect at 40 Believe It or Not | By Jason Diamos | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/east-europeans-fill-job-gap-in-florida.html | East Europeans Fill Job Gap in Florida | By Dennis Blank | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/jobless-rate-declines-to-4.7-lowest-since-1973.html | US JOBLESS RATE DECLINES TO 47 LOWEST SINCE 1973 | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-aramark-to-repurchase-stock-held-by-outsiders.html | COMPANY NEWS ARAMARK TO REPURCHASE STOCK HELD BY OUTSIDERS | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/boxing-champions-promise-a-livelier-rematch.html | BOXING Champions Promise A Livelier Rematch | By Timothy W Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/police-search-new-jersey-for-2-robbers.html | Police Search New Jersey For 2 Robbers | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/foes-of-rebels-in-mexico-attack-bishop-and-his-kin.html | Foes of Rebels In Mexico Attack Bishop And His Kin | By Julia Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/in-cat-killing-case-town-sees-old-divisions-erode.html | In CatKilling Case Town Sees Old Divisions Erode | By Dirk Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/senator-quits-minority-post-in-new-jersey.html | Senator Quits Minority Post in New Jersey | By Melody Petersen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/house-postpones-trade-issue-vote.html | HOUSE POSTPONES TRADEISSUE VOTE | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/in-south-prayer-is-a-form-of-protest.html | In South Prayer Is a Form of Protest | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/iranian-opposition-figure-sees-little-hope-for-real-change.html | Iranian Opposition Figure Sees Little Hope for Real Change | By Judith Miller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/panel-clears-texas-lawmaker-of-complaint-in-lobbying-case.html | Panel Clears Texas Lawmaker Of Complaint in Lobbying Case | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/li-teacher-fined-39000-over-drinking-by-students.html | LI Teacher Fined 39000 Over Drinking by Students | By John T McQuiston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/president-decides-on-panel-to-supervise-gulf-inquiry.html | President Decides on Panel To Supervise Gulf Inquiry | By Philip Shenon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/classical-review-rubbing-away-art-mastering-the-voice.html | CLASSICAL REVIEW Rubbing Away Art Mastering The Voice | By Paul Griffiths | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/international-briefs-mitsubishi-motors-profit-off-6.4-in-6-months.html | INTERNATIONAL BRIEFS Mitsubishi Motors Profit Off 64 in 6 Months | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-football-giants-notebook-lewis-lost-for-rest-of-the-season.html | PRO FOOTBALL  GIANTS NOTEBOOK Lewis Lost for Rest of the Season | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/agent-mistakes-candy-bar-for-gun-and-shoots-youth.html | Agent Mistakes Candy Bar For Gun and Shoots Youth | By David Kocieniewski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/hockey-rangers-in-overtime-again-make-a-point.html | HOCKEY Rangers in Overtime Again Make a Point | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/mother-s-plea-moves-mayor-to-act.html | Mothers Plea Moves Mayor to Act | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/music-review-from-solos-to-small-ensembles.html | MUSIC REVIEW From Solos to Small Ensembles | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/about-new-york-at-exhibition-digital-eyes-to-die-for.html | About New York At Exhibition Digital Eyes To Die For | By David Gonzalez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/if-landmarks-could-talk.html | If Landmarks Could Talk | By Betty Comden and Adolph Green | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-atrix-laboratories-stock-takes-a-downward-turn.html | COMPANY NEWS ATRIX LABORATORIES STOCK TAKES A DOWNWARD TURN | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/baseball-yankees-take-5-million-hit-to-deal-rogers.html | BASEBALL Yankees Take 5 Million Hit to Deal Rogers | By Jack Curry | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/racism-entrenched-b-fading-answer-for-many-b-optimists-dispute-decades-pessimism.html | Racism Is a Entrenched Or b Fading The Answer for Many Is b as Optimists Dispute Decades of Pessimism on Race Relations | By Richard Bernstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/cards-aided-by-balmoral-coup-zia-sets-indian-club-slam.html | CARDS Aided by Balmoral Coup Zia Sets Indian Club Slam | By Alan Truscott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/house-inquiry-summons-johnny-chung-to-hearing-next-week.html | House Inquiry Summons Johnny Chung to Hearing Next Week | By Francis X Clines | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/nike-shoe-plant-in-vietnam-is-called-unsafe-for-workers.html | Nike Shoe Plant in Vietnam Is Called Unsafe for Workers | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/un-s-envoys-fail-to-budge-the-iraqis-on-inspection-issues.html | UNs Envoys Fail To Budge the Iraqis On Inspection Issues | By Barbara Crossette | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/breeders-cup-97-an-even-bigger-title-rides-on-the-breeders-cup-races.html | BREEDERS CUP 97 An Even Bigger Title Rides On the Breeders Cup Races | By Joseph Durso | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/world-news-briefs-protests-in-france-over-diana-inquiry.html | World News Briefs Protests in France Over Diana Inquiry | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/thai-claims-support-to-become-next-premier.html | Thai Claims Support To Become Next Premier | By Seth Mydans | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/markets-fall-worldwide-dow-off-101.html | Markets Fall Worldwide Dow Off 101 | By Jonathan Fuerbringer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/dispute-in-iraq-bolsters-prices-of-crude-oil.html | Dispute in Iraq Bolsters Prices of Crude Oil | By Bridge News | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/theater/theater-review-the-scars-of-life-and-a-long-marriage.html | THEATER REVIEW The Scars Of Life And a Long Marriage | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/french-truckers-ease-siege-as-a-settlement-is-reached.html | French Truckers Ease Siege As a Settlement Is Reached | By Craig R Whitney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/journal-whitmans-1-blowout.html | Journal Whitmans 1 Blowout | By Frank Rich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/judge-maxwell-heiman-65.html | Judge Maxwell Heiman 65 | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-regions-financial-is-set-to-acquire-key-florida-bancorp.html | COMPANY NEWS REGIONS FINANCIAL IS SET TO ACQUIRE KEY FLORIDA BANCORP | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/classical-review-belgian-quartet-digs-with-schnittke.html | CLASSICAL REVIEW Belgian Quartet Digs With Schnittke | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/drivethrough-cities.html | DriveThrough Cities | By Buzz Bissinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/grocery-giant-to-be-created-in-2-billion-3-chain-merger.html | Grocery Giant To Be Created In 2 Billion 3Chain Merger | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/religion-journal-a-cleric-chosen-to-lead-reflects-on-what-it-takes.html | Religion Journal A Cleric Chosen to Lead Reflects on What It Takes | By Gustav Niebuhr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/international-business-rome-talks-seek-to-defuse-trade-disputes.html | INTERNATIONAL BUSINESS Rome Talks Seek to Defuse Trade Disputes | By John Tagliabue | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/nets-seek-new-lease.html | Nets Seek New Lease | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/editorial-notebook-the-killers-and-their-consciences.html | Editorial Notebook The Killers and Their Consciences | By Tina Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/boccioleto-journal-in-italys-remote-alps-a-priests-lonely-ministry.html | Boccioleto Journal In Italys Remote Alps a Priests Lonely Ministry | By Celestine Bohlen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/house-in-passing-spending-bill-limits-and-delays-clinton-s-testing-program.html | House in Passing Spending Bill Limits and Delays Clintons Testing Program | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/us/prosecutors-try-to-link-theft-with-nichols-in-bomb-case.html | Prosecutors Try To Link Theft With Nichols In Bomb Case | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/liberties-takin-up-for-daddy.html | Liberties Takin Up for Daddy | By Maureen Dowd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/baseball-mets-pass-on-gooden.html | BASEBALL Mets Pass On Gooden | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/hockey-lapointe-s-late-goal-lifts-the-islanders.html | HOCKEY Lapointes Late Goal Lifts the Islanders | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/business/michael-von-clemm-62-eurobonds-pioneer.html | Michael von Clemm 62 Eurobonds Pioneer | By Edward Wyatt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/an-appreciation-memories-of-a-captivating-conversationalist.html | AN APPRECIATION Memories of a Captivating Conversationalist | By Alan Ryan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/world/unlikely-envoy-un-point-man-on-iraq.html | Unlikely Envoy UN Point Man on Iraq | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/style/review-fashion-3-thinking-designers-outdo-themselves.html | ReviewFashion 3 Thinking Designers Outdo Themselves | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/with-the-apocalypse-almost-now-it-becomes-a-new-field-of-study.html | With the Apocalypse Almost Now It Becomes a New Field of Study | By Dinitia Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/dance-review-old-bird-duet-is-back-with-some-new-tricks.html | DANCE REVIEW Old Bird Duet Is Back With Some New Tricks | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/baseball-notes-rothschild-to-manage-devils-rays.html | BASEBALL NOTES Rothschild to Manage Devils Rays | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/it-seems-art-is-indeed-monkey-business.html | It Seems Art Is Indeed Monkey Business | By Sarah Boxer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/surgery-survey-by-new-york-is-expanded.html | Surgery Survey By New York Is Expanded | By Esther B Fein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/music-review-getting-down-to-the-business-of-playing.html | MUSIC REVIEW Getting Down to the Business of Playing | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-08 | https://www.nytimes.com/1997/11/08/style/in-the-east-village-with-sebastian-junger-the-pose-after-the-prose.html | IN THE EAST VILLAGE WITH Sebastian Junger The Pose After the Prose | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/guadalajara-murals-and-mariachis.html | Guadalajara Murals and Mariachis | By Stephen Dobyns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/rapid-transit.html | Rapid Transit | By Phillip Lopate | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878405.html | Books in Brief Fiction | By Andrea Higbie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/ideas-trends-in-an-age-of-consent-defining-abuse-by-adults.html | Ideas  Trends In an Age of Consent Defining Abuse by Adults | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878421.html | Books in Brief Fiction | By Megan Harlan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/music-recalling-a-dark-time-with-some-who-lived-it.html | MUSIC Recalling a Dark Time With Some Who Lived It | By Leslie Kandell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/connecticut-guide-985058.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/southampton-press-at-100-years.html | Southampton Press at 100 Years | By Kelly Ann Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/in-the-region-westchester-county-residential-sales-are-at-a-record-high.html | In the RegionWestchester County Residential Sales Are at a Record High | By Mary McAleer Vizard | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-pr-bauble-of-the-week-in-the-mail.html | PULSE PR Bauble of the Week In the Mail | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/voice-of-america.html | Voice of America | By Terry Teachout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/clinton-is-greeted-warmly-as-he-speaks-to-gay-group.html | Clinton Is Greeted Warmly as He Speaks to Gay Group | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/breeders-cup-97-cigar-s-trainer-guides-3-year-old-filly-to-surprise-victory.html | BREEDERS CUP 97 Cigars Trainer Guides 3YearOld Filly to Surprise Victory | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/in-the-region-long-island-construction-bustles-at-an-old-hospital-s-grounds.html | In the RegionLong Island Construction Bustles at an Old Hospitals Grounds | By Diana Shaman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/raise-high-the-roof-beam.html | Raise High the Roof Beam | By Djr Bruckner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-upper-west-side-save-27-bank-petitions-ask.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Save 27 Bank Petitions Ask | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/the-view-from-stamford-for-this-audience-nothing-but-world-scale-itself-will-do.html | The View From Stamford For This Audience Nothing but World Scale Itself Will Do | By Bill Slocum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-person-kings-castles-and-kids.html | IN PERSON Kings Castles and Kids | By Debra Galant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-stretch-effect.html | PULSE Stretch Effect | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/in-america-algerian-terror.html | In America Algerian Terror | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-878561.html | Books in Brief Nonfiction | By Judith Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/fool-s-gold.html | Fools Gold | By Fred Andrews | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/us-is-divided-on-adoption-survey-of-attitudes-asserts.html | US Is Divided on Adoption Survey of Attitudes Asserts | By Tamar Lewin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-flatiron-a-liberal-parish-not-so-liberal-pastor-trouble.html | NEIGHBORHOOD REPORT FLATIRON A Liberal Parish NotSoLiberal Pastor Trouble | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-park-service-halts-camper-reservations.html | TRAVEL ADVISORY Park Service Halts Camper Reservations | By Betsy Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/the-ultimate-modern.html | The Ultimate Modern | By V R Berghahn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/grocery-bills-with-a-bonus.html | Grocery Bills with a Bonus | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/editorial-notebook-a-fateful-miscalculation-in-turkey.html | Editorial Notebook A Fateful Miscalculation in Turkey | By Philip Taubman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/temps-the-new-wave-in-the-work-force.html | Temps the New Wave in the Work Force | By Robin F Demattia | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/rooms-with-a-view-of-the-sidewalk.html | Rooms With a View  of the Sidewalk | By Margot Slade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/more-briefs-in-naacp-v-east-haven.html | More Briefs in NAACP v East Haven | By Richard Weizel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/on-a-mission-to-photograph-gay-writers.html | On a Mission to Photograph Gay Writers | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/colllege-football-bu-1-8-romps-in-last-home-game.html | COLLEGE FOOTBALL BU 18 Romps in Last Home Game | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/after-the-revolution-comes-anastasia-the-cartoon.html | After the Revolution Comes Anastasia the Cartoon | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-botanizing-in-the-balkans.html | Books in Brief Fiction Botanizing in the Balkans | By Julie Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-all-in-the-wrist.html | PULSE All in the Wrist | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/sammy-and-rosie-get-old.html | Sammy and Rosie Get Old | By Laura Miller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/groups-told-of-arts-fund-limits.html | Groups Told of Arts Fund Limits | By Roberta Hershenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/commercial-property-westchester-office-market-leasing-space-left-corporate.html | Commercial PropertyThe Westchester Office Market Leasing Out Space Left by Corporate Downsizings | By John Holusha | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/pass-the-madeleines.html | Pass the Madeleines | By Victor Brombert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/dining-out-a-place-for-the-traditional-in-port-chester.html | DINING OUT A Place for the Traditional in Port Chester | By M H Reed | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/college-football-leaky-offense-scuttles-the-lions-chances.html | COLLEGE FOOTBALL Leaky Offense Scuttles the Lions Chances | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/habitats-303-park-avenue-south-three-men-in-a-loft-find-a-4th-to-share-the-rent.html | Habitats303 Park Avenue South Three Men in a Loft Find A 4th to Share the Rent | By Barbara Whitaker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/ruth-goode-92-an-author-on-maine-medicine-and-more.html | Ruth Goode 92 an Author On Maine Medicine and More | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/art/art-turning-photographs-into-the-metaphorical.html | ART Turning Photographs Into the Metaphorical | By Helen A Harrison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-so-achingly-stylish.html | PULSE So Achingly Stylish | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/apartheid-torturer-testifies-as-evil-shows-its-banal-face.html | Apartheid Torturer Testifies As Evil Shows Its Banal Face | By Suzanne Daley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/giving-saturday-morning-some-slack.html | Giving Saturday Morning Some Slack | By Charles McGrath | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/air-herb.html | Air Herb | By Allen R Myerson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/q-and-a-943207.html | Q and A | By Paul Freireich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/families-plagued-by-a-home-wrecking-mold.html | Families Plagued by a HomeWrecking Mold | By Lynette Holloway | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-mutual-insurers-plans-gain-a-formidable-foe.html | SPENDING IT Mutual Insurers Plans Gain a Formidable Foe | By Joseph B Treaster | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/theater-end-of-an-era-at-hartford-stage.html | THEATER End of an Era at Hartford Stage | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/spotlight-the-fight-game.html | SPOTLIGHT The Fight Game | By Mathew Phenix | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/pass-the-madeleines.html | Pass the Madeleines | By Victor Brombert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/tv/movies-this-week-853143.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/market-watch-how-brazil-scares-korea-and-vice-versa.html | MARKET WATCH How Brazil Scares Korea and Vice Versa | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/chancellor-sees-summer-classes-easing-crowds.html | Chancellor Sees Summer Classes Easing Crowds | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/breeders-cup-97-another-amazing-feat-in-magical-year-for-byrne.html | BREEDERS CUP 97 Another Amazing Feat in Magical Year for Byrne | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/in-all-recorded-history.html | In All Recorded History | By Michael R Beschloss | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/baseball-notebook-high-stakes-poker-is-the-game-for-the-yankees.html | BASEBALL NOTEBOOK HighStakes Poker Is the Game for the Yankees | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/music-a-tribute-to-copland.html | MUSIC A Tribute to Copland | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-manhattan-up-close-east-side-west-side-part-ii.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE East SideWest Side Part II | By Dylan Loeb McClain | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-basketball-so-far-knicks-are-a-hit-but-just-until-the-final-act.html | PRO BASKETBALL So Far Knicks Are a Hit But Just Until the Final Act | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/gardening-shhh-the-house-plants-are-resting.html | GARDENING Shhh The House Plants Are Resting | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-health-plans-with-choice-good-deals.html | SPENDING IT Health Plans With Choice Good Deals | By Andrea Adelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/nhl-yesterday-amonte-too-good-for-isles.html | NHL YESTERDAY Amonte Too Good for Isles | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/practical-traveler-when-an-inmate-books-the-ticket.html | PRACTICAL TRAVELER When an Inmate Books the Ticket | By Betsy Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/westchester-q-a-dr-thomas-s-butera-defining-what-makes-a-good-teacher.html | Westchester QA Dr Thomas S Butera Defining What Makes a Good Teacher | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/restaurants-earning-its-stripes.html | RESTAURANTS Earning Its Stripes | By Fran Schumer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-producer-woody-allen-s-best-hence-very-secretive-friend.html | FILM THE PRODUCER Woody Allens Best Hence Very Secretive Friend | By Dinitia Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/opening-of-guide-dog-school-is-delayed.html | Opening of Guide Dog School Is Delayed | By Linda Tagliaferro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/heart-surgeon-uses-new-bypass-methods.html | Heart Surgeon Uses New Bypass Methods | By Linda Spear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/quick-bite-bergenfield-an-enterprise-that-takes-the-cake.html | Quick BiteBergenfield An Enterprise That Takes the Cake | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/the-2002-olympics-are-transforming-salt-lake-city.html | The 2002 Olympics Are Transforming Salt Lake City | By Verne Kopytoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/guess-who-s-coming-to-serve-dinner.html | Guess Whos Coming To Serve Dinner | By George James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/cardinal-virtues.html | Cardinal Virtues | By Kenneth L Woodward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/crime-875813.html | Crime | By Marilyn Stasio | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/book-portrays-jfk-as-reckless-and-immoral.html | Book Portrays JFK as Reckless and Immoral | By Barry Bearak | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878456.html | Books in Brief Fiction | By Andy Solomon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/helping-children-of-divorce.html | Helping Children Of Divorce | By Merri Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-a-drug-czar-s-surgery-is-deadly-business.html | November 28 A Drug Czars Surgery Is Deadly Business | By Sam Dillon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/world-news-briefs-tamil-rebels-reject-power-sharing-offer.html | World News Briefs Tamil Rebels Reject PowerSharing Offer | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/a-pie-of-the-people.html | A Pie of the People | By Paul Hofmann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/after-isolation-in-north-korea-japanese-wives-visit-homes.html | After Isolation in North Korea Japanese Wives Visit Homes | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/childrens-books-074292.html | Childrens Books | By Cynthia Zarin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/toddler-in-critical-condition-apparently-took-methadone.html | Toddler in Critical Condition Apparently Took Methadone | By Jane H Lii | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/europe-tire-test-rainbow-hits-the-road.html | Europe Tire Test Rainbow Hits the Road | By John Tagliabue | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-gibraltar-unexpected-trick-or-treat.html | Defining Moments Gibraltar Unexpected Trick or Treat | By Robert Plunkes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/life-as-a-quilting-bee.html | Life as a Quilting Bee | By Bruce Weber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/defining-moments-istanbul-transfiguration-of-an-audience.html | Defining Moments Istanbul Transfiguration of an Audience | By Fernanda Eberstadt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/havel-lectures-the-czechs-on-the-rights-of-gypsies.html | Havel Lectures the Czechs On the Rights of Gypsies | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/the-power-of-a-million-prayers.html | The Power of a Million Prayers | By Geraldine Brooks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/the-speed-demons-on-my-mind.html | The Speed Demons on My Mind | By Shirley Simon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/word-image-the-postwar-trance.html | Word  Image The Postwar Trance | By Max Frankel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/attack-of-the-90-foot-teen-agers.html | Attack of the 90Foot TeenAgers | By Linda Lee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/pop-view-an-individualist-who-is-master-of-all-styles.html | POP VIEW An Individualist Who Is Master of All Styles | By Tom Piazza | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-new-york-up-close-new-danger-tripping-up-wheelchairs.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE New Danger Tripping Up Wheelchairs | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-878570.html | Books in Brief Nonfiction | By Aoibheann Sweeney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/chatter-the-internet-and-children.html | CHATTER The Internet and Children | By Cynthia Zarin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/a-matter-of-degrees-grading-colleges-requires-more-than-math.html | A Matter of Degrees Grading Colleges Requires More Than Math | By Karen W Arenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/how-to-fight-city-hall.html | How To Fight City Hall | By Amy Waldman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-acapulco-tourist-areas-are-open-after-storm.html | TRAVEL ADVISORY Acapulco Tourist Areas Are Open After Storm | By Julia Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-marine-park-mariners-still-playing-for-guts-glory-no-pay.html | NEIGHBORHOOD REPORT MARINE PARK Mariners Still Playing for Guts Glory and No Pay Near a Title | By Erin St John Kelly | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/connecticut-q-a-judge-barry-schaller-the-use-of-literature-to-illuminate-the-law.html | Connecticut QA Judge Barry Schaller The Use of Literature to Illuminate the Law | By Gitta Morris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-asia-strategy-from-one-who-has-been-there.html | INVESTING IT GLOBALLY Asia Strategy From One Who Has Been There | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-portrait-of-new-york-city-voters.html | A Portrait of New York City Voters | By Marjorie Connelly | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/clinton-stalks-gop-votes-in-final-push-for-trade-bill.html | Clinton Stalks GOP Votes In Final Push for Trade Bill | By David E Rosenbaum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/vistas-along-the-waterfront.html | Vistas Along the Waterfront | By Ann K Ludwig | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/the-pop-perfectionist-on-a-crowded-stage.html | The Pop Perfectionist on a Crowded Stage | By Stephen J Dubner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/the-socratic-method.html | The Socratic Method | By Sven Birkerts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/lives-unfinished-business.html | Lives Unfinished Business | By J Robert Moskin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/view-katonah-night-filled-with-sights-scents-sounds-morocco.html | The View From Katonah A Night Filled With the Sights Scents and Sounds of Morocco | By Lynne Ames | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-van-cortlandt-trail-is-back-in-the-running.html | NEIGHBORHOOD REPORT VAN CORTLANDT Trail Is Back in the Running | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-shrine-reconsiders-its-plans-for-a-dali-painting.html | IN BRIEF Shrine Reconsiders Its Plans For a Dali Painting | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/nato-s-salesman-finds-the-us-tough-territory.html | NATOs Salesman Finds the US Tough Territory | By Elaine Sciolino | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/atlantic-city-a-hymn-to-her.html | ATLANTIC CITY A Hymn to Her | By Bill Kent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/a-frontier-chinatown.html | A Frontier Chinatown | By John Krich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/election-97-a-portrait-of-new-jersey-voters.html | ELECTION 97 A Portrait of New Jersey Voters | By Marjorie Connelly | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/soccer-us-hopes-to-finally-cope-with-uneasy-role-of-favorite.html | SOCCER US Hopes to Finally Cope With Uneasy Role of Favorite | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/deadend-kids.html | DeadEnd Kids | By Scott Bradfield | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/400000-median-price-sets-county-record.html | 400000 Median Price Sets County Record | By Penny Singer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/sports-of-the-times-the-day-lloyd-carr-bought-a-little-time.html | Sports of The Times The Day Lloyd Carr Bought a Little Time | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/arts-artifacts-cashing-in-on-art-all-in-the-timing.html | ARTSARTIFACTS Cashing In on Art All in the Timing | By Rita Reif | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/the-nation-money-buys-a-lot-more-than-access.html | The Nation Money Buys a Lot More Than Access | By Jill Abramson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-football-notebook-losing-quarterbacks-find-themselves-struggling-super-bowl.html | PRO FOOTBALL NOTEBOOK Losing Quarterbacks Find Themselves Struggling in Super Bowls Wake | By Mike Freeman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/archives/cuttings-love-bulbs-but-hate-their-dying-foliage-hide-it.html | CUTTINGS Love Bulbs but Hate Their Dying Foliage Hide It | By Mac Griswold | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/a-wonderment-of-birds.html | A Wonderment of Birds | By Howard Norman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/the-publisher-as-impresario.html | The Publisher as Impresario | By Robin Pogrebin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/jersey-election-s-over-it-s-problem-solving-time.html | JERSEY Elections Over Its ProblemSolving Time | By Joe Sharkey | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/long-island-journal-982725.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-the-story-was-true-for-somebody-else.html | November 28 The Story Was True  For Somebody Else | By Todd S Purdum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/food-soup-takes-a-starring-role-with-salad-and-bread-on-the-side.html | FOOD Soup Takes a Starring Role With Salad and Bread on the Side | By Florence Fabricant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/the-loire-valley-land-of-kings-and-troglodytes.html | The Loire Valley Land of Kings and Troglodytes | By Josephine Humphreys | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/mutual-funds-when-funds-merge-a-checklist.html | MUTUAL FUNDS When Funds Merge A Checklist | By Nanette Burns | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/tracing-agatha-christie-in-torquay.html | Tracing Agatha Christie In Torquay | By Iris Ihde Frey | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/culture-zone-bananas-for-rent.html | Culture Zone Bananas for Rent | By Michiko Kakutani | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/the-world-a-drug-plague-boils-out-of-russia-s-kitchens.html | The World A Drug Plague Boils Out of Russias Kitchens | By Michael Specter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/viewpoint-putting-the-children-first.html | VIEWPOINT Putting the Children First | By Rosemary Jordano and Marie Oates | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-louima-case-dream-team-and-perhaps-overkill.html | In Louima Case Dream Team and Perhaps Overkill | By Joseph P Fried | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-the-us-takes-a-few-migs-off-moldovas-hands.html | November 28 The US Takes a Few MIGs Off Moldovas Hands | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/a-divers-delight-in-french-polynesia.html | A Divers Delight in French Polynesia | By Peter Benchley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/urban-renewal-politicians-even-a-voter-could-love.html | Urban Renewal Politicians Even A Voter Could Love | By Richard L Berke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/music-a-tragedy-recalled-in-dance.html | MUSIC A Tragedy Recalled in Dance | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/art-photography-in-many-forms-and-humors.html | ART Photography in Many Forms and Humors | By William Zimmer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/dreams-of-jinni.html | Dreams of Jinni | By Nancy Willard | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/on-pro-basketball-grace-of-experience-faces-urgency-of-youth.html | ON PRO BASKETBALL Grace of Experience Faces Urgency of Youth | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/noticed-at-parties-backward-runs-time.html | NOTICED At Parties Backward Runs Time | By Susan M Kirschbaum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/your-home-can-closing-costs-be-predicted.html | YOUR HOME Can Closing Costs Be Predicted | By Jay Romano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN Buenos Aires | By Kevin M Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/on-politics-did-a-southern-schism-hurt-mcgreevey-s-chances.html | ON POLITICS Did a Southern Schism Hurt McGreeveys Chances | By Brett Pulley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/arts-center-sees-newark-as-an-audience-and-a-muse.html | Arts Center Sees Newark as an Audience and a Muse | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/surrendering-after-facing-the-music.html | Surrendering After Facing The Music | By Thomas Vinciguerra | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/gop-looks-to-next-year-after-victories-across-island.html | GOP Looks To Next Year After Victories Across Island | By John Rather | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-vows-ramona-ponce-and-eric-mueller.html | WEDDINGS VOWS Ramona Ponce and Eric Mueller | By Lois Smith Brady | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/development-if-they-build-it-will-even-more-come-cape-may-ponders-parking-garage.html | DEVELOPMENT If They Build It Will Even More Come Cape May Ponders Parking Garage | By Bill Kent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/china-and-mount-vernon-sign-joint-pact.html | China and Mount Vernon Sign Joint Pact | By F Romall Smalls | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/from-carol-gilligan-s-chair.html | From Carol Gilligans Chair | By Michael Norman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/streetscapes-101-east-75th-street-when-doormen-were-sparse-along-park-avenue.html | Streetscapes101 East 75th Street When Doormen Were Sparse Along Park Avenue | By Christopher Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/frugal-traveler-footloose-in-montreal.html | FRUGAL TRAVELER Footloose in Montreal | By Eric Asimov | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/florida-to-spend-2.7-billion-to-build-schools.html | Florida to Spend 27 Billion to Build Schools | By Mireya Navarro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/the-boating-report-notebook-facing-wind-and-cold-en-route-to-fremantle.html | THE BOATING REPORT NOTEBOOK Facing Wind and Cold En Route to Fremantle | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/new-yorkers-co-the-castles-of-jagua-without-the-king.html | NEW YORKERS  CO The Castles of Jagua Without the King | By Edward Lewine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/photography-firm-grows-with-3-partners.html | Photography Firm Grows With 3 Partners | By Penny Singer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-funds-watch.html | INVESTING IT FUNDS WATCH | By Carole Gould | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/li-vines-982652.html | LI Vines | By Howard G Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-football-foley-ready-for-more-big-games-takes-over.html | PRO FOOTBALL Foley Ready for More Big Games Takes Over | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/li-potato-packager-and-idaho-at-war.html | LI Potato Packager and Idaho at War | By Ramin P Jaleshgari | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/from-the-desk-of-spoonfuls-of-sugar-but-barrels-of-salt.html | FROM THE DESK OF Spoonfuls of Sugar But Barrels of Salt | By Judith S Lederman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/academic-progress-by-asian-americans-is-found-to-be-uneven.html | Academic Progress by AsianAmericans Is Found to be Uneven | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-with-foster-s-friess-brandywine-fund.html | INVESTING WITH Foster S Friess Brandywine Fund | By Carole Gould | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/our-towns-speaking-about-crimes-unspeakable.html | Our Towns Speaking About Crimes Unspeakable | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/the-nation-desperately-seeking-the-next-susan-b.html | The Nation Desperately Seeking the Next Susan B | By Eric Schmitt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/dining-out-italian-favorites-with-a-warm-welcome.html | DINING OUT Italian Favorites With a Warm Welcome | By Joanne Starkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregi on/neighborhood-report-flatiron-king-of-clubs-awaiting-trial-seeks-to-reopen.html | NEIGHBORHOOD REPORT FLATIRON King of Clubs Awaiting Trial Seeks to Reopen | By Bernard Stamler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magaz ine/food-something-to-root-for.html | Food Something To Root For | By Molly ONeill | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/ books-in-brief-nonfiction-lunch-with-a-thousand-eyes.html | Books in Brief Nonfiction Lunch With a Thousand Eyes | By Sarah Ferrell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/p ulse-henna-beyond-hair.html | PULSE Henna Beyond Hair | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/t ravel-advisory-959367.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/ new-noteworthy-paperbacks-877824.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/ college-football-seminoles-defense-helps-halt-tar-heels.html | COLLEGE FOOTBALL Seminoles Defense Helps Halt Tar Heels | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/ pro-football-for-a-giants-coach-a-step-back-was-a-leap-forward.html | PRO FOOTBALL For a Giants Coach a Step Back Was a Leap Forward | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weeki nreview/the-world-the-jobless-are-snared-in-europe-s-safety-net.html | The World The Jobless Are Snared In Europes Safety Net | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregi on/neighborhood-report-brooklyn-heights-with-historic-brownstone-gone-development.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS With Historic Brownstone Gone Is Development at Hand | By Erin St John Kelly | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregi on/dining-out-doing-surf-and-turf-with-finesse.html | DINING OUT Doing Surf and Turf With Finesse | By Patricia Brooks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weeki nreview/november-2-8-ex-presidents-gather.html | November 28 ExPresidents Gather | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/shore-excursion.html | Shore Excursion | By Cynthia Ozick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magaz ine/to-hanoi-by-train-a-journey-of-1000-miles.html | To Hanoi by Train a Journey of 1000 Miles | By David Margolick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregi on/a-la-carte-a-twilight-special-that-s-really-special.html | A LA CARTE A Twilight Special Thats Really Special | By Richard Jay Scholem | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magaz ine/a-resplendent-city-s-golden-heart.html | A Resplendent Citys Golden Heart | By John Russell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/opini on/trying-to-win-a-park-and-jobs.html | Trying To Win A Park And Jobs | By Stephen L Purdy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregi on/neighborhood-report-new-york-up-close-move-over-tamagotchi-yoyo.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Move Over Tamagotchi YoYo Rolls Back | By Mariam Sami | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/what-s-really-needed-to-help-students.html | Whats Really Needed To Help Students | By Peggy McCarthy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/dissents-on-iran-and-iraq-carrots-for-china-policy-haunts-us-in-the-gulf.html | Dissents on Iran and Iraq CarrotsforChina Policy Haunts US in the Gulf | By Craig R Whitney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/film-the-actress-getting-the-chance-to-make-hollywood-lengthen-its.html | FILM THE ACTRESS Getting the Chance To Make Hollywood Lengthen Its AList | By Betsy Sharkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-town-hall-of-true-elegance-graces-clinton.html | A Town Hall Of True Elegance Graces Clinton | By Bill Ryan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/college-football-wolverines-overwhelm-bewildered-penn-state.html | COLLEGE FOOTBALL Wolverines Overwhelm Bewildered Penn State | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/theater-review-where-writers-really-live-in-the-imagination.html | THEATER REVIEW Where Writers Really Live In the Imagination | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/home-repair-installing-openers-for-garage-doors.html | HOME REPAIR Installing Openers for Garage Doors | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/automobiles/behind-wheel-dodge-durango-slt-chrysler-plugs-truck-into-hole-market.html | BEHIND THE WHEELDodge Durango SLT Chrysler Plugs a Truck Into a Hole in the Market | By Leonard M Apcar | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/if-you-re-thinking-of-living-in-bohemia-li-for-fleeing-czechs-a-suffolk-refuge.html | If Youre Thinking of Living InBohemia LI For Fleeing Czechs a Suffolk Refuge | By Vivien Kellerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/tracking-of-radiation-exposure-in-bomb-work-is-questioned.html | Tracking of Radiation Exposure in Bomb Work Is Questioned | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/pop-jazz-answering-the-call-of-the-wild.html | POPJAZZ Answering the Call of the Wild | By Andrew Essex | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/medicare-pays-millions-in-ambulance-overbilling-report-says.html | Medicare Pays Millions in Ambulance Overbilling Report Says | By Robert Pear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/syracuse-letterman-99-looks-to-the-millennium.html | Syracuse Letterman 99 Looks to the Millennium | By Claudia Rowe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/westchester-guide-988014.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/new-at-the-venerable-bush-holley-house.html | New at the Venerable BushHolley House | By Alberta Eiseman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-farmer-blames-hotair-balloon-for-death-of-prized-ostrich.html | IN BRIEF Farmer Blames HotAir Balloon For Death of Prized Ostrich | By Christine Gardner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/television-at-25-excellence-and-big-budgets-for-a-late-bloomer.html | TELEVISION At 25 Excellence and Big Budgets For a Late Bloomer | By Warren Berger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-midtown-downtown-moves-uptown-redux.html | NEIGHBORHOOD REPORT MIDTOWN Downtown Moves Uptown Redux | By Bernard Stamler | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/russian-fairy-tale.html | Russian Fairy Tale | By Harlow Robinson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/band-sings-about-what-it-s-like-to-raise-a-family-in-the-90-s.html | Band Sings About What Its Like to Raise a Family in the 90s | By Roberta Hershenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/down-in-the-valley.html | Down in the Valley | By Katie Hafner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/spano-revels-in-strength-of-victory.html | Spano Revels in Strength of Victory | By Donna Greene | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-hot-phobia.html | PULSE Hot Phobia | By Elaine Louie | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/chicago-s-modernist-beauty.html | Chicagos Modernist Beauty | By Francine Prose | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/the-big-round-one.html | The Big Round One | By Robert Eisner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/tv/cover-story-reaching-the-height-of-danger-and-beyond.html | COVER STORY Reaching the Height of Danger and Beyond | By Christopher S Wren | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/hispanic-voters-emerge-as-a-powerful-and-unpredictable-force.html | Hispanic Voters Emerge as a Powerful and Unpredictable Force | By Clifford J Levy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-a-year-of-star-wars-starts-at-smithsonian.html | TRAVEL ADVISORY A Year of Star Wars Starts at Smithsonian | By Katherine House | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/what-can-public-schools-learn.html | What Can Public Schools Learn | By James Traub | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-quito-it-must-have-been-the-altitude.html | Defining Moments Quito It Must Have Been the Altitude | By Elena Castedo | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/stage-view-of-jackie-onassis-and-the-stargazer-in-every-heart.html | STAGE VIEW Of Jackie Onassis and the Stargazer in Every Heart | By Wayne Koestenbaum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/style-having-fun-yet.html | Style Having Fun Yet | By Patricia Marx | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/a-little-bit-of-everything-except-for-superheroes.html | A Little Bit of Everything Except for Superheroes | By Anita Gates | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/the-pain-of-being-forbidden-to-see-or-contact-grandchildren.html | The Pain of Being Forbidden to See or Contact Grandchildren | By Darice Bailer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/going-for-election-mudslinging-or-just-presenting-facts.html | Going for Election Mudslinging or Just Presenting Facts | By Peggy McCarthy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/levy-and-sarezky-is-comedy-ready.html | Levy and Sarezky Is Comedy Ready | By Diane Sierpina | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/dance-a-delicate-balance-of-then-and-now.html | DANCE A Delicate Balance Of Then and Now | BY Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/diary-034657.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/dead-end-kids.html | DeadEnd Kids | By Scott Bradfield | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/hockey-two-teams-traveling-a-similar-course.html | HOCKEY Two Teams Traveling A Similar Course | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-perugia-myth-and-reality-converge.html | Defining Moments Perugia Myth and Reality Converge | By Maureen Howard | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-kindergartner-who-knows-the-moves.html | A Kindergartner Who Knows the Moves | By Debra Galant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-the-garden-a-much-needed-rest.html | IN THE GARDEN A MuchNeeded Rest | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/on-the-map-who-killed-the-parson-and-his-mistress-a-trial-replayed.html | ON THE MAP Who Killed the Parson and His Mistress A Trial Replayed | By Christine Gardner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/as-obscurity-turns-to-absence-a-composer-thrives.html | As Obscurity Turns to Absence a Composer Thrives | By K Robert Schwarz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/sports-of-the-times-still-talk-of-the-town-a-sport-misses-tyson.html | Sports of The Times Still Talk of the Town A Sport Misses Tyson | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/miracles-happen.html | Miracles Happen | By Katharine Weber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/on-language-gimme-the-ol-white-shoe.html | On Language Gimme the Ol White Shoe | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/jerseyana-beauty-utility-and-paychecks-all-built-on-a-base-of-clay.html | JERSEYANA Beauty Utility and Paychecks All Built on a Base of Clay | By Diane Nottle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-more-investors-wary-about-going-abroad.html | INVESTING IT GLOBALLY More Investors Wary About Going Abroad | By Sharon R King | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/dominicans-face-strike-as-hardship-fans-unrest.html | Dominicans Face Strike As Hardship Fans Unrest | By Larry Rohter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-basketball-nets-4-1-lose-but-it-s-respectable.html | PRO BASKETBALL Nets 41 Lose but Its Respectable | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/report-of-plot-sparks-hirschfeld-inquiry.html | Report of Plot Sparks Hirschfeld Inquiry | By Robert D McFadden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-new-auto-emissions-tests-are-delayed-for-two-years.html | IN BRIEF New Auto Emissions Tests Are Delayed for Two Years | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/it-s-only-a-test-city-agencies-practice-responding-to-attacks-by-terrorists.html | Its Only a Test City Agencies Practice Responding to Attacks by Terrorists | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/washington-talk-q-goes-before-a-except-in-gop.html | Washington Talk Q Goes Before A Except in GOP | By Adam Clymer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/fatal-fight-over-spoils-by-insiders-in-belgrade.html | Fatal Fight Over Spoils By Insiders In Belgrade | By Chris Hedges | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/essay-trusting-a-stranger.html | Essay Trusting A Stranger | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/art-doctoring-reality-to-document-what-s-true.html | ART Doctoring Reality to Document Whats True | By Lyle Rexer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-she-recovered-memories-then-millions-in-damages.html | November 28 She Recovered Memories Then Millions in Damages | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/fyi-003018.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-correspondent-s-report-two-airlines-installing-more-comfortable.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Two Airlines Installing MoreComfortable Seats | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-when-babies-arrive-in-bunches-so-do-the-bills.html | SPENDING IT When Babies Arrive In Bunches So Do the Bills | By Debra Nussbaum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/in-the-region-new-jersey-stalled-shopping-center-starts-up-in-piscataway.html | In the RegionNew Jersey Stalled Shopping Center Starts Up in Piscataway | By Rachelle Garbarine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/claire-falkenstein-89-sculptor-of-the-abstract-and-functional.html | Claire Falkenstein 89 Sculptor Of the Abstract and Functional | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-new-york-up-close-crimes-decline-chinese-thank-two.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Crimes Decline Chinese Thank Two Detectives | By Jane H Lii | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/television-far-from-broadway-a-leading-man-with-an-edge.html | TELEVISION Far From Broadway a Leading Man With an Edge | By Anita Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-why-these-students-smiled-as-your-broker-fretted.html | INVESTING IT Why These Students Smiled as Your Broker Fretted | By Anne Tergesen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/the-night-toasting-warhol-the-icon.html | THE NIGHT Toasting Warhol The Icon | By Phoebe Hoban | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/long-island-qa-capt-ann-sanborn-being-a-leader-in-the-merchant.html | Long Island QA Capt Ann Sanborn Being a Leader in the Merchant Marine | By Nancy K S Hochman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-878553.html | Books in Brief Nonfiction | By Ruth Bayard Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/the-ultimate-modern.html | The Ultimate Modern | By V R Berghahn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/making-it-work-small-town-dreaming.html | MAKING IT WORK SmallTown Dreaming | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/photo-ops-for-uncle-joe.html | Photo Ops for Uncle Joe | By Richard Lourie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-brighton-beach-brighton-beach-memories-sold.html | NEIGHBORHOOD REPORT BRIGHTON BEACH Brighton Beach Memories Sold | By Lena Williams | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/nhl-yesterday-brodeur-shakes-off-the-flu-and-shuts-down-the-bruins.html | NHL YESTERDAY Brodeur Shakes Off the Flu And Shuts Down the Bruins | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/voters-approve-fund-to-preserve-land.html | Voters Approve Fund To Preserve Land | By Merri Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/bruised-and-burned-body-of-a-9-year-old-girl-is-found-in-a-bronx-apartment.html | Bruised and Burned Body of a 9YearOld Girl Is Found in a Bronx Apartment | By Mirta Ojito | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/out-there-an-airport-bar-takes-off-and-goes-into-orbit.html | OUT THERE An Airport Bar Takes Off and Goes Into Orbit | By Todd Krieger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/a-town-is-dazed-after-a-deadly-church-dinner.html | A Town Is Dazed After a Deadly Church Dinner | By Michael Janofsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/east-hampton-targets-ferries.html | East Hampton Targets Ferries | By Kelly Ann Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/a-fight-for-on-air-supremacy.html | A Fight For OnAir Supremacy | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/classical-music-a-maligned-art-science-sorcery-gains-new-respect.html | CLASSICAL MUSIC A Maligned Art Science Sorcery Gains New Respect | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/word-for-word-nixon-tapes-take-my-vice-president-please-lighter-side-watergate.html | Word for Word  The Nixon Tapes Take My Vice President Please The Lighter Side Of Watergate | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/video-mr-bean-to-johnny-rocco-they-re-all-in-a-box.html | VIDEO Mr Bean to Johnny Rocco Theyre All in a Box | By Peter M Nichols | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/on-baseball-doby-thrown-a-curve-and-hangs-in-there.html | ON BASEBALL Doby Thrown a Curve and Hangs In There | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/sam-hairston-77-first-american-black-on-white-sox-dies.html | Sam Hairston 77 First American Black on White Sox Dies | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/ravaging-deer-herd-leads-to-fences-and-loss-of-forests.html | Ravaging Deer Herd Leads to Fences and Loss of Forests | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-director-when-visiting-the-mainstream-is-an-experiment.html | FILM THE DIRECTOR When Visiting the Mainstream Is an Experiment | By Jamie Diamond | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/islands-natural-beauty-captured-in-photographs.html | Islands Natural Beauty Captured in Photographs | By Avital Louria Hahn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/volunteer-center-to-help-with-jobs.html | Volunteer Center To Help With Jobs | By Felice Buckvar | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/photography-view-the-artist-becomes-a-storyteller-again.html | PHOTOGRAPHY VIEW The Artist Becomes A Storyteller Again | By Vicki Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/throngs-mark-rabin-killing-and-mourn-fading-peace.html | Throngs Mark Rabin Killing And Mourn Fading Peace | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/mutual-funds-streamlining-a-big-smallcap-lineup.html | MUTUAL FUNDS Streamlining a Big SmallCap Lineup | By Nanette Burns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/united-way-faced-with-fewer-donors-is-giving-away-less.html | United Way Faced With Fewer Donors Is Giving Away Less | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/senate-won-t-yield-floor-to-laptops.html | Senate Wont Yield Floor to Laptops | By Eric Schmitt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/world/set-to-build-dam-china-diverts-yangtze-while-crowing-about-it.html | Set to Build Dam China Diverts Yangtze While Crowing About It | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/dependency-s-double-edge-addicts-uneasy-new-era-welfare-their-godsend-pitfall.html | Dependencys Double Edge Addicts Uneasy in the New Era of Welfare Their Godsend and Pitfall | By Joe Sexton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-high-bridge-from-young-designers-a-do-it-yourself-dream-park.html | NEIGHBORHOOD REPORT HIGH BRIDGE From Young Designers A DoItYourself Dream Park | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/theater/theater-he-may-be-a-young-man-at-28-but-he-s-definitely-not-angry.html | THEATER He May Be a Young Man at 28 but Hes Definitely Not Angry | By Matt Wolf | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/symposium-focuses-on-animal-cruelty.html | Symposium Focuses On Animal Cruelty | By Lynne Ames | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/running-around-in-high-circles.html | Running Around in High Circles | By Holly Brubach | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/state-revives-plan-to-control-building-in-fire-island-dune-areas.html | State Revives Plan to Control Building in Fire Island Dune Areas | By Carole Paquette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/sausalito-at-its-best-off-season.html | Sausalito at Its Best OffSeason | By Christopher Hall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/style/these-house-calls-make-you-beautiful.html | These House Calls Make You Beautiful | By Deborah Blumenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/pasts-are-prologue-as-jones-v-clinton-moves-nearer-to-trial.html | Pasts Are Prologue as Jones v Clinton Moves Nearer to Trial | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/home-clinic-installing-openers-for-garage-doors.html | HOME CLINIC Installing Openers for Garage Doors | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/tv/spotlight-men-at-war.html | SPOTLIGHT Men at War | By Howard Thompson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-florence-a-protest-at-a-crossroads.html | Defining Moments Florence A Protest at a Crossroads | By Robert Hellenga | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/boxing-holyfield-stops-moorer-in-8-adding-a-2d-heavyweight-title.html | BOXING Holyfield Stops Moorer in 8 Adding a 2d Heavyweight Title | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-trailblazers-a-fund-for-you.html | INVESTING IT GLOBALLY Trailblazers A Fund for You | By Edward Wyatt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878413.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/bookend-the-round-room-comes-to-an-end.html | BOOKEND The Round Room Comes to an End | By Angeline Goreau | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-a-missed-opportunity-in-latin-america.html | INVESTING IT GLOBALLY A Missed Opportunity in Latin America | By Jonathan Fuerbringer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-cold-comfort-from-statistics-for-air-bags.html | November 28 Cold Comfort From Statistics For Air Bags | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/us/major-spending-bill-passes-amid-jockeying-on-trade.html | Major Spending Bill Passes Amid Jockeying on Trade | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/nowhere-wholly-at-home.html | Nowhere Wholly at Home | By Christopher Benfey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/soapbox-burning-issue.html | SOAPBOX Burning Issue | By Anna Maria Caldara | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-actor-an-action-movie-hero-who-eludes-the-label.html | FILM THE ACTOR An ActionMovie Hero Who Eludes the Label | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/mutual-funds-what-s-fair-in-setting-fund-value.html | MUTUAL FUNDS Whats Fair In Setting Fund Value | By Edward Wyatt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/pimpernel-returns-actress-to-broadway.html | Pimpernel Returns Actress to Broadway | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-production-designer-imagining-a-world-that-would-follow-an-apocalypse.html | FILM THE PRODUCTION DESIGNER Imagining a World That Would Follow An Apocalypse | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/coping-restaurateur-and-dangerous-character.html | COPING Restaurateur and Dangerous Character | By Robert Lipsyte | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-election-returns-bond-issues-and-wildwood-bar-hours.html | IN BRIEF Election Returns Bond Issues And Wildwood Bar Hours | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/earning-it-life-s-a-gamble-a-few-people-make-it-a-profession.html | EARNING IT Lifes a Gamble A Few People Make It a Profession | By Andrew Bluth | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-moscow-encountering-a-memory.html | Defining Moments Moscow Encountering A Memory | By David Plante | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/bashing-new-york-includes-us.html | Bashing New York Includes Us | By Elyse Trevers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-transporting-lawsuits-across-state-lines.html | SPENDING IT Transporting Lawsuits Across State Lines | By David J Morrow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/backtalk-a-peoples-surprise-a-players-anguish.html | Backtalk A Peoples Surprise a Players Anguish | By Tiki Barber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-screenwriter-in-the-footsteps-of-dickens-with-great-trepidation.html | FILM THE SCREENWRITER In the Footsteps of Dickens With Great Trepidation | By Ann Kolson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-soho-buzz-at-chaos-the-early-returns.html | NEIGHBORHOOD REPORT SOHO  BUZZ At Chaos the Early Returns | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/us-marshal-put-on-leave-after-shooting.html | US Marshal Put on Leave After Shooting | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-harlem-thieves-with-eyes-for-detail.html | NEIGHBORHOOD REPORT HARLEM Thieves With Eyes for Detail | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-new-york-line-clinton-schminton-hell-s-kitchen-web.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Clinton Schminton Hells Kitchen Is on the Web | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-a-way-to-play-mergers-wait-till-the-deals-are-done.html | INVESTING IT A Way to Play Mergers Wait Till the Deals Are Done | By Claudia H Deutsch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-magical-yet-fragile-palette-houses-beaches-and-shining-water.html | A Magical Yet Fragile Palette Houses Beaches and Shining Water | By Bruce Lambert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/breeders-cup-97-skip-away-electrifies-racing-s-big-day.html | BREEDERS CUP 97 Skip Away Electrifies Racings Big Day | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/music-review-a-soloist-hails-homeland-and-hosts.html | MUSIC REVIEW A Soloist Hails Homeland and Hosts | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/sports-of-the-times-now-the-toughest-fight-begins.html | Sports of The Times Now the Toughest Fight Begins | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-what-goes-up-must-come-down-new-york-loses-two-call-goes-dolphins.html | PRO FOOTBALL What Goes Up Must Come Down New York Loses Two Call Goes Dolphins Way as Rally Falls Short for the Jets | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/on-college-football-no-hype-but-lasting-memories.html | ON COLLEGE FOOTBALL No Hype but Lasting Memories | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/the-media-business-advertising-addenda-people-049751.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/o-connor-says-he-ll-work-propose-sainthood-for-dorothy-day-servant-poor.html | OConnor Says Hell Work to Propose Sainthood for Dorothy Day Servant of the Poor | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/soccer-victorious-americans-qualify-for-france.html | SOCCER Victorious Americans Qualify For France | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/tree-taking-river-trip-to-rockefeller-center.html | Tree Taking River Trip To Rockefeller Center | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/theater/apartheid-s-satirist-now-eyes-the-us.html | Apartheids Satirist Now Eyes The US | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/technology-connections-mathematica-software-program-that-puts-joy-back-numbers.html | TECHNOLOGY CONNECTIONS Mathematica is a software program that puts joy back in the numbers game | By Edward Rothstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/pop-review-replaying-the-birth-and-styles-of-the-blues.html | POP REVIEW Replaying The Birth And Styles Of the Blues | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/chronicle-059927.html | Chronicle | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/backing-inspectors-clinton-urges-very-strong-un-action-on-iraq.html | Backing Inspectors Clinton Urges Very Strong UN Action on Iraq | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/the-media-business-advertising-addenda-taco-bell-and-others-award-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Taco Bell and Others Award Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/dance-review-reveling-in-the-spirit-of-three-dance-titans.html | DANCE REVIEW Reveling in the Spirit Of Three Dance Titans | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/tobacco-bill-being-offered-by-kennedy.html | Tobacco Bill Being Offered By Kennedy | By Barry Meier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/media-business-advertising-campaign-draws-attention-accountability-factor.html | THE MEDIA BUSINESS ADVERTISING A campaign draws attention to the accountability factor in measuring visits to Web sites | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-extra-points-chrebet-endures-a-tough-finish.html | PRO FOOTBALL EXTRA POINTS Chrebet Endures A Tough Finish | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/updates-media-and-technology-ziff-davis-creates-a-media-giant.html | UpdatesMedia and Technology ZiffDavis Creates A Media Giant | By Jonathan Fuerbringer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/netanyahu-will-visit-us-no-clinton-talks-scheduled.html | Netanyahu Will Visit US No Clinton Talks Scheduled | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/theater/cabaret-review-in-the-land-of-double-meanings.html | CABARET REVIEW In the Land Of Double Meanings | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/media-broadcasting-comedy-central-makes-most-irreverent-profitable-new-cartoon.html | MEDIA BROADCASTING Comedy Central makes the most of an irreverent and profitable new cartoon hit | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/world-news-briefs-virgin-mary-s-rest-stone-is-found-near-bethlehem.html | World News Briefs Virgin Marys Rest Stone Is Found Near Bethlehem | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-what-goes-up-must-come-down-new-york-loses-two-giants-groggy-after.html | PRO FOOTBALL What Goes Up Must Come Down New York Loses Two Giants Groggy After Taking A Week Off | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/gop-delays-vote-on-surgeon-general-over-abortion-question.html | GOP Delays Vote on Surgeon General Over Abortion Question | By Robert Pear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/sports-of-the-times-giants-fail-to-grasp-game-within-reach.html | Sports of The Times Giants Fail to Grasp Game Within Reach | By Harvey Araton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/leon-forrest-60-a-novelist-who-explored-black-history.html | Leon Forrest 60 a Novelist Who Explored Black History | By Norimitsu Onishi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/senate-adjusts-legislation-hoping-to-remove-obstacles-and-avoid-a-veto.html | Senate Adjusts Legislation Hoping to Remove Obstacles and Avoid a Veto | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/cable-tv-in-digital-push-to-get-in-more-channels.html | Cable TV in Digital Push To Get in More Channels | By Joel Brinkley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/foreign-affairs-with-allies-like-these.html | Foreign Affairs With Allies Like These | By Thomas L Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/bronx-woman-held-in-death-of-her-sister-9.html | Bronx Woman Held in Death of Her Sister 9 | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/theater/theater-review-two-faces-and-both-in-trouble.html | THEATER REVIEW Two Faces And Both In Trouble | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/congress-clears-measure-to-speed-drugs-to-market.html | Congress Clears Measure To Speed Drugs to Market | By Robert Pear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/dance-review-crime-victim-as-universal-tragedy.html | DANCE REVIEW Crime Victim as Universal Tragedy | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/poor-workers-turning-down-employers-health-benefits.html | Poor Workers Turning Down Employers Health Benefits | By Peter T Kilborn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/plus-boats-superboats-catamaran-speeds-alone-to-victory.html | PLUS BOATS  SUPERBOATS Catamaran Speeds Alcone to Victory | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/for-tv-movie-producers-what-plays-in-peoria-does-not-pay-abroad.html | For TV Movie Producers What Plays in Peoria Does Not Pay Abroad | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/soul-on-wheels-a-bus-tour-of-black-panther-turf.html | Soul on Wheels A Bus Tour of Black Panther Turf | By Don Terry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-extra-points-miller-exits-game-with-ankle-sprain.html | PRO FOOTBALL EXTRA POINTS Miller Exits Game With Ankle Sprain | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/abroad-at-home-caving-to-the-ultras.html | Abroad at Home Caving to the Ultras | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/on-pro-basketball-richmond-trade-talk-and-push-for-a-title.html | ON PRO BASKETBALL Richmond Trade Talk And Push For a Title | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/metro-matters-a-drug-court-takes-a-risk-to-aid-addicts.html | Metro Matters A Drug Court Takes a Risk To Aid Addicts | By Elizabeth Kolbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/lottery-winner-is-giving-her-millions-away.html | Lottery Winner Is Giving Her Millions Away | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/defying-a-juggernaut-netscape-maneuvers-for-position-in-a-microsoft-ruled-world.html | Defying a Juggernaut Netscape Maneuvers for Position in a MicrosoftRuled World | By Steve Lohr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/nhl-last-night-canadian-olympic-team.html | NHL LAST NIGHT Canadian Olympic Team | By Ed Willes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/the-media-business-advertising-addenda-new-faces-and-jobs-announced-at-wpp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Faces and Jobs Announced at WPP | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/books/books-of-the-times-the-sonnets-treated-as-terra-incognita.html | BOOKS OF THE TIMES The Sonnets Treated as Terra Incognita | By Christopher LehmannHaupt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/frank-graziano-79-former-crompton-chairman.html | Frank Graziano 79 Former Crompton Chairman | By Edwin McDowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/pentagon-to-trim-thousands-of-jobs-held-by-civilians.html | PENTAGON TO TRIM THOUSANDS OF JOBS HELD BY CIVILIANS | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/on-pro-football-foley-tightens-his-grip-on-the-starting-job.html | ON PRO FOOTBALL Foley Tightens His Grip on the Starting Job | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/trial-au-pair-reveals-unease-us-society-case-dead-baby-common-ground.html | Trial of Au Pair Reveals Unease in US Society In Case of Dead Baby a Common Ground | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-basketball-kings-get-their-first-victory-at-the-expense-of-weary-knicks.html | PRO BASKETBALL Kings Get Their First Victory at the Expense of Weary Knicks | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/chronicle-059919.html | Chronicle | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/papers-detail-gop-ties-to-tax-group.html | Papers Detail GOP Ties To Tax Group | By Leslie Wayne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/on-line-sales-and-off-line-taxing-collide.html | OnLine Sales And OffLine Taxing Collide | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/to-aborigines-100-year-old-matriarch-is-proof-of-ownership.html | To Aborigines 100YearOld Matriarch Is Proof of Ownership | By Clyde H Farnsworth | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/clinton-and-allies-fall-short-again-delaying-a-trade-vote.html | Clinton and Allies Fall Short Again Delaying a Trade Vote | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-dallas-fends-off-sharks-vultures-and-cardinals.html | PRO FOOTBALL Dallas Fends Off Sharks Vultures and Cardinals | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/a-lot-like-real-life-drill-simulates-a-nerve-gas-attack.html | A Lot Like Real Life Drill Simulates a Nerve Gas Attack | By Randy Kennedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/atop-fcc-still-trying-to-be-nice.html | Atop FCC Still Trying To Be Nice | By Seth Schiesel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/a-lawyer-minus-the-briefcase.html | A Lawyer Minus the Briefcase | By Geanne Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/chronicle-059900.html | Chronicle | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/king-world-s-chiefs-hope-for-new-syndication-success-with-old-tv-standbys.html | King Worlds Chiefs Hope for New Syndication Success With Old TV Standbys | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/blast-shatters-windows-near-mock-attack.html | Blast Shatters Windows Near Mock Attack | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/studenica-journal-if-the-walls-could-speak-serb-epic-would-unfold.html | Studenica Journal If the Walls Could Speak Serb Epic Would Unfold | By Chris Hedges | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/gene-therapy-gives-blood-a-path-around-leg-blockages-researchers-say.html | Gene Therapy Gives Blood a Path Around Leg Blockages Researchers Say | By Gina Kolata | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/foreign-banks-are-behind-in-repairing-2000-glitch.html | Foreign Banks Are Behind In Repairing 2000 Glitch | By Saul Hansell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/a-kinder-gentler-tamerlane-inspires-uzbekistan.html | A Kinder Gentler Tamerlane Inspires Uzbekistan | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/gop-leader-says-nominee-will-be-halted.html | GOP Leader Says Nominee Will Be Halted | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/editorial-observer-reading-the-landscape-of-the-new-west.html | Editorial Observer Reading the Landscape of the New West | By Verlyn Klinkenborg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/taking-in-the-sites-on-line-banking-doesn-t-always-cover-the-basics.html | Taking In the Sites  OnLine Banking Doesnt Always Cover the Basics | By Saul Hansell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/a-private-eye-her-worlds-the-stage-but-her-heart-strays-beyond.html | A Private Eye Her Worlds the Stage but Her Heart Strays Beyond | By Kennedy Fraser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/music-review-right-hands-knowing-what-lefts-are-doing.html | MUSIC REVIEW Right Hands Knowing What Lefts Are Doing | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/plus-soccer-england-arsenal-upends-manchester-united.html | PLUS SOCCER  ENGLAND Arsenal Upends Manchester United | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/turk-critical-of-ankara-freed-3-weeks-into-a-23-year-term.html | Turk Critical of Ankara Freed 3 Weeks Into a 23Year Term | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/gambling-middle-nowhere-oneidas-casino-wins-without-slots-eastern-seaboard.html | Gambling in the Middle of Nowhere Oneidas Casino Wins Without Slots or Eastern Seaboard | By James Dao | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/new-broom-is-sweeping-in-argentina.html | New Broom Is Sweeping In Argentina | By Calvin Sims | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/already-struggling-dominicans-sink-deeper-into-poverty-study-finds.html | Already Struggling Dominicans Sink Deeper Into Poverty Study Finds | By Celia W Dugger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/boxing-final-piece-for-holyfield-s-puzzle-lewis.html | BOXING Final Piece for Holyfields Puzzle Lewis | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/nba-last-night-nets-are-bolstered-in-defeat.html | NBA LAST NIGHT Nets Are Bolstered In Defeat | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/newly-elected-opposition-to-fight-zedillo-s-budget.html | Newly Elected Opposition to Fight Zedillos Budget | By Sam Dillon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/unabom-trial-to-explore-sanity-and-responsibility.html | Unabom Trial to Explore Sanity and Responsibility | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/anne-stine-ingstad-a-sifter-of-viking-secrets-dies-at-79.html | AnneStine Ingstad a Sifter Of Viking Secrets Dies at 79 | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-parcells-angered-by-decision-on-chrebet-s-catch.html | PRO FOOTBALL Parcells Angered by Decision on Chrebets Catch | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/us/trial-of-au-pair-reveals-unease-in-us-society.html | Trial of Au Pair Reveals Unease in US Society | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/the-new-pipeline-politics.html | The New Pipeline Politics | By Sheila N Heslin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/sharpton-says-he-may-run-for-congress.html | Sharpton Says He May Run For Congress | By Jonathan P Hicks | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/movies/50s-sci-fi-camp-goes-high-tech-icky-giants-that-hop-fight-and-think.html | 50s SciFi Camp Goes HighTech Icky Giants That Hop Fight and Think | By Neil Strauss | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/bridge-a-memorial-for-a-master-and-an-example-of-mastery.html | BRIDGE A Memorial for a Master And an Example of Mastery | By Alan Truscott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/racing-breeders-cup-jockeying-is-going-on-for-horse-of-the-year.html | RACING BREEDERS CUP Jockeying Is Going On For Horse of the Year | By Joseph Durso | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/business/patents-new-device-helps-emergency-workers-find-people-who-use-mobile-phone-call.html | Patents A new device helps emergency workers find people who use a mobile phone to call for help | By Teresa Riordan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-10 | https://www.nytimes.com/1997/11/10/world/troubled-economy-stirs-fears-in-south-korea.html | Troubled Economy Stirs Fears in South Korea | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/in-latest-confirmation-delays-a-tougher-gop-strategy.html | In Latest Confirmation Delays a Tougher GOP Strategy | By Richard L Berke and Steven A Holmes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/tv-sports-marv-albert-marches-deeper-into-the-mud.html | TV SPORTS Marv Albert Marches Deeper Into the Mud | By Richard Sandomir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/books/books-of-the-times-2000-years-what-s-the-big-deal.html | BOOKS OF THE TIMES 2000 Years Whats the Big Deal | By Michiko Kakutani | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/music-review-opera-musicians-can-share-the-stage.html | MUSIC REVIEW Opera Musicians Can Share the Stage | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/tennis-roundup-chase-championships-hingis-expects-success-next-week.html | TENNIS ROUNDUP CHASE CHAMPIONSHIPS Hingis Expects Success Next Week | By Ron Dicker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/credit-markets-treasuries-finish-mixed-on-quiet-day.html | CREDIT MARKETS Treasuries Finish Mixed On Quiet Day | By Robert Hurtado | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/temple-receipt-for-a-3-shekel-donor.html | Temple Receipt for a 3Shekel Donor | By John Noble Wilford | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/world-news-briefs-catholic-protesters-fight-vietnamese-police.html | World News Briefs Catholic Protesters Fight Vietnamese Police | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/france-plays-its-part.html | France Plays Its Part | By Ronald Tiersky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/clinton-backs-expanding-definition-of-a-hate-crime.html | Clinton Backs Expanding Definition of a Hate Crime | By James Bennet | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/undiscovered-bach-no-a-computer-wrote-it.html | Undiscovered Bach No a Computer Wrote It | By George Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/pop-review-spare-poetic-songs-of-a-gentle-dreamer.html | POP REVIEW Spare Poetic Songs Of a Gentle Dreamer | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/power-lunch-is-2-in-a-row-just-new-york-minutes-each.html | Power Lunch Is 2 in a Row Just New York Minutes Each | By William L Hamilton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/nba-notebook-nets-owe-quick-start-to-that-9-player-deal.html | NBA NOTEBOOK Nets Owe Quick Start To That 9Player Deal | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/pop-artist-peter-max-pleads-guilty-to-charges-of-tax-fraud.html | Pop Artist Peter Max Pleads Guilty to Charges of Tax Fraud | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/stocks-stage-a-retreat-with-the-dow-falling-by-28.73.html | Stocks Stage a Retreat With the Dow Falling by 2873 | By Sharon R King | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-media-business-advertising-addenda-2d-female-executive-quits-at-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2d Female Executive Quits at Thompson | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-battle-for-mci-the-offer-mci-accepts-offer-of-36.5-billion-deal-sets-record.html | THE BATTLE FOR MCI THE OFFER MCI ACCEPTS OFFER OF 365 BILLION DEAL SETS RECORD | By Seth Schiesel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-media-business-advertising-addenda-tbwa-to-close-st-louis-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA to Close St Louis Office | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/at-home-with-barbra-streisand-love-soft-as-an-easy-chair-cue-the-violins.html | AT HOME WITH Barbra Streisand Love Soft as an Easy Chair Cue the Violins | By Claudia Dreifus | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/comptroller-s-questions-block-police-lab-computer-contract.html | Comptrollers Questions Block Police Lab Computer Contract | By David Kocieniewski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/personal-computers-light-computer-comes-with-heat-warning-but-isn-t-that-hot.html | PERSONAL COMPUTERS Light Computer Comes With Heat Warning but Isnt That Hot | By Stephen Manes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/the-trade-bill-the-overview-clinton-retreats-on-trade-power-prospects-slight.html | THE TRADE BILL THE OVERVIEW CLINTON RETREATS ON TRADE POWER PROSPECTS SLIGHT | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/apple-to-offer-custom-orders-over-the-internet.html | Apple to Offer Custom Orders Over the Internet | By John Markoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/hewlett-packard-s-consumer-brand-strategy.html | HewlettPackards Consumer Brand Strategy | By Claudia H Deutsch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/q-a-060569.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/the-trade-bill-the-impact-a-handicap-but-clinton-still-has-trade-leverage.html | THE TRADE BILL THE IMPACT A Handicap but Clinton Still Has Trade Leverage | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/theater/theater-review-enter-smiling-but-elusive-as-always.html | THEATER REVIEW Enter Smiling but Elusive as Always | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/opera-review-marco-polos-voyage-to-a-world-of-ideas.html | OPERA REVIEW Marco Polos Voyage to a World of Ideas | By Patrick J Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/senator-x-kills-measure-on-naming.html | Senator X Kills Measure On Naming | By Robert Pear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/suspect-in-princeton-bank-robbery-is-sought-in-new-york-and-puerto-rico.html | Suspect in Princeton Bank Robbery Is Sought in New York and Puerto Rico | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/style/patterns-065641.html | Patterns | BY Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/mars-map-will-come-a-year-late.html | Mars Map Will Come A Year Late | By John Noble Wilford | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/sports-of-the-times-on-day-after-jets-really-move-fast.html | Sports of The Times On Day After Jets Really Move Fast | By George Vecsey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/naacp-asks-ex-otb-head-to-resign.html | NAACP Asks ExOTB Head To Resign | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/plus-in-the-news-college-basketball-penders-will-watch-opener-at-home.html | PLUS IN THE NEWS  COLLEGE BASKETBALL Penders Will Watch Opener at Home | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/baseball-wrestling-with-hard-expansion-choices.html | BASEBALL Wrestling With Hard Expansion Choices | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/biofeedback-offers-help-to-hyperactive-children.html | Biofeedback Offers Help To Hyperactive Children | By Jim Robbins | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/consumer-groups-sue-to-block-partial-state-takeover-of-lilco.html | Consumer Groups Sue to Block Partial State Takeover of Lilco | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/tennis-father-knew-best-sisters-thrive-under-family-tutelage-not-conventional.html | TENNIS Father Knew Best Sisters Thrive Under Family Tutelage Not Conventional Training | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/market-place-some-analysts-think-kodak-won-t-cut-deep-enough-today.html | Market Place Some analysts think Kodak wont cut deep enough today | By Claudia H Deutsch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/in-a-startling-turnabout-judge-sets-au-pair-free.html | In a Startling Turnabout Judge Sets Au Pair Free | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/chancellor-says-schools-failed-in-the-case-of-a-girl-found-dead.html | Chancellor Says Schools Failed In the Case of a Girl Found Dead | By Joe Sexton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/prized-picasso-leads-the-ganz-collection-to-a-record-auction-of-206-million.html | Prized Picasso Leads the Ganz Collection to a Record Auction of 206 Million | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/dartmouth-reveals-anti-semitic-past.html | Dartmouth Reveals AntiSemitic Past | By William H Honan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/dance-review-shady-fairy-tale-characters.html | DANCE REVIEW Shady Fairy Tale Characters | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/style/by-design-anything-goes-even-pretty.html | By Design Anything Goes Even Pretty | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/clinton-adviser-agrees-to-settle-conflict-charge-over-stocks.html | Clinton Adviser Agrees to Settle Conflict Charge Over Stocks | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/margaret-harshaw-dies-at-88-a-wagnerian-opera-singer.html | Margaret Harshaw Dies at 88 A Wagnerian Opera Singer | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/books/arts-in-america-words-that-bring-mist-to-the-snow-shovelers-eyes.html | Arts in America Words That Bring Mist to the Snow Shovelers Eyes | By James Brooke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/after-a-delay-text-gets-out-on-internet.html | After a Delay Text Gets Out On Internet | By Amy Harmon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/standoff-with-iraq-the-history-7-years-of-evasion-tons-of-illicit-arms.html | STANDOFF WITH IRAQ THE HISTORY 7 Years of Evasion Tons of Illicit Arms | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/georgia-pacific-gets-stock-plan-approval.html | GeorgiaPacific Gets Stock Plan Approval | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/chess-21-year-old-russian-outwits-kasparov-in-first-encounter.html | CHESS 21YearOld Russian Outwits Kasparov in First Encounter | By Robert Byrne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/personal-health-parents-can-bolster-girls-fragile-self-esteem.html | Personal Health Parents Can Bolster Girls Fragile SelfEsteem | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/standoff-with-iraq-strategy-crumbling-walls-us-effort-isolate-both-iran-iraq.html | STANDOFF WITH IRAQ THE STRATEGY Crumbling Walls US Effort to Isolate Both Iran and Iraq Is Fraying Badly | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/battle-for-mci-former-suitor-british-giant-cashes-all-set-shop-anew.html | THE BATTLE FOR MCI THE FORMER SUITOR British Giant Cashes In All Set to Shop Anew | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/pro-football-an-angry-parcells-chews-out-the-bumbling-jets.html | PRO FOOTBALL An Angry Parcells Chews Out the Bumbling Jets | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/college-football-notebook-syracuse-s-mcintosh-becomes-a-threat.html | COLLEGE FOOTBALL NOTEBOOK Syracuse McIntosh Becomes A Threat | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/the-trade-bill-the-white-house-party-spurned-repays-clinton-with-rebellion.html | THE TRADE BILL THE WHITE HOUSE Party Spurned Repays Clinton With Rebellion | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/baseball-clemens-puts-a-fourth-cy-young-on-resume.html | BASEBALL Clemens Puts A Fourth Cy Young On Resume | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/baseball-on-williams-yankees-keeping-options-open.html | BASEBALL On Williams Yankees Keeping Options Open | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/science/to-people-the-world-start-with-500.html | To People the World Start With 500 | By Nicholas Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/company-news-republic-industries-to-buy-3-florida-car-dealerships.html | COMPANY NEWS REPUBLIC INDUSTRIES TO BUY 3 FLORIDA CAR DEALERSHIPS | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/standoff-with-iraq-overview-iraqi-assails-us-un-says-albright-liar.html | STANDOFF WITH IRAQ THE OVERVIEW Iraqi Assails US at the UN And Says Albright Is a Liar | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/observer-top-this-george.html | Observer Top This George | By Russell Baker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/osborne-scott-81-professor-known-for-ethnic-studies.html | Osborne Scott 81 Professor Known For Ethnic Studies | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/pro-basketball-knicks-problem-may-lie-in-their-stars.html | PRO BASKETBALL Knicks Problem May Lie in Their Stars | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/jazz-review-a-sax-traditionalist-who-shuns-traditional-forms.html | JAZZ REVIEW A Sax Traditionalist Who Shuns Traditional Forms | By Peter Watrous | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-media-business-advertising-addenda-accounts-075086.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/blacks-story-of-harassment-is-the-backdrop-for-new-fines.html | Blacks Story of Harassment Is the Backdrop for New Fines | By Michael Janofsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/ruling-could-nullify-most-nassau-parking-tickets.html | Ruling Could Nullify Most Nassau Parking Tickets | By Bruce Lambert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/media-business-advertising-big-changes-are-afoot-multimillion-dollar-blue-chip.html | THE MEDIA BUSINESS ADVERTISING Big changes are afoot in the multimilliondollar bluechip accounts of Nike IBM and Ford | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/nyc-above-43d-st-every-second-still-counts.html | NYC Above 43d St Every Second Still Counts | By Clyde Haberman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/chronicle-066745.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/company-news-specialty-foods-to-sell-its-cheese-unit-for-405-million.html | COMPANY NEWS SPECIALTY FOODS TO SELL ITS CHEESE UNIT FOR 405 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/unabomber-sought-revenge-papers-show.html | Unabomber Sought Revenge Papers Show | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/theater/theater-review-sky-high-on-their-own-potent-poetry.html | THEATER REVIEW SkyHigh On Their Own Potent Poetry | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/man-sticks-girl-8-with-needle-on-a-street-in-brooklyn.html | Man Sticks Girl 8 With Needle on a Street in Brooklyn | By David Kocieniewski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/journal-marv-spins-abc.html | Journal Marv Spins ABC | By Frank Rich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/after-47-years-port-authority-ends-carey-bus-contract-for-airports.html | After 47 Years Port Authority Ends Carey Bus Contract for Airports | By Thomas J Lueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/in-beijing-yeltsin-finds-jiang-speaks-his-language.html | In Beijing Yeltsin Finds Jiang Speaks His Language | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/style/review-fashion-bringing-women-in-from-the-cold.html | ReviewFashion Bringing Women In From the Cold | By Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/brazil-backs-its-currency-in-austerity.html | Brazil Backs Its Currency In Austerity | By Roger Cohen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/chronicle-075434.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/pollution-flow-in-us-canada-called-mutual.html | Pollution Flow In USCanada Called Mutual | By Anthony Depalma | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/pakistani-convicted-of-killing-2-outside-cia-headquarters.html | Pakistani Convicted of Killing 2 Outside CIA Headquarters | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/theater/studying-the-method-at-its-source.html | Studying the Method at Its Source | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/hilton-decides-not-to-revise-offer-for-itt.html | Hilton Decides Not to Revise Offer for ITT | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/post-plans-a-printing-plant-for-the-bronx-or-jersey-city.html | Post Plans a Printing Plant For the Bronx or Jersey City | By Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/high-court-upholds-ruling-on-trash.html | High Court Upholds Ruling on Trash | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/sex-offender-drops-suit-against-neighbors.html | Sex Offender Drops Suit Against Neighbors | By John T McQuiston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/au-pair-s-hometown-celebrates-release.html | Au Pairs Hometown Celebrates Release | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/when-waaa-turns-to-why-mom-and-dad-both-work-sure-but-what-to-tell-the-children.html | When Waaa Turns to Why Mom and Dad Both Work Sure But What to Tell the Children | By Reed Abelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/soccer-notebook-us-national-team-a-tribute-to-boston-on-sunday.html | SOCCER NOTEBOOK  US NATIONAL TEAM A Tribute To Boston On Sunday | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/limo-ride-left-her-hostage-tourist-says.html | Limo Ride Left Her Hostage Tourist Says | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-11 | https://www.nytimes.com/1997/11/11/opinio n/on-my-mind-jews-against-jews.html | On My Mind Jews Against Jews | By A M Rosenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-11 | https://www.nytimes.com/1997/11/11/busine ss/the-media-business-advertising-addenda-baskin-robbins-chooses-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BaskinRobbins Chooses Deutsch | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/ pro-football-giants-defense-feels-injury-sting.html | PRO FOOTBALL Giants Defense Feels Injury Sting | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/ hockey-isles-get-opportunities-brodeur-smothers-them.html | HOCKEY Isles Get Opportunities Brodeur Smothers Them | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/scienc e/new-dig-at-a-9000yearold-city-is-changing-views-on-ancient-life.html | New Dig at a 9000YearOld City Is Changing Views on Ancient Life | By Edward Demarco | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregi on/marshal-who-shot-youth-faced-94-beating-charge.html | Marshal Who Shot Youth Faced 94 Beating Charge | By Selwyn Raab | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/books/ books-it-s-boom-time-for-spirits-angels-conversations-with-god-even-fairies.html | In Books Its Boom Time for Spirits Angels Conversations With God Even Fairies and Elves Sell Well | By Doreen Carvajal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/busine ss/disney-and-katzenberg-reach-pact-on-lawsuit.html | Disney and Katzenberg Reach Pact on Lawsuit | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/scienc e/deep-underwater-the-breath-of-life.html | Deep Underwater the Breath of Life | By William J Broad | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/ plus-baseball-mets-keep-eye-on-marlins-cook.html | PLUS BASEBALL Mets Keep Eye On Marlins Cook | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/ suharto-kin-lose-a-fight-on-bank-closings.html | Suharto Kin Lose a Fight on Bank Closings | By Seth Mydans | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/ warsaw-journal-old-cold-war-enemies-exhume-one-battlefield.html | Warsaw Journal Old Cold War Enemies Exhume One Battlefield | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregi on/public-housing-shows-its-age-a-crisis-of-advancing-repairs-and-declining-money.html | Public Housing Shows Its Age A Crisis of Advancing Repairs and Declining Money | By Randy Kennedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregi on/in-the-west-pataki-raises-money-for-98.html | In the West Pataki Raises Money for 98 | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregi on/metro-business-media-company-arrives.html | Metro Business Media Company Arrives | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/busine ss/the-battle-for-mci-the-consumers-a-pragmatic-agenda-for-residential-service.html | THE BATTLE FOR MCI THE CONSUMERS A Pragmatic Agenda For Residential Service | By Steve Lohr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/cri tic-s-choice-pop-cd-s-longer-songs-to-fill-shorter-days.html | CRITICS CHOICEPop CDs Longer Songs to Fill Shorter Days | By Ben Ratliff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-11 | https://www.nytimes.com/1997/11/11/world/tijuana-drug-arrest-tests-us-mexican-cooperation.html | Tijuana Drug Arrest Tests USMexican Cooperation | By Tim Golden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/business/company-news-esc-medical-in-a-270-million-deal-for-laser-industries.html | COMPANY NEWS ESC MEDICAL IN A 270 MILLION DEAL FOR LASER INDUSTRIES | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/hockey-rangers-search-for-revitalized-kovalev-and-power-play.html | HOCKEY Rangers Search for Revitalized Kovalev and Power Play | By Vincent M Mallozzi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-11 | https://www.nytimes.com/1997/11/11/us/republicans-abandon-plan-to-take-survey-about-irs.html | Republicans Abandon Plan To Take Survey About IRS | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/liberties-tanned-taut-and-rested.html | Liberties Tanned Taut and Rested | By Maureen Dowd | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/strife-claims-small-victim-as-rachel-s-tomb-is-reopened.html | Strife Claims Small Victim as Rachels Tomb Is Reopened | By Joel Greenberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/small-grants-help-poor-to-start-own-businesses.html | Small Grants Help Poor To Start Own Businesses | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/international-briefs-thailand-eases-curbs-on-foreign-holdings.html | INTERNATIONAL BRIEFS Thailand Eases Curbs On Foreign Holdings | By Afx News | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-business-village-voice-owner-buys-its-7th-weekly.html | Metro Business Village Voice Owner Buys Its 7th Weekly | By Iver Peterson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/further-restraint-is-sought-for-improvement-districts.html | Further Restraint Is Sought For Improvement Districts | By Vivian S Toy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/stocks-end-mixed-in-moderate-trading-as-the-dow-rises-6.14.html | Stocks End Mixed in Moderate Trading as the Dow Rises 614 | By Sharon R King | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-in-historic-footsteps.html | TV Notes In Historic Footsteps | By Bill Carter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/sports-of-the-times-it-again-comes-down-to-ewing.html | Sports of The Times It Again Comes Down To Ewing | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/jazz-review-gershwin-variations-raise-spirits-and-cash.html | JAZZ REVIEW Gershwin Variations Raise Spirits and Cash | By Ben Ratliff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/sips-idaho-vodka-don-t-even-think-of-calling-it-mr-potato-head.html | Sips Idaho Vodka Dont Even Think of Calling It Mr Potato Head | By William Grimes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/european-union-court-upholds-affirmative-action-for-women.html | European Union Court Upholds Affirmative Action for Women | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/jazz-review-scaling-the-skies-with-the-sax.html | JAZZ REVIEW Scaling the Skies With the Sax | By Ben Ratliff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/iraqi-official-says-baghdad-will-continue-to-defy-un.html | Iraqi Official Says Baghdad Will Continue to Defy UN | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/too-many-beatings-the-boxer-s-disease-haunts-wilfred-benitez-and-his-family.html | Too Many Beatings The Boxers Disease Haunts Wilfred Benitez and His Family | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/for-messinger-no-regrets-and-no-parade.html | For Messinger No Regrets and No Parade | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/wine-talk-vintages-vs-blending-champagne-s-side-of-the-story.html | Wine Talk Vintages vs Blending Champagnes Side of the Story | By Frank J Prial | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/officials-foresee-no-problems-for-tickets-in-nassau-county.html | Officials Foresee No Problems For Tickets in Nassau County | By Bruce Lambert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/the-trade-bill-labor-labor-victory-on-trade-bill-reveals-power.html | THE TRADE BILL LABOR Labor Victory On Trade Bill Reveals Power | By Jill Abramson With Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/hockey-frustrated-kovalev-seeks-out-his-coach.html | HOCKEY Frustrated Kovalev Seeks Out His Coach | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/in-mci-worldcom-theory-new-view-of-competition.html | In MCIWorldcom Theory New View of Competition | By Seth Schiesel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/thai-gas-stations-sold.html | Thai Gas Stations Sold | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/baseball-yanks-pay-hayes-to-play-for-giants.html | BASEBALL Yanks Pay Hayes to Play for Giants | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/futures-markets-orange-juice-prices-climb-as-cold-threatens-florida.html | FUTURES MARKETS Orange Juice Prices Climb As Cold Threatens Florida | By Bridge News | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/to-streamline-gm-will-take-charges-up-to-3-billion.html | To Streamline GM Will Take Charges Up to 3 Billion | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/theater-review-updated-scams-from-tom-and-huck.html | THEATER REVIEW Updated Scams From Tom and Huck | By Wilborn Hampton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/television-review-battling-the-river-the-wind-and-the-odds.html | TELEVISION REVIEW Battling the River The Wind and the Odds | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-alaska-airlines-names-wong-doody.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alaska Airlines Names Wong Doody | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/postscript-to-sarajevo-s-anguish-muslim-killings-of-serbs-detailed.html | Postscript to Sarajevos Anguish Muslim Killings of Serbs Detailed | By Chris Hedges | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/london-journal-blair-s-rebranded-britain-is-no-museum.html | London Journal Blairs Rebranded Britain Is No Museum | By Warren Hoge | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-12 | https://www.nytimes.com/1997/11/12/books/books-of-the-times-a-stranger-whose-magic-is-to-feed-the-starving.html | BOOKS OF THE TIMES A Stranger Whose Magic Is to Feed the Starving | By Patricia Volk | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/media-business-advertising-outdoor-advertising-winning-respect-many-museums-put.html | THE MEDIA BUSINESS ADVERTISING Outdoor advertising is winning respect as many museums put billboards and placards on display | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/colleges-getting-serious-about-prize-fellowships.html | Colleges Getting Serious About Prize Fellowships | By Karen W Arenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-basketball-another-staggering-finish-for-knicks.html | PRO BASKETBALL Another Staggering Finish For Knicks | By Selena Roberts | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/company-news-smart-choice-to-acquire-2-ford-dealerships-in-florida.html | COMPANY NEWS SMART CHOICE TO ACQUIRE 2 FORD DEALERSHIPS IN FLORIDA | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-news-by-the-numbers.html | TV Notes News by the Numbers | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/chronicle-092606.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-3-dealer-groups-select-giannettino.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Dealer Groups Select Giannettino | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/2d-class-guests-on-a-lists-some-spouses-are-unidentified-and-unheralded.html | 2dClass Guests on A Lists Some Spouses Are Unidentified and Unheralded | By Elisabeth Bumiller | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-accounts-092363.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/the-trade-bill-politics-gephardt-long-on-sideline-scores-a-touchdown-at-last.html | THE TRADE BILL POLITICS Gephardt Long on Sideline Scores a Touchdown at Last | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/new-challenge-to-idea-that-aids-is-special.html | New Challenge to Idea That AIDS Is Special | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/crew-seeks-to-suspend-or-fine-principal-for-abuse-case-delay.html | Crew Seeks to Suspend or Fine Principal for Abuse Case Delay | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/the-trade-bill-business-executives-say-trade-bill-defeat-will-hurt-economy.html | THE TRADE BILL BUSINESS Executives Say Trade Bill Defeat Will Hurt Economy | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/the-minimalist-for-lovers-of-buttery-sauce-a-recipe-writ-in-water.html | THE MINIMALIST For Lovers of Buttery Sauce A Recipe Writ in Water | By Mark Bittman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/the-chef-who-got-away.html | The Chef Who Got Away | By R W Apple Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/russian-partner-in-iran-deal-postpones-its-bond-offering.html | Russian Partner in Iran Deal Postpones Its Bond Offering | By Steven Erlanger | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/critics-notebook-in-the-pop-kingdom-flying-is-the-reigning-metaphor.html | Critics Notebook In the Pop Kingdom Flying Is the Reigning Metaphor | By Neil Strauss | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/books/making-books-literary-cachet-the-line-fades.html | Making Books Literary Cachet The Line Fades | By Martin Arnold | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/build-instant-art-collection-put-some-english-it-denver-patron-knows-what-he.html | To Build an Instant Art Collection Put Some English on It A Denver Patron Knows What He Likes | By Judith H Dobrzynski | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-goldberg-moser-wins-new-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goldberg Moser Wins New Account | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-football-foley-gives-tight-ends-a-new-life.html | PRO FOOTBALL Foley Gives Tight Ends A New Life | By Frank Litsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/powell-says-no-once-again-to-making-a-run-for-the-presidency.html | Powell Says No Once Again to Making a Run for the Presidency | By Richard L Berke | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/schuyler-meyer-79-foundation-chief-and-entrepreneur.html | Schuyler Meyer 79 Foundation Chief And Entrepreneur | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/uns-council-moves-to-block-travel-by-iraqis.html | UNs Council Moves to Block Travel by Iraqis | By Barbara Crossette | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/tennis-spirlea-beats-williams-politely-to-even-score.html | TENNIS Spirlea Beats Williams Politely to Even Score | By Robin Finn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/international-business-conceding-design-flaw-daimler-benz-halts-car-s-release.html | INTERNATIONAL BUSINESS Conceding Design Flaw DaimlerBenz Halts Cars Release | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/chronicle-092614.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/hockey-brodeur-stats-show-he-s-better-than-ever.html | HOCKEY Brodeur Stats Show Hes Better Than Ever | By Alex Yannis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-football-giants-jones-gets-chance-as-injury-sidelines-bratzke.html | PRO FOOTBALL Giants Jones Gets Chance As Injury Sidelines Bratzke | By Steve Popper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/music-review-redefining-the-etude-for-four.html | MUSIC REVIEW Redefining The Etude For Four | By Paul Griffiths | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/mexico-s-legislators-finally-get-taste-of-real-budget-authority.html | Mexicos Legislators Finally Get Taste of Real Budget Authority | By Julia Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/basketball-46-years-later-recalling-a-scandal-shot-down.html | BASKETBALL 46 Years Later Recalling a Scandal Shot Down | By Vincent M Mallozzi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/an-ex-teller-is-arrested-in-a-robbery-in-princeton.html | An ExTeller Is Arrested In a Robbery In Princeton | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/kodak-to-lay-off-10000-employees-in-a-10-cutback.html | KODAK TO LAY OFF 10000 EMPLOYEES IN A 10 CUTBACK | By Claudia H Deutsch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/stew-warming-comforting-and-now-fashionable.html | Stew Warming Comforting And Now Fashionable | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-no-highlight-reel.html | TV Notes No Highlight Reel | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/market-place-itt-hilton-and-starwood-shares-fall-before-the-big-vote.html | Market Place ITT Hilton and Starwood shares fall before the big vote | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/shelters-improve-under-private-groups-raising-a-new-worry.html | Shelters Improve Under Private Groups Raising a New Worry | By Lynette Holloway | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/business-travel-british-airways-says-concorde-good-for-another-20-years-trans.html | Business Travel British Airways says the Concorde is good for another 20 years of transAtlantic flights | By Jane L Levere | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/company-news-us-filter-sweetens-bid-for-memtec-to-379.5-million.html | COMPANY NEWS US FILTER SWEETENS BID FOR MEMTEC TO 3795 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-basketball-nba-tv-deals-grow-by-more-than-double.html | PRO BASKETBALL NBA TV Deals Grow By More Than Double | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/unlike-public-teachers-oppose-national-tests.html | Unlike Public Teachers Oppose National Tests | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/lillian-parks-100-dies-had-backstairs-white-house-view.html | Lillian Parks 100 Dies Had Backstairs White House View | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/from-collards-to-kale-it-s-the-greening-of-america.html | From Collards to Kale Its the Greening of America | By Mark Bittman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/el-paso-journal-clothes-sold-by-pound-attract-mexican-buyers.html | El Paso Journal Clothes Sold By Pound Attract Mexican Buyers | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/restaurants-hamptons-hot-spot-has-a-city-cottage.html | Restaurants Hamptons Hot Spot Has a City Cottage | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metropolitan-diary-084387.html | Metropolitan Diary | By Ron Alexander | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/music-review-a-tale-seldom-told-in-oratorios.html | MUSIC REVIEW A Tale Seldom Told in Oratorios | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/critic-s-notebook-on-an-odyssey-with-the-homer-of-rugelach.html | Critics Notebook On an Odyssey With the Homer of Rugelach | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-answered-prayers.html | TV Notes Answered Prayers | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/college-basketball-wolfpack-and-tigers-are-first-winners.html | COLLEGE BASKETBALL Wolfpack And Tigers Are First Winners | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/waste-management-under-pressure-plans-wide-revamping.html | Waste Management Under Pressure Plans Wide Revamping | By Barnaby J Feder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/baseball-mets-pursue-olerud-and-expose-pulsipher.html | BASEBALL Mets Pursue Olerud and Expose Pulsipher | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/blacks-strip-slaveholders-names-off-schools.html | Blacks Strip Slaveholders Names Off Schools | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/school-file-of-dead-girl-gives-details-of-great-hopes.html | School File Of Dead Girl Gives Details Of Great Hopes | By Joe Sexton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/theater-review-parents-secrets-cry-out-but-children-don-t-hear.html | THEATER REVIEW Parents Secrets Cry Out But Children Dont Hear | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/a-low-risk-philosopher.html | A LowRisk Philosopher | By Paul Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/after-a-triumph-a-night-of-moderation-at-christie-s-sale.html | After a Triumph a Night of Moderation at Christies Sale | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/baseball-everybody-must-go-marlins-are-liquidating.html | BASEBALL Everybody Must Go Marlins Are Liquidating | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/us/pediatric-experts-express-doubt-on-au-pair-s-defense.html | Pediatric Experts Express Doubt on Au Pairs Defense | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/abortion-issue-imperils-3.5-billion-us-payment-to-the-imf.html | Abortion Issue Imperils 35 Billion US Payment to the IMF | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/baseball-on-way-out-martinez-grabs-cy-award.html | BASEBALL On Way Out Martinez Grabs Cy Award | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/nhl-last-night-time-is-now-for-bertuzzi.html | NHL LAST NIGHT Time Is Now for Bertuzzi | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/25-and-under-where-the-new-argentine-beef-hits-the-plate.html | 25 and Under Where the New Argentine Beef Hits the Plate | By Eric Asimov | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/essay-the-demo-labor-party.html | Essay The DemoLabor Party | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/swat-team-at-world-trade-center-foils-would-be-human-fly.html | Swat Team at World Trade Center Foils WouldBe Human Fly | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/world/onetime-hero-prosecutor-rises-to-political-stardom-in-italy.html | Onetime Hero Prosecutor Rises To Political Stardom in Italy | By Celestine Bohlen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/international-business-buona-notte-guten-tag-europe-s-new-workdays-with.html | INTERNATIONAL BUSINESS Buona Notte Guten Tag Europes New Workdays With Unemployment High the Continent Experiments With the Time Clock | By John Tagliabue | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/theater-review-untamable-spirits-wrangle-with-the-wild-west.html | THEATER REVIEW Untamable Spirits Wrangle With the Wild West | By Anita Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/commercial-real-estate-for-building-operators-2000-stirs-visions-of-turmoil.html | Commercial Real Estate For Building Operators 2000 Stirs Visions of Turmoil | By John Holusha | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/veteran-100-recalls-how-war-to-end-wars-didn-t.html | Veteran 100 Recalls How War to End Wars Didnt | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/about-new-york-waiting-game-easier-to-play-on-level-field.html | About New York Waiting Game Easier to Play On Level Field | By David Gonzalez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/zagat-s-new-york-survey-entries-up-contributors-off.html | Zagats New York Survey Entries Up Contributors Off | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/books/lunch-with-doris-kearns-goodwin-foundations-lifetime-found-box-scores.html | AT LUNCH WITH Doris Kearns Goodwin Foundations of a Lifetime Found in the Box Scores | By Mel Gussow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/underwear-maker-to-cut-2900-jobs.html | Underwear Maker to Cut 2900 Jobs | By Barnaby J Feder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-business-new-media-centers.html | Metro Business NewMedia Centers | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/microsoft-says-us-challenge-is-perverse.html | Microsoft Says US Challenge Is Perverse | By Steve Lohr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-people-092371.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/slave-posters-withdrawn-from-auction.html | Slave Posters Withdrawn From Auction | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/by-the-book-real-or-americanized.html | By the Book Real or Americanized | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/bridge-2-left-in-von-zedtwitz-race.html | Bridge 2 Left in Von Zedtwitz Race | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/credit-markets-treasury-prices-move-up-as-stocks-take-a-tumble.html | CREDIT MARKETS Treasury Prices Move Up As Stocks Take a Tumble | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

Page 26550 of 33266

| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/4-americans-slain-in-pakistan-link-to-killing-at-cia-is-seen.html | 4 Americans Slain in Pakistan Link to Killing at CIA Is Seen | By John F Burns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/a-further-distinction-for-the-au-pair.html | A Further Distinction for the Au Pair | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/chronicle-111821.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/company-news-premiere-raises-offer-for-xpedite-to-34-a-share.html | COMPANY NEWS PREMIERE RAISES OFFER FOR XPEDITE TO 34 A SHARE | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/cabinetry-factory-is-being-converted-by-federal-express.html | Cabinetry Factory Is Being Converted By Federal Express | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/chronicle-111813.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/movies/spielberg-film-faces-charge-of-plagiarism.html | Spielberg Film Faces Charge of Plagiarism | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/bob-jones-jr-86-leader-of-fundamentalist-college-dies.html | Bob Jones Jr 86 Leader of Fundamentalist College Dies | By William H Honan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/television-review-a-problem-with-envy-and-carving.html | TELEVISION REVIEW A Problem With Envy And Carving | By Anita Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/trade-center-verdict-overview-mastermind-driver-found-guilty-1993-plot-blow-up.html | THE TRADE CENTER VERDICT THE OVERVIEW MASTERMIND AND DRIVER FOUND GUILTY IN 1993 PLOT TO BLOW UP TRADE CENTER | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/first-uphold-the-law.html | First Uphold The Law | By John C Yoo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/personal-shopper-let-it-rain-let-it-snow.html | Personal Shopper Let It Rain Let It Snow | By Marianne Rohlich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/kenya-to-vote-next-month-opposition-cries-foul.html | Kenya to Vote Next Month Opposition Cries Foul | By James C McKinley Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/he-s-crazy-a-2d-opinion-funny-too.html | Hes Crazy A 2d Opinion Funny Too | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/company-news-plastic-products-makers-to-merge-in-110-million-deal.html | COMPANY NEWS PLASTIC PRODUCTS MAKERS TO MERGE IN 110 MILLION DEAL | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-advertising-addenda-mccann-erickson-wins-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Wins Top Honors | By Jane L Levere | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/fbi-men-sent-to-karachi-to-investigate-the-slaying.html | FBI Men Sent to Karachi To Investigate the Slaying | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/sports-of-the-times-nfl-needs-policy-to-save-quarterbacks.html | Sports of The Times NFL Needs Policy to Save Quarterbacks | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/bell-atlantic-is-raising-pay-phone-local-calls-to-35-cents-in-8-states.html | Bell Atlantic Is Raising PayPhone Local Calls to 35 Cents in 8 States | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/books/books-of-the-times-looking-for-the-worst-and-the-darkest-in-kennedy.html | BOOKS OF THE TIMES Looking for the Worst and the Darkest in Kennedy | By Richard Bernstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/widening-fairways-a-special-report-in-new-different-fans-can-golf-golfers.html | WIDENING FAIRWAYS  A special report In New Different Fans Can Golf Find Golfers | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/five-choreographers-compare-notes-on-dance-black-and-otherwise.html | Five Choreographers Compare Notes on Dance Black and Otherwise | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/us-seems-to-rule-out-meeting-between-clinton-and-netanyahu.html | US Seems to Rule Out Meeting Between Clinton and Netanyahu | By Philip Shenon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/kmart-president-to-retire-after-only-2-years.html | Kmart President to Retire After Only 2 Years | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/global-stock-slide-reaches-us-as-dow-falls-157.41.html | Global Stock Slide Reaches US as Dow Falls 15741 | By David Barboza | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/modern-art-sale-ends-in-a-loss-for-sotheby-s.html | ModernArt Sale Ends In a Loss for Sothebys | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/in-america-redemption-for-a-killer.html | In America  Redemption for a Killer | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/building-a-classier-image-las-vegas-hotels-woo-blue-chip-visitors.html | Building a Classier Image Las Vegas Hotels Woo Blue Chip Visitors | By Andrew Pollack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-rug-comfort-preferring-warm-toes.html | Currents RUG COMFORT  Preferring Warm Toes | By Julie Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/nagano-1998-olympic-profile-snowboarder-leaves-no-ground-unturned.html | NAGANO 1998 OLYMPIC PROFILE Snowboarder Leaves No Ground Unturned | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/residential-resales-098353.html | Residential Resales | By Tracie Rozhon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/our-towns-deep-in-the-wilderness-a-mans-castle-besieged.html | Our Towns Deep in the Wilderness A Mans Castle Besieged | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/man-is-killed-and-a-store-is-firebombed.html | Man Is Killed And a Store Is Firebombed | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/basketball-princeton-discovers-back-door-to-a-title.html | BASKETBALL Princeton Discovers Back Door To a Title | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-13 | https://www.nytimes.com/1997/11/13/movies/hand-held-cameras-your-face-films-four-week-series-recalls-glory-days-cinema.html | HandHeld Cameras InYourFace Films A FourWeek Series Recalls the Glory Days of Cinema Verite | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/basketball-the-good-knicks-show-up-and-easily-defeat-toronto.html | BASKETBALL The Good Knicks Show Up and Easily Defeat Toronto | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/death-penalty-issue-is-raised-as-unabomber-jury-selection-begins.html | Death Penalty Issue Is Raised as Unabomber Jury Selection Begins | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/justice-dept-investigators-question-clinton-and-gore-on-96-fund-raising.html | Justice Dept Investigators Question Clinton and Gore on 96 FundRaising | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/hockey-islanders-tie-panthers-after-early-penalties.html | HOCKEY Islanders Tie Panthers After Early Penalties | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/utah-senator-to-offer-bill-on-tobacco.html | Utah Senator To Offer Bill On Tobacco | By Barry Meier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-business-insurer-will-expand-in-lower-manhattan.html | Metro Business Insurer Will Expand In Lower Manhattan | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/partners-plan-night-cruises-for-gamblers.html | Partners Plan Night Cruises For Gamblers | By Jonathan Rabinovitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-reproductions-the-highest-compliment-for-the-eames-chairs.html | Currents REPRODUCTIONS  The Highest Compliment For the Eames Chairs | By Julie Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/the-genuine-george.html | The Genuine George | By Tom Ruprecht | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/pro-football-notebook-nfl-takes-notice-of-nba-s-tv-deals.html | PRO FOOTBALL NOTEBOOK NFL Takes Notice Of NBAs TV Deals | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/general-assembly-takes-small-steps-on-chiefs-path-of-reform.html | General Assembly Takes Small Steps on Chiefs Path of Reform | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/theater/arts-abroad-in-france-cyrano-100-is-still-a-nose-for-all-seasons.html | Arts Abroad In France Cyrano 100 Is Still a Nose for All Seasons | By Alan Riding | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/foreign-affairs-the-new-american-politics.html | Foreign Affairs  The New American Politics | By Thomas L Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-fed-holds-rates-steady-as-it-weighs-global-risks.html | The Fed Holds Rates Steady As It Weighs Global Risks | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/nickelodeon-adds-to-children-s-hours.html | Nickelodeon Adds to Childrens Hours | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/emerging-markets-slump-taking-toll-on-us-banks.html | Emerging Markets Slump Taking Toll on US Banks | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

Page 26553 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/market-place-with-turmoil-abroad-some-wanted-the-fed-to-ease-credit.html | Market Place With turmoil abroad some wanted the Fed to ease credit | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/books/the-pop-life-critics-assail-lyrics-hearings.html | The Pop Life Critics Assail Lyrics Hearings | By Neil Strauss | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/music-review-savoring-mahler-in-a-nanosecond-world.html | MUSIC REVIEW Savoring Mahler in a Nanosecond World | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/pop-review-glazing-lies-and-lust-with-sweet-melodies.html | POP REVIEW Glazing Lies and Lust With Sweet Melodies | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/helen-church-95-nutritionist.html | Helen Church 95 Nutritionist | By Robert Meg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/basketball-edwards-joins-kittles-on-nets-injury-list.html | BASKETBALL Edwards Joins Kittles on Nets Injury List | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/citing-success-among-worst-city-schools-state-raises-expectations.html | Citing Success Among Worst City Schools State Raises Expectations | By Anemona Hartocollis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-advertising-addenda-accounts-111155.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/pro-football-giants-look-to-restart-bandwagon-on-sunday.html | PRO FOOTBALL Giants Look to Restart Bandwagon on Sunday | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/economy-hotel-is-planned-on-west-side-by-schrager.html | Economy Hotel Is Planned On West Side by Schrager | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/trade-center-verdict-reaction-there-relief-this-yes-it-closed-doubt-it.html | THE TRADE CENTER VERDICT THE REACTION Is There Relief in This Yes Is It Closed I Doubt It | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/baseball-56-home-runs-later-griffey-named-mvp.html | BASEBALL 56 Home Runs Later Griffey Named MVP | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/hockey-as-defensemen-drop-devils-just-keep-reloading.html | HOCKEY As Defensemen Drop Devils Just Keep Reloading | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-matters-eastern-dude-new-in-town-pataki-who.html | Metro Matters Eastern Dude New in Town Pataki Who | By Elizabeth Kolbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/tracking-deadly-secret-lone-investigator-brought-together-hidden-strands-hiv.html | Tracking a Deadly Secret How a Lone Investigator Brought Together The Hidden Strands of an HIV Outbreak | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/at-home-with-bell-hooks-the-eye-of-the-storm.html | AT HOME WITH Bell Hooks The Eye of the Storm | By Michel Marriott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/in-letter-rubin-warns-japan-it-must-bolster-limp-economy.html | In Letter Rubin Warns Japan It Must Bolster Limp Economy | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/gulf-alliance-a-falling-out.html | Gulf Alliance A Falling Out | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/moscow-journal-on-russian-tv-suddenly-the-screen-is-steamy.html | Moscow Journal  On Russian TV Suddenly the Screen Is Steamy | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-shelter-magazines-taking-a-new-perspective-on-what-makes-a-house-a-home.html | Currents SHELTER MAGAZINES  Taking a New Perspective On What Makes a House a Home | By Julie Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-west-coast-patterns-fabrics-that-have-a-historical-perspective.html | Currents WEST COAST PATTERNS  Fabrics That Have A Historical Perspective | By Julie Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/garden-notebook-jungle-of-inspiration.html | Garden Notebook Jungle of Inspiration | By Anne Raver | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/rod-milburn-47-high-hurdler-earned-gold-at-munich-games.html | Rod Milburn 47 High Hurdler Earned Gold at Munich Games | By Richard Goldstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/house-yields-to-clinton-in-2-spending-bills.html | House Yields to Clinton in 2 Spending Bills | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/police-cameras-planned-for-more-housing-projects.html | Police Cameras Planned For More Housing Projects | By Randy Kennedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/public-eye.html | Public Eye | By Phil Patton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/pro-football-parcells-demotes-cornerback-as-jets-shake-up-continues.html | PRO FOOTBALL Parcells Demotes Cornerback as Jets ShakeUp Continues | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/plus-baseball-mets-show-serious-interest-in-reed.html | PLUS BASEBALL Mets Show Serious Interest in Reed | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/youth-held-as-cult-killer-places-blame-on-a-friend.html | Youth Held As Cult Killer Places Blame On a Friend | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/editorial-observer-america-s-hollow-embargo-on-iran.html | Editorial Observer Americas Hollow Embargo on Iran | By Philip Taubman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/hockey-leetch-and-richter-open-the-door-for-the-devils.html | HOCKEY Leetch and Richter Open the Door for the Devils | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/on-tennis-for-wta-more-roadblocks-in-search-for-leader.html | ON TENNIS For WTA More Roadblocks in Search for Leader | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-group-pays-300-million-for-united-artists-theaters.html | THE MEDIA BUSINESS Group Pays 300 Million For United Artists Theaters | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/trade-center-verdict-mastermind-law-satisfied-but-answers-dont-cover-every.html | THE TRADE CENTER VERDICT THE MASTERMIND Law Is Satisfied but Answers Dont Cover Every Question | By Robert D McFadden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/shareholders-of-itt-reject-hostile-takeover-by-hilton.html | Shareholders of ITT Reject Hostile Takeover by Hilton | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/lawsuits-settlement-brings-new-hope-for-abortion-pill.html | Lawsuits Settlement Brings New Hope for Abortion Pill | By Tamar Lewin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/rights-post-a-political-lightning-rod.html | Rights Post a Political Lightning Rod | By Steven A Holmes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/brooklyn-lawyer-pleads-guilty-in-fraud-case.html | Brooklyn Lawyer Pleads Guilty in Fraud Case | By Joseph P Fried | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-behind-glass-walls-a-tree-as-real-performance-art.html | Currents BEHIND GLASS WALLS  A Tree as Real Performance Art | By Julie Iovine | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/media-business-advertising-f-schumacher-s-waverly-starting-campaign-update-its.html | THE MEDIA BUSINESS ADVERTISING F Schumachers Waverly is starting a campaign to update its image in home furnishings | By Jane L Levere | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/daubs-of-oil-and-exultation-as-caspian-pipeline-opens.html | Daubs of Oil and Exultation As Caspian Pipeline Opens | By Steve Levine | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/delay-in-presenting-data-brings-attention-to-program-on-infants.html | Delay in Presenting Data Brings Attention to Program on Infants | By Robert Pear | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/fbi-ends-inquiry-of-flight-800-finds-no-sign-of-a-crime.html | FBI Ends Inquiry Of Flight 800 Finds No Sign of a Crime | By David Rohde | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/board-of-nassau-county-medical-center-votes-to-dismiss-executive-director.html | Board of Nassau County Medical Center Votes to Dismiss Executive Director | By Bruce Lambert | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/lawmakers-ease-immigration-curbs-approved-in-1996.html | LAWMAKERS EASE IMMIGRATION CURBS APPROVED IN 1996 | By Eric Schmitt | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/critic-s-choice-classical-cd-s-outpouring-of-sibelius-takes-in-all-the-angles.html | CRITICS CHOICEClassical CDs Outpouring of Sibelius Takes in All the Angles | By James R Oestreich | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/music-review-an-intimate-afternoon-with-mozart-et-al.html | MUSIC REVIEW An Intimate Afternoon with Mozart et al | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/unanimous-security-council-tightens-the-vise-on-iraq.html | Unanimous Security Council Tightens the Vise on Iraq | By Barbara Crossette | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/theater/theater-review-old-enough-to-retire-a-show-stays-young.html | THEATER REVIEW Old Enough to Retire A Show Stays Young | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/in-bushmanland-hunters-tradition-turns-to-dust.html | In Bushmanland Hunters Tradition Turns to Dust | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/economic-scene-the-asian-tigers-may-falter-but-the-japan-lion-is-the-worry.html | Economic Scene The Asian tigers may falter but the Japan lion is the worry | By Peter Passell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/world/in-houston-tears-for-four-who-roamed-far-afield.html | In Houston Tears for Four Who Roamed Far Afield | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/theater/theater-review-of-puppets-and-pottery.html | THEATER REVIEW Of Puppets and Pottery | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/cabaret-revival-to-be-staged-in-real-nightclub.html | Cabaret Revival to Be Staged in Real Nightclub | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/suit-planned-over-recording-of-gop-discussion.html | Suit Planned Over Recording of GOP Discussion | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-design-simple-kitchen-with-lots-to-hide.html | Currents DESIGN  Simple Kitchen With Lots to Hide | By Julie Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/haus-proud-it-s-a-new-pole-as-santa-remodels.html | HAUS PROUD Its a New Pole As Santa Remodels | By William L Hamilton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/justice-officials-urge-reno-to-press-babbitt-casino-case.html | Justice Officials Urge Reno to Press Babbitt Casino Case | By David Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/expeditions-where-nothing-s-gone-with-the-wind.html | Expeditions Where Nothing Is Gone With the Wind | By Julie V Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-advertising-addenda-people-111163.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/baseball-girardi-holds-no-bitterness-for-being-left-unprotected.html | BASEBALL Girardi Holds No Bitterness For Being Left Unprotected | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-13 | https://www.nytimes.com/1997/11/13/us/oklahoma-bomb-figure-tells-of-explosives-laden-locker.html | Oklahoma Bomb Figure Tells Of ExplosivesLaden Locker | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-trust-buys-ohrbach-s-site.html | Metro Business Trust Buys Ohrbachs Site | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-football-giants-hoping-to-stay-out-of-the-meadowlands-wind.html | PRO FOOTBALL Giants Hoping to Stay Out Of the Meadowlands Wind | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/yachting-whitbread-round-the-world-race-a-sailors-journal-sitting-off.html | YACHTING WHITBREAD ROUND THE WORLD RACE  A SAILORS JOURNAL Sitting Off Cape Town Waiting for the Wind | By Katie Pettibone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-basketball-both-injuries-and-the-cavs-take-a-toll-on-the-nets.html | PRO BASKETBALL Both Injuries And the Cavs Take a Toll On the Nets | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/books/william-matthews-55-poet-who-won-prestigious-awards.html | William Matthews 55 Poet Who Won Prestigious Awards | By Eric Pace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/stacked-up-at-boeing-plane-giant-tries-to-recover-from-its-snarls-in-production.html | Stacked Up At Boeing Plane Giant Tries to Recover From Its Snarls in Production | By Laurence Zuckerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/rock-review-reality-bites-but-slackers-can-dream.html | ROCK REVIEW Reality Bites But Slackers Can Dream | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-in-review-130184.html | FILM IN REVIEW | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/palestinian-boy-8-shot-by-israelis-is-declared-brain-dead.html | Palestinian Boy 8 Shot by Israelis Is Declared Brain Dead | By Joel Greenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-review-pure-color-pure-shape-an-abstract-influence.html | ART REVIEW Pure Color Pure Shape An Abstract Influence | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/regents-ready-to-get-tougher-on-students.html | Regents Ready to Get Tougher on Students | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/television-review-a-mafia-widow-s-brood-smart-trashy-and-powerful.html | TELEVISION REVIEW A Mafia Widows Brood Smart Trashy and Powerful | By Caryn James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/home-video-cheeky-satirist-now-on-rewind.html | HOME VIDEO Cheeky Satirist Now on Rewind | By Peter M Nichols | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/focus-for-mba-s-turns-to-women.html | Focus for MBAs Turns to Women | By Constance L Hays | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/baseball-walker-is-the-first-canadian-mvp.html | BASEBALL Walker Is the First Canadian MVP | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/next-wave-festival-review-music-echoes-of-h-g-wells-rhythms-of-lou-reed.html | NEXT WAVE FESTIVAL REVIEWMUSIC Echoes of H G Wells Rhythms of Lou Reed | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-basketball-a-balanced-act-childs-and-ward.html | PRO BASKETBALL A Balanced Act Childs and Ward | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-turmoil-fallout-chase-s-trading-losses-october-totaled-160-million-before.html | THE MARKET TURMOIL THE FALLOUT Chases Trading Losses in October Totaled 160 Million Before Taxes | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-turmoil-auto-makers-brazilian-slowdown-forces-rethinking-retrenching.html | THE MARKET TURMOIL THE AUTO MAKERS Brazilian Slowdown Forces Rethinking and Retrenching | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-a-chance-encounter-enlivens-a-vapid-life.html | FILM REVIEW A Chance Encounter Enlivens a Vapid Life | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/fbi-is-said-to-have-kept-data-on-china.html | FBI Is Said To Have Kept Data on China | By David Stout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/art-review-from-a-fantasy-film-luxury-transformed.html | ART REVIEW From a Fantasy Film Luxury Transformed | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/sports-of-the-times-yanks-need-to-be-patient-on-williams.html | Sports of The Times Yanks Need To Be Patient On Williams | By Harvey Araton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/weekend-warrior-between-a-rock-and-the-way-down.html | WEEKEND WARRIOR Between a Rock And the Way Down | By Andrea Kannapell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/company-news-thiokol-plans-to-raise-stake-in-howmet-international.html | COMPANY NEWS THIOKOL PLANS TO RAISE STAKE IN HOWMET INTERNATIONAL | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/heart-checks-urged-for-users-of-diet-pills.html | Heart Checks Urged for Users of Diet Pills | By Lawrence K Altman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/return-of-partisanship-to-capitol-hill.html | Return of Partisanship to Capitol Hill | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-with-lead-in-his-pockets-and-heart-on-his-sleeve.html | FILM REVIEW With Lead in His Pockets And Heart on His Sleeve | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/iraqi-action-halts-effort-to-curb-arms.html | Iraqi Action Halts Effort To Curb Arms | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-tree-is-high-but-not-tall.html | Metro Business Tree is High But Not Tall | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/boxing-hbo-s-movie-on-king-has-promoter-jabbing.html | BOXING HBOs Movie on King Has Promoter Jabbing | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/reno-extends-investigation-of-babbitt-casino-case.html | Reno Extends Investigation of Babbitt Casino Case | By David Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/one-immigrant-breathes-free-another-has-no-hope.html | One Immigrant Breathes Free Another Has No Hope | By Teresa Mears | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/media-business-advertising-canadian-agency-group-hopes-persuade-potential.html | THE MEDIA BUSINESS ADVERTISING A Canadian agency group hopes to persuade potential clients to take a look north of the border | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/south-african-tycoons-apologize-for-gaining-from-apartheid.html | South African Tycoons Apologize for Gaining From Apartheid | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/golf-golfs-leading-groups-start-an-ambitious-expansion-project.html | GOLF Golfs Leading Groups Start an Ambitious Expansion Project | By Clifton Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/cynic-vs-killer-who-s-more-macho.html | Cynic vs Killer Whos More Macho | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/iraq-carries-out-threat-to-expel-us-inspectors.html | Iraq Carries Out Threat to Expel US Inspectors | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/paybacks-for-riders-sought-as-transit-surplus-increases.html | Paybacks for Riders Sought As Transit Surplus Increases | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/a-renoir-leads-a-conservative-night-at-auction.html | A Renoir Leads a Conservative Night at Auction | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/residential-real-estate-co-op-in-unusual-site-pushes-plan-toward-goal.html | Residential Real Estate  Coop in Unusual Site Pushes Plan Toward Goal | By Dennis Hevesi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/automobiles/autos-on-friday-technology-and-design-new-writing-on-the-wall-at-ford.html | AUTOS ON FRIDAYTechnology and Design New Writing on the Wall at Ford | By Michelle Krebs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/baseball-players-salaries-passed-1-billion-mark.html | BASEBALL Players Salaries Passed 1 Billion Mark | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/dog-ate-my-7-55-stamford-train-late-railroads-write-nervous-commuters-excuse.html | The Dog Ate My 755 From Stamford  Train Late Railroads Write Nervous Commuters an Excuse | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/a-coloratura-sees-a-new-role-as-a-departure-not-a-danger.html | A Coloratura Sees a New Role As a Departure Not a Danger | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/photography-review-a-utopian-whose-vision-remains-intact.html | PHOTOGRAPHY REVIEW A Utopian Whose Vision Remains Intact | By Vicki Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-review-mordant-or-mysterious-as-the-spirit-moved-him.html | ART REVIEW Mordant or Mysterious As the Spirit Moved Him | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/dance-review-lizzie-borden-revived-under-a-red-sky.html | DANCE REVIEW Lizzie Borden Revived Under a Red Sky | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/girl-gets-care-in-death-that-she-was-denied-in-life.html | Girl Gets Care in Death That She Was Denied in Life | By Amy Waldman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/theater-review.html | THEATER REVIEW | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/hockey-keenan-canucks-new-coach-and-messier-reunite.html | HOCKEY Keenan Canucks New Coach and Messier Reunite | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-a-feeling-we-re-not-in-russia-anymore.html | FILM REVIEW A Feeling Were Not in Russia Anymore | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-place-starwood-s-earnings-once-itt-absorbed-should-more-than-offset.html | Market Place Starwoods earnings once ITT is absorbed should more than offset an increase in shares | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/at-home-abroad-meet-yesterday-s-men.html | At Home Abroad Meet Yesterdays Men | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/gains-for-treasury-bonds-are-pared-by-stock-rally.html | Gains for Treasury Bonds Are Pared by Stock Rally | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-goodwill-changes-its-logo.html | Metro Business Goodwill Changes Its Logo | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-market-turmoil-the-policy-makers-crisis-in-asia-no-big-threat-fed-chief-says.html | THE MARKET TURMOIL THE POLICY MAKERS Crisis in Asia No Big Threat Fed Chief Says | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/tv-weekend-in-the-fog-a-new-fagin-is-a-mensch.html | TV WEEKEND In the Fog A New Fagin Is a Mensch | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/columbia-ouster-costs-nearly-10-million.html | Columbia Ouster Costs Nearly 10 Million | By Kurt Eichenwald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-just-got-in-but-he-s-eager-to-take-in-a-little-theater.html | FILM REVIEW Just Got In but Hes Eager To Take In a Little Theater | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129437.html | ART IN REVIEW | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/in-slap-at-us-israel-reduces-role-at-talks.html | In Slap at US Israel Reduces Role at Talks | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/pill-found-for-baldness-fda-backing-awaited.html | Pill Found for Baldness FDA Backing Awaited | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/on-my-mind-the-problem-with-bibi.html | On My Mind The Problem With Bibi | By Am Rosenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129380.html | ART IN REVIEW | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129542.html | ART IN REVIEW | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/dance-review-moonlighters-fleeing-high-art-and-letting-their-hair-down.html | DANCE REVIEW Moonlighters Fleeing High Art and Letting Their Hair Down | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/first-foreigner-to-lead-japanese-company-retires.html | First Foreigner to Lead Japanese Company Retires | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/hong-kong-journal-for-china-to-ponder-the-dark-side-of-easy-street.html | Hong Kong Journal For China to Ponder The Dark Side of Easy Street | By Edward A Gargan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/hidden-horrors-special-report-uncovering-guilty-footprints-along-zaires-long.html | HIDDEN HORRORS A special report Uncovering the Guilty Footprints Along Zaires Long Trail of Death | By James C McKinley Jr With Howard W French | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/suspect-is-still-being-sought-in-trade-center-bomb-case.html | Suspect Is Still Being Sought In Trade Center Bomb Case | By David Kocieniewski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/compromise-in-congress-saves-amtrak-but-eliminates-its-board.html | Compromise in Congress Saves Amtrak but Eliminates Its Board | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/judge-kills-texas-affirmative-action-plan.html | Judge Kills Texas Affirmative Action Plan | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/army-official-creates-furor-calling-marines-extremists.html | Army Official Creates Furor Calling Marines Extremists | By Philip Shenon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/on-stage-and-off-dramatic-diplomacy.html | On Stage and Off Dramatic Diplomacy | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/now-obstruction-of-justice-is-focus-of-milken-inquiry.html | Now Obstruction of Justice Is Focus of Milken Inquiry | By Peter Truell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-with-cinderella-in-his-cab-a-prole-becomes-a-prince.html | FILM REVIEW With Cinderella in His Cab A Prole Becomes a Prince | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129534.html | ART IN REVIEW | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-media-business-advertising-addenda-people-129852.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/an-officer-s-dream-is-shattered-by-a-lie.html | An Officers Dream Is Shattered by a Lie | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/facing-storm-regents-alter-teacher-plan.html | Facing Storm Regents Alter Teacher Plan | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/nhl-last-night-holik-moves-to-the-front-of-the-line.html | NHL LAST NIGHT Holik Moves to the Front of the Line | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/discovery-of-gene-offers-clues-on-deafness.html | Discovery of Gene Offers Clues on Deafness | By Nicholas Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-media-business-advertising-addenda-three-opening-specialty-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Opening Specialty Agency | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/informer-reportedly-didn-t-warn-israel-about-rabin-s-assassin.html | Informer Reportedly Didnt Warn Israel About Rabins Assassin | By Joel Greenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129470.html | ART IN REVIEW | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-filmmaker-falls-for-the-tango-in-paris.html | FILM REVIEW Filmmaker Falls for The Tango In Paris | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/on-the-road-art-in-miami-now-extends-beyond-deco.html | ON THE ROAD Art in Miami Now Extends Beyond Deco | By R W Apple Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129399.html | ART IN REVIEW | By Roberta Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/nhl-last-night-bowness-won-t-hang-his-head.html | NHL LAST NIGHT Bowness Wont Hang His Head | By Charlie Nobles | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-turmoil-investors-despite-market-turmoil-cash-keeps-pouring-into-mutual.html | THE MARKET TURMOIL THE INVESTORS Despite Market Turmoil Cash Keeps Pouring Into Mutual Funds | By Edward Wyatt | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/nhl-last-night-leetch-plays-through-troubles.html | NHL LAST NIGHT Leetch Plays Through Troubles | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/depositors-in-indonesia-count-losses-as-banks-shut.html | Depositors In Indonesia Count Losses As Banks Shut | By Seth Mydans | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/gun-importers-are-rushing-for-permits-eye-on-clinton.html | Gun Importers Are Rushing For Permits Eye on Clinton | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/honda-beating-out-gm-plans-to-build-cars-in-china.html | Honda Beating Out GM Plans to Build Cars in China | By Seth Faison | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/top-un-drug-aide-hopes-to-rid-globe-of-poppy-and-coca-crops.html | Top UN Drug Aide Hopes to Rid Globe of Poppy and Coca Crops | By Raymond Bonner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/in-apparent-shift-tobacco-defender-seeks-industry-documents.html | In Apparent Shift Tobacco Defender Seeks Industry Documents | By Barry Meier | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/new-studies-offer-hope-and-caution-on-aids-therapies.html | NEW STUDIES OFFER HOPE AND CAUTION ON AIDS THERAPIES | By Denise Grady | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/nyc-life-or-death-prosecutors-needn-t-justify.html | NYC Life or Death Prosecutors Neednt Justify | By Clyde Haberman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/horse-racing-financial-dispute-nyra-pulls-signal-to-off-track-outlets.html | HORSE RACING FINANCIAL DISPUTE NYRA Pulls Signal To OffTrack Outlets | By Richard Sandomir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-in-review-130192.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/baseball-yankees-are-still-talking-with-twins-about-a-trade.html | BASEBALL Yankees Are Still Talking With Twins About a Trade | By Jack Curry | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/conservative-group-s-fund-raising-offer-of-access-draws-fire.html | Conservative Groups FundRaising Offer of Access Draws Fire | By Neil A Lewis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-in-review-130206.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/congress-deprives-clinton-of-money-for-un-and-imf.html | CONGRESS DEPRIVES CLINTON OF MONEY FOR UN AND IMF | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/family-fare-of-childhood-past-and-future.html | FAMILY FARE Of Childhood Past and Future | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/football-college-notebook.html | FOOTBALL COLLEGE NOTEBOOK | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/theater-review-cub-comes-of-age-a-twice-told-cosmic-tale.html | THEATER REVIEW Cub Comes of Age A TwiceTold Cosmic Tale | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/a-bold-start-stretched-to-16-fruitless-months.html | A Bold Start Stretched To 16 Fruitless Months | By Andrew C Revkin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129453.html | ART IN REVIEW | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/books/james-laughlin-publisher-with-bold-taste-dies-at-83.html | James Laughlin Publisher With Bold Taste Dies at 83 | By Mel Gussow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/books/books-of-the-times-why-do-americans-gorge-on-gothic.html | BOOKS OF THE TIMES Why Do Americans Gorge On Gothic | By Michiko Kakutani | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129518.html | ART IN REVIEW | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/pop-review-flack-turns-back-the-clock-delicately.html | POP REVIEW Flack Turns Back the Clock Delicately | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL NFL Matchups Week 12 | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-media-business-advertising-addenda-wpp-forms-agency-to-focus-on-women.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Forms Agency To Focus on Women | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/an-ultimatum-for-iraq.html | An Ultimatum for Iraq | By Robert M Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/company-news-prime-retail-agrees-to-acquire-horizon-group.html | COMPANY NEWS PRIME RETAIL AGREES TO ACQUIRE HORIZON GROUP | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/first-lady-s-ex-aide-denies-soliciting-campaign-money.html | First Ladys ExAide Denies Soliciting Campaign Money | By Francis X Clines | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/new-rules-at-us-borders-provoke-criticism.html | New Rules at US Borders Provoke Criticism | By Anthony Depalma | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/business/company-news-tejas-gas-to-acquire-pipeline-subsidiary-from-amoco.html | COMPANY NEWS TEJAS GAS TO ACQUIRE PIPELINE SUBSIDIARY FROM AMOCO | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/boxing-holyfield-wants-lewis-fight-to-unify-title.html | BOXING Holyfield Wants Lewis Fight to Unify Title | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/chronicle-130354.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/jury-hears-of-mcveigh-remarks-about-nichols-and-bomb-making.html | Jury Hears of McVeigh Remarks About Nichols and Bomb Making | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/priests-missive-reveals-tensions-in-chicago-archdiocese.html | Priests Missive Reveals Tensions in Chicago Archdiocese | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/chief-of-staff-for-whitman-will-resign.html | Chief of Staff For Whitman Will Resign | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129496.html | ART IN REVIEW | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/sale-of-one-penn-plaza-could-happen-today.html | Sale of One Penn Plaza Could Happen Today | By Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-review-when-cash-and-culture-fell-in-love-they-begat-a-museum.html | ART REVIEW When Cash And Culture Fell in Love They Begat A Museum | By Michael Kimmelman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/senate-panel-fails-to-vote-on-nominee-for-rights-job.html | Senate Panel Fails to Vote On Nominee For Rights Job | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/us/jury-in-cia-killings-considers-death-penalty.html | Jury in CIA Killings Considers Death Penalty | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/world/political-donations-taint-blair-and-his-image-of-new-labor.html | Political Donations Taint Blair and His Image of New Labor | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-tax-breaks-provided-for-publisher-s-move.html | Metro Business Tax Breaks Provided For Publishers Move | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/antiques-at-a-fair-modernism-must-haves.html | Antiques At a Fair Modernism MustHaves | By Wendy Moonan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/suny-chief-backs-leader-at-new-paltz.html | SUNY Chief Backs Leader At New Paltz | By Karen W Arenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-football-jets-grind-it-out-game-not-what-it-used-to-be.html | PRO FOOTBALL Jets GrindItOut Game Not What It Used to Be | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/man-who-promised-profits-pleads-guilty-in-95-million-fraud.html | Man Who Promised Profits Pleads Guilty in 95 Million Fraud | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/chronicle-120588.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/ufo-fan-ruled-unfit-for-trial-in-long-island-murder-plot.html | UFO Fan Ruled Unfit for Trial in Long Island Murder Plot | By John T McQuiston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/from-albany-and-city-hall-stars-that-don-t-always-ascend.html | From Albany and City Hall Stars That Dont Always Ascend | By Adam Nagourney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/fbi-inquiry-over-safety-board-seeks-flaw-in-flight-800.html | FBI Inquiry Over Safety Board Seeks Flaw in Flight 800 | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/pictures-of-sabrina-a-special-report-a-slide-into-peril-with-no-one-to-catch-her.html | PICTURES OF SABRINA A special report A Slide Into Peril With No One to Catch Her | By Joe Sexton and Rachel L Swarns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/bridge-a-tough-one-for-champions.html | BRIDGE A Tough One for Champions | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/top-chicago-police-official-will-retire-over-disclosure.html | Top Chicago Police Official Will Retire Over Disclosure | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/albright-expresses-irritation-after-talks-with-netanyahu.html | Albright Expresses Irritation After Talks With Netanyahu | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/liberties-trouble-in-mind.html | Liberties Trouble In Mind | By Maureen Dowd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/westinghouse-2-company-plan-dropped.html | Westinghouse 2Company Plan Dropped | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/expert-in-bomb-trial-tells-of-fingerprints.html | Expert in Bomb Trial Tells of Fingerprints | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-football-fassel-says-he-wants-toomer-to-play-more.html | PRO FOOTBALL Fassel Says He Wants Toomer to Play More | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/carlos-surinach-82-composer-inspired-by-flamenco-rhythms.html | Carlos Surinach 82 Composer Inspired by Flamenco Rhythms | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/kevorkian-helps-woman-die-in-a-roman-catholic-church.html | Kevorkian Helps Woman Die In a Roman Catholic Church | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/french-speakers-meet-where-few-will-hear.html | French Speakers Meet Where Few Will Hear | By Craig R Whitney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/agencies-told-by-mayor-to-prepare-for-budget-cuts.html | Agencies Told by Mayor to Prepare for Budget Cuts | By Clifford J Levy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/2-banks-one-goal-cast-long-shadows-for-first-union-big-is-beautiful.html | 2 Banks One Goal Cast Long Shadows For First Union Big Is Beautiful | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/company-news-goldman-sachs-planning-to-add-chartwell-leisure.html | COMPANY NEWS GOLDMAN SACHS PLANNING TO ADD CHARTWELL LEISURE | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/soccer-making-room-for-four-connecticut-demichele-quadruplets-share-compete-off.html | SOCCER Making Room for Four In Connecticut the DeMichele Quadruplets Share and Compete On and Off the Field | By Ira Berkow | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/dance-review-fire-and-humanity-from-five-legends.html | DANCE REVIEW Fire and Humanity From Five Legends | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/a-package-deal-reduces-railroad-fares-but-not-for-all-commuters.html | A Package Deal Reduces Railroad Fares but Not for All Commuters | By Bruce Lambert | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/asian-americans-set-to-flex-political-muscle.html | AsianAmericans Set To Flex Political Muscle | By Todd S Purdum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/movies/critic-s-notebook-moonstruck-magic-by-the-grandfather-of-film-fantasies.html | CRITICS NOTEBOOK Moonstruck Magic By the Grandfather Of Film Fantasies | By Margo Jefferson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/national-parks-get-low-marks-in-history.html | National Parks Get Low Marks in History | By Janny Scott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/journal-endless-shining-moment.html | Journal Endless Shining Moment | By Frank Rich | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-basketball-kings-are-test-for-the-knicks.html | PRO BASKETBALL Kings Are Test for the Knicks | By Steve Popper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/hockey-devils-defense-derails-avalanche.html | HOCKEY Devils Defense Derails Avalanche | By Alex Yannis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/music-review-sprinkling-sweet-seasoning-on-sour-dishes.html | MUSIC REVIEW Sprinkling Sweet Seasoning on Sour Dishes | By Allan Kozinn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/eddie-arcaro-only-jockey-to-win-racing-s-triple-crown-twice-is-dead-at-81.html | Eddie Arcaro Only Jockey to Win Racings Triple Crown Twice Is Dead at 81 | By Joseph Durso | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/high-court-to-weigh-sexual-harassment-issue.html | High Court to Weigh Sexual Harassment Issue | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/in-bomb-trial-expert-cites-fingerprints.html | In Bomb Trial Expert Cites Fingerprints | By Jo Thomas | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/campaign-finance-witness-describes-role-informally.html | Campaign Finance Witness Describes Role Informally | By David E Rosenbaum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/un-chief-attacks-congress-over-back-dues.html | UN Chief Attacks Congress Over Back Dues | By Barbara Crossette | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/sports-of-the-times-parcells-and-greater-expectations.html | Sports of The Times Parcells And Greater Expectations | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/files-on-china-embarrass-fbi-and-reno-and-miff-subject.html | Files on China Embarrass FBI and Reno and Miff Subject | By David Johnston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/hockey-isles-give-demers-a-harsh-introduction-to-his-new-post-with-lightning.html | HOCKEY Isles Give Demers a Harsh Introduction to His New Post With Lightning | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/about-new-york-urban-lesson-times-square-as-classroom.html | About New York Urban Lesson Times Square as Classroom | By David Gonzalez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/college-basketball-st-john-s-and-seton-hall-climbing-at-different-paces.html | COLLEGE BASKETBALL St Johns and Seton Hall Climbing at Different Paces | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/someone-is-killing-pigeons-birds-that-new-yorkers-love-to-hate.html | Someone Is Killing Pigeons Birds That New Yorkers Love to Hate | By David M Herszenhorn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/tiring-trip-for-americans.html | Tiring Trip for Americans | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/in-a-reversal-naacp-to-back-a-local-leader.html | In a Reversal NAACP To Back a Local Leader | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/us-and-un-link-iraqi-arms-crisis-to-germ-war-data.html | US AND UN LINK IRAQI ARMS CRISIS TO GERMWAR DATA | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/beliefs-144614.html | Beliefs | BY Peter Steinfels | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/television-review-2-views-of-don-king-his-and-the-legend.html | TELEVISION REVIEW 2 Views of Don King His and the Legend | By Will Joyner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/dance-review-limon-s-mass-as-communal-outpouring-in-a-gothic-setting.html | DANCE REVIEW Limons Mass as Communal Outpouring in a Gothic Setting | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/for-us-retailers-grinch-brings-a-tight-job-market.html | For US Retailers Grinch Brings a Tight Job Market | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/new-york-high-school-diploma-to-require-3-years-of-language.html | New York High School Diploma To Require 3 Years of Language | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/leon-william-johnson-93-led-wartime-raid-on-oilfield.html | Leon William Johnson 93 Led Wartime Raid on Oilfield | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/hockey-rangers-win-after-kovalev-s-first-goal.html | HOCKEY Rangers Win After Kovalevs First Goal | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/for-traditional-church-new-traditions-new-life-from-lands-old-british-empire.html | For Traditional Church New Traditions New Life From Lands of the Old British Empire Immigrants Fill Emptied Episcopal Pews | By Garry PierrePierre | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/jury-recommends-death-for-pakistani-in-killing-at-cia.html | Jury Recommends Death for Pakistani In Killing at CIA | By Leslie Wayne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/editorial-observer-loving-and-hating-those-big-dream-machines.html | Editorial Observer Loving and Hating Those Big Dream Machines | BY Brent Staples | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/teachers-unions-will-attack-d-amato-s-education-record.html | Teachers Unions Will Attack DAmatos Education Record | By Anemona Hartocollis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/fickle-fortune-men-s-eyes-bach-wilde-melville-had-long-waits-for-return-favor.html | How Fickle Fortune and Mens Eyes Bach Wilde and Melville Had Long Waits for Return to Favor | By Karl E Meyer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/the-irresponsibility-that-spreads-aids.html | The Irresponsibility That Spreads AIDS | By Alan J Mayer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/too-interesting-to-be-a-saint.html | Too Interesting to Be a Saint | By Patrick Allitt | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/bruised-and-battered-gop-rebels-learn-ropes.html | Bruised and Battered GOP Rebels Learn Ropes | By Melinda Henneberger and Jerry Gray | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/my-kind-of-dinosaur.html | My Kind of Dinosaur | By Kevin A Fisher | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/marathon-after-running-everest-everything-s-downhill.html | MARATHON After Running Everest Everythings Downhill | By Kimi Puntillo | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/ice-skating-review-mythology-for-the-young-and-lighthearted.html | ICE SKATING REVIEW Mythology for the Young and Lighthearted | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/democrats-sound-like-a-couple-in-need-of-therapy.html | Democrats Sound Like a Couple in Need of Therapy | By John M Broder and Lizette Alvarez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-football-with-jets-future-in-mind-parcells-makes-more-moves.html | PRO FOOTBALL With Jets Future in Mind Parcells Makes More Moves | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/denounced-for-remarks-on-marines-army-official-quits.html | Denounced for Remarks on Marines Army Official Quits | By Philip Shenon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/music-review-demonic-and-devout-opposites-that-attract.html | MUSIC REVIEW Demonic and Devout Opposites That Attract | By James R Oestreich | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/scandal-deepens-for-russia-s-top-economic-reformer.html | Scandal Deepens for Russias Top Economic Reformer | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/dominicans-may-allow-voting-abroad.html | Dominicans May Allow Voting Abroad | By Deborah Sontag and Larry Rohter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/baseball-mets-show-interest-in-marlins-fire-sale.html | BASEBALL Mets Show Interest in Marlins Fire Sale | By Murray Chass | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/city-reports-a-big-reduction-of-crime-in-jail-of-all-places.html | City Reports a Big Reduction Of Crime in Jail of All Places | By Michael Cooper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/strong-blow-is-delivered-to-state-law-on-aliens.html | Strong Blow Is Delivered To State Law On Aliens | By Don Terry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/at-funeral-2-worn-dolls-left-behind.html | At Funeral 2 Worn Dolls Left Behind | By Felicia R Lee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/college-football-rose-bowl-matchup-wide-open.html | COLLEGE FOOTBALL Rose Bowl Matchup Wide Open | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/confidence-of-consumers-remains-high.html | Confidence Of Consumers Remains High | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-basketball-the-timberwolves-are-fined-for-a-fashion-foul.html | PRO BASKETBALL The Timberwolves Are Fined for a Fashion Foul | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/clinton-is-sending-2d-carrier-to-gulf.html | CLINTON IS SENDING 2D CARRIER TO GULF | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/a-couple-are-missing-and-friends-are-baffled.html | A Couple Are Missing And Friends Are Baffled | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-basketball-relief-near-for-weary-nets.html | PRO BASKETBALL Relief Near for Weary Nets | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/bonds-and-currency-take-turns-on-seesaw-as-stock-markets-rally.html | Bonds and Currency Take Turns On Seesaw as Stock Markets Rally | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/ford-after-latin-success-sends-2-to-beef-up-sagging-europe-unit.html | Ford After Latin Success Sends 2 to Beef Up Sagging Europe Unit | By Keith Bradsher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/president-blocks-600000-orders-for-assault-rifles-from-overseas.html | President Blocks 600000 Orders For Assault Rifles From Overseas | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/think-tank-new-vision-of-eden-as-a-scientific-garden.html | Think Tank New Vision of Eden as a Scientific Garden | By Paul Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/us/former-miami-mayor-regains-power.html | Former Miami Mayor Regains Power | By Teresa Mears | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/mexico-and-us-take-steps-on-arms-drugs-and-border-issues.html | Mexico and US Take Steps on Arms Drugs and Border Issues | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/business/businessmen-seek-ways-to-fire-up-atlantic-trade.html | Businessmen Seek Ways To Fire Up Atlantic Trade | By John Tagliabue | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/city-reinstates-contracts-with-a-troubled-agency.html | City Reinstates Contracts With a Troubled Agency | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/world/inquiry-into-congo-killings-meets-obstacles.html | Inquiry Into Congo Killings Meets Obstacles | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/pop-review-for-dance-variety-and-depth-atop-basics.html | POP REVIEW For Dance Variety And Depth Atop Basics | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/jazz-review-choral-effects-enhance-quiet-bernstein-pleasures.html | JAZZ REVIEW Choral Effects Enhance Quiet Bernstein Pleasures | By Peter Watrous | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-hollywood-squares-and-hipsters.html | The Two Hollywoods Hollywood Squares and Hipsters | By Lynda Obst | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-essay-what-s-cooking.html | CHILDRENS BOOKS ESSAY Whats Cooking | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/editorial-observer-when-old-cold-warriors-replay-poland-s-crisis.html | Editorial Observer When Old Cold Warriors Replay Polands Crisis | By Tina Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/2-women-arrested-in-killing-of-cabbie-police-see-gang-tie.html | 2 Women Arrested In Killing of Cabbie Police See Gang Tie | By Jim Yardley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/iraq-s-top-secret-intent-is-the-ultimate-mystery.html | Iraqs Top Secret Intent Is the Ultimate Mystery | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/science-advisers-retain-independence-but-must-be-more-open.html | Science Advisers Retain Independence but Must Be More Open | By Nicholas Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-rights-for-european-women.html | November 915 Rights for European Women | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/nhl-last-night-unlucky-fichaud-is-beaten.html | NHL LAST NIGHT Unlucky Fichaud Is Beaten | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/gardening-when-it-takes-two-sexes-to-make-berries.html | GARDENING When It Takes Two Sexes to Make Berries | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/balltalk-rule-books-videotape-and-common-sense.html | Balltalk Rule Books Videotape and Common Sense | By George Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/reversal-of-fortune.html | Reversal of Fortune | By Pauline Maier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction-017728.html | Books in Brief Fiction | By Erik Burns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/arts-artifacts-falling-in-love-with-the-endlessly-flirtatious-fan.html | ARTSARTIFACTS Falling in Love with the Endlessly Flirtatious Fan | By Paula Deitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-powell-says-no-again.html | November 915 Powell Says No Again | By Richard L Berke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/food-eye-candy.html | FOOD Eye Candy | By Molly ONeill | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-gravesend-park-may-be-dump-but-golf-center-proposal-stirs.html | NEIGHBORHOOD REPORT GRAVESEND Park May Be Dump but Golf Center Proposal Stirs Protest | By Lena Williams | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-operation-desert-dream.html | CHILDRENS BOOKS Operation Desert Dream | By Robin Tzannes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/be-thankful-this-isn-t-a-story-about-cannibalism.html | Be Thankful This Isnt a Story About Cannibalism | By Doreen Carvajal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-morningside-heights-tiemann-place-image-conscious-redefined.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS On Tiemann Place ImageConscious Is Redefined | By Edward Lewine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/pakistan-tightens-security-for-albright.html | Pakistan Tightens Security for Albright | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/too-big-depends-on-where-you-sit.html | Too Big Depends on Where You Sit | By Kate Stone Lombardi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-roman-holiday.html | CHILDRENS BOOKS Roman Holiday | By David W Dunlap | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/earning-it-in-adoption-new-help-from-employers.html | EARNING IT In Adoption New Help From Employers | By Tina Kelley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jenny McPhee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/chiropractor-is-indicted-in-fraud-case.html | Chiropractor Is Indicted in Fraud Case | By Joseph P Fried | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/irs-does-problem-solving-on-a-saturday.html | IRS Does ProblemSolving on a Saturday | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/at-the-gate-a-ticket-to-the-fast-lanes-of-money-management.html | AT THE GATE A Ticket to the Fast Lanes Of Money Management | By Virginia Munger Kahn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-football-as-push-comes-to-shove-o-dwyer-can-t-seem-to-hide.html | PRO FOOTBALL As Push Comes to Shove ODwyer Cant Seem to Hide | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/high-school-football-tottenville-turns-the-tables.html | HIGH SCHOOL FOOTBALL Tottenville Turns the Tables | By Doug Scancarella | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-robert-redford-has-this-problem.html | The Two Hollywoods Robert Redford Has This Problem | By Walter Kirn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-a-legend-s-goodbye-at-home.html | COLLEGE FOOTBALL A Legends Goodbye At Home | By Joe Drape | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-perhaps-shell-die.html | CHILDRENS BOOKS Perhaps Shell Die | By Gahan Wilson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/why-diocese-made-4-hospitals-join-together.html | Why Diocese Made 4 Hospitals Join Together | By John Rather | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-mutual-funds-bond-ratings-now-allowed.html | INVESTING ITMUTUAL FUNDS Bond Ratings Now Allowed | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/ncaa-men-s-basketball-amaker-s-debut-is-triumphant.html | NCAA MENS BASKETBALL Amakers Debut Is Triumphant | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/albright-to-consult-arab-countries-on-iraq.html | Albright to Consult Arab Countries on Iraq | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/jersey-selling-to-the-man-in-the-gray-flannel-suit-and-the-lady-of-the-house.html | JERSEY Selling to the Man in the Gray Flannel Suit and the Lady of the House | By Joe Sharkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-directors-woody-allen-martin-scorsese.html | The Two Hollywoods The Directors Woody Allen Martín Scorsese | By Lynn Hirschberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/at-home-and-under-duress-with-bosnian-croats.html | At Home and Under Duress With Bosnian Croats | By Chris Hedges | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-a-retail-state-of-mind.html | SHOPPING AROUND A Retail State of Mind | By David M Herszenhorn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-how-to-make-a-blockbuster.html | The Two Hollywoods How to Make A Blockbuster | By Mark Horowitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/soapbox-great-lawn-or-great-yawn.html | SOAPBOX Great Lawn or Great Yawn | By Jill Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/call-the-plumbers.html | Call the Plumbers | By Joseph Finder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/connecticut-q-a-paul-stringer-making-the-case-against-land-mines.html | Connecticut QA Paul Stringer Making the Case Against Land Mines | By Melinda Tuhus | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-017698.html | Books in Brief Nonfiction | By David Murray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/up-to-his-old-tricks.html | Up to His Old Tricks | By Richard E Nicholls | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-harvard-grabs-share-of-ivy-title.html | COLLEGE FOOTBALL Harvard Grabs Share Of Ivy Title | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-washington-exhibition-underscores-thomas-moran-s-stature.html | ART Washington Exhibition Underscores Thomas Morans Stature | By Phyllis Braff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/sports-of-the-times-when-fans-in-italy-and-russia-held-their-collective-breath.html | Sports of The Times When Fans in Italy and Russia Held Their Collective Breath | By George Vecsey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-midtown-gay-youths-to-get-place-to-call-home.html | NEIGHBORHOOD REPORT MIDTOWN Gay Youths To Get Place To Call Home | By Bernard Stamler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/endpaper-the-mother-of-all-independents.html | Endpaper The Mother of All Independents | By Jesse Green | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theme-restaurants-draw-mall-crowds.html | Theme Restaurants Draw Mall Crowds | By Stewart Ain | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/sports-of-the-times-giving-game-set-match-a-bit-of-sis-boom-bah.html | Sports of The Times Giving GameSetMatch a Bit of SisBoomBah | By Harvey Araton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-simple-chic-by-lalique.html | PULSE Simple Chic by Lalique | By Maryellen Gordon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-football-notebook-teaming-up-bids-are-for-seifert-roam-sidelines-again-1998.html | PRO FOOTBALL NOTEBOOK Teaming Up Bids Are In for Seifert to Roam Sidelines Again in 1998 | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-journal-095028.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/in-person-but-only-minchello-can-make-a-tree.html | IN PERSON   But Only Minchello Can Make a Tree | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/in-the-garden-it-takes-two-sexes-to-make-berries.html | IN THE GARDEN It Takes Two Sexes to Make Berries | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/the-view-from-new-haven-schools-looking-for-spot-on-renovation-list.html | The View From New Haven Schools Looking for Spot on Renovation List | By Melinda Tuhus | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/on-politics-message-to-the-governor-was-anyone-else-listening.html | ON POLITICS Message to the Governor Was Anyone Else Listening | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-a-dancer-s-collection-and-sloganeering.html | ART A Dancers Collection and Sloganeering | By William Zimmer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/deferring-great-yellow-father-kodak-workers-say-layoffs-may-be-necessary.html | Deferring to Great Yellow Father Kodak Workers Say Layoffs May Be Necessary Medicine | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-without-love.html | CHILDRENS BOOKS Without Love | By Lois Metzger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/our-towns-hard-cases-find-soft-spot-in-sweet-place.html | Our Towns Hard Cases Find Soft Spot In Sweet Place | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-northern-exposure.html | CHILDRENS BOOKS Northern Exposure | By Natalie Kusz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/winter-in-the-snow-big-questions-at-taos.html | WINTER IN THE SNOW Big Questions At Taos | By Deborah Weisgall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-danish-modern.html | CHILDRENS BOOKS Danish Modern | By Francine Prose | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/dig-they-must-finding-paydirt-on-this-rock.html | Dig They Must Finding Paydirt on This Rock | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/learning-at-home-playing-at-school.html | Learning at Home Playing at School | By Peggy McCarthy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/sports-times-recalling-those-17-0-miami-dolphins-course-alligator.html | Sports of The Times Recalling Those 170 Miami Dolphins and of Course the Alligator | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/a-promising-career-reaches-a-hurdle.html | A Promising Career Reaches a Hurdle | By Barbara Jepson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/baseball-if-money-s-no-object-mets-want-sheffield.html | BASEBALL If Moneys No Object Mets Want Sheffield | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/dining-out-a-charmer-replaces-a-local-mainstay.html | DINING OUT A Charmer Replaces a Local Mainstay | By Joanne Starkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/dealing-for-dollars.html | Dealing for Dollars | By John Irving | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-retro-potions.html | PULSE Retro Potions | By Maryellen Gordon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/theater-seeking-answers-in-yiddish-classics.html | THEATER Seeking Answers in Yiddish Classics | By Alisa Solomon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-pigeon-english.html | CHILDRENS BOOKS Pigeon English | By Benjamin Cheever | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-club-stores-making-a-case-that-bigger-means-better.html | SHOPPING AROUND CLUB STORES Making a Case That Bigger Means Better | By George James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/nato-vote-in-hungary-fails-to-stir-enthusiasm.html | NATO Vote In Hungary Fails to Stir Enthusiasm | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/dining-out-in-mount-kisco-a-place-to-sample-fish.html | DINING OUT In Mount Kisco a Place to Sample Fish | By M H Reed | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-page-page-that-800-number-you-dial-for-t-shirts-orchids-just.html | SHOPPING AROUND PAGE BY PAGE That 800 Number You Dial for TShirts or Orchids Just Might Be in Secaucus | By Diane Nottle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/food-slow-roasting-parboiling-or-glazing-vegetables-to-perfection.html | FOOD Slow Roasting Parboiling or Glazing Vegetables to Perfection | By Moira Hodgson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-harry-knowles-is-always-listening.html | The Two Hollywoods Harry Knowles Is Always Listening | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-opinion-now-its-a-car-for-every-lawn.html | LONG ISLAND OPINION Now Its a Car for Every Lawn | By Anne Mulcahy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-screenwriters-shane-black-harmony-korine.html | The Two Hollywoods The Screenwriters Shane Black Harmony Korine | By Lynn Hirschberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-la-carte-a-best-buy-in-an-easy-to-miss-location.html | A LA CARTE A Best Buy in an EasytoMiss Location | By Richard J Scholem | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-017663.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/film-view-a-master-who-confounded-the-categorizers.html | FILM VIEW A Master Who Confounded the Categorizers | By Phillip Lopate | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-q-a-melvyn-weiss-blazing-the-way-in-class-action-law.html | Long Island QA Melvyn Weiss Blazing the Way in ClassAction Law | By Susan Konig | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/big-nick-nicholas-75-singer-and-jazz-band-saxophonist.html | Big Nick Nicholas 75 Singer And JazzBand Saxophonist | By Ben Ratliff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/some-day.html | Some Day | By K Anthony Appiah | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-woodchuck-nation.html | CHILDRENS BOOKS Woodchuck Nation | By M P Dunleavey | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-language-standard-is-supported-by-giuliani.html | New Language Standard Is Supported by Giuliani | By Clifford J Levy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/movies-this-week-034614.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theater-dauntless-spirit-life-of-the-mind.html | THEATER Dauntless Spirit Life of the Mind | By Alvin Klein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-new-uconn-campus-takes-shape.html | A New UConn Campus Takes Shape | By Bill Slocum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/word-for-word-regionalisms-in-plainspoken-english-america-s-still-whopperjawed.html | Word for Word  Regionalisms In Plainspoken English Americas Still Whopperjawed | By Joe Sharkey | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/iraq-says-attack-would-not-alter-its-ban-on-us-inspectors.html | Iraq Says Attack Would Not Alter Its Ban on US Inspectors | By Douglas Jehl | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/at-the-packed-wineries-it-s-nose-to-nose.html | At the Packed Wineries Its Nose to Nose | By Mary Cummings | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-mutual-funds-for-vencor-ambition-and-a-sagging-stock.html | INVESTING ITMUTUAL FUNDS For Vencor Ambition and a Sagging Stock | By Sana Siwolop | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/the-rabbi-s-lost-tribe.html | The Rabbis Lost Tribe | By Charlie Leduff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/energy-leader-gets-the-ear-of-the-president.html | Energy Leader Gets the Ear of the President | By Roberta Hershenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-suburban-strip-bowling-alley-shopping-center-times-economics.html | SHOPPING AROUND SUBURBAN STRIP From Bowling Alley to Shopping Center as Times and Economics Change | By David W Chen | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/soapbox-buying-time.html | SOAPBOX Buying Time | By Carol Felker Kaufman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-downsizing-the-pentagon.html | November 915 Downsizing the Pentagon | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-it-s-on-the-edge-it-s-british.html | November 915 Its on the Edge Its   British | By Warren Hoge | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-fund-raiser-at-the-westchester.html | Shopping FundRaiser At the Westchester | By Lynne Ames | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/spending-it-at-a-family-castle-a-bridge-over-a-financial-moat.html | SPENDING IT At a Family Castle a Bridge Over a Financial Moat | By Perry Garfinkel | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/in-case-of-working-mothers-plenty-of-judges.html | In Case of Working Mothers Plenty of Judges | By Adam Bryant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-union-square-buzz-once-anonymous-but-now-under-bright-lights.html | NEIGHBORHOOD REPORT UNION SQUARE  BUZZ Once Anonymous but Now Under Bright Lights | By Jesse McKinley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/automobiles/dealers-get-serious-about-quick-fixes.html | Dealers Get Serious About Quick Fixes | By David Sedgwick | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/the-founding-of-a-father.html | The Founding of a Father | By Benson Bobrick | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-her-brilliant-career.html | The Two Hollywoods Her Brilliant Career | By Rebecca Johnson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/from-the-desk-of-after-the-shock-an-ode-to-resilience.html | FROM THE DESK OF After The Shock An Ode to Resilience | By Brent Budowsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-terminal-4-to-ease-crush-at-kennedy.html | TRAVEL ADVISORY Terminal 4 to Ease Crush at Kennedy | By David Cay Johnston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/new-noteworthy-paperbacks-017817.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/jazz-view-an-intrepid-pioneer-a-consuming-fury.html | JAZZ VIEW An Intrepid Pioneer A Consuming Fury | By Barry Singer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-vows-alexis-dudden-michael-eastwood.html | WEDDINGS VOWS Alexis Dudden Michael Eastwood | By Lois Smith Brady | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/habitats-58-fourth-place-carroll-gardens-work-seemed-cosmetic-until-black-friday.html | Habitats58 Fourth Place in Carroll Gardens Work Seemed Cosmetic  Until Black Friday | By Barbara Whitaker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-going-undercover.html | PULSE Going Undercover | By Maryellen Gordon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-correspondent-s-report-two-rivals-up-ante-with-new-theme-parks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Two Rivals Up the Ante With New Theme Parks | By Mireya Navarro | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/music-a-concert-pays-tribute-to-marian-anderson.html | MUSIC A Concert Pays Tribute to Marian Anderson | By Robert Sherman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/film-filming-the-tango-the-intricate-steps-of-life-and-love.html | FILM Filming the Tango The Intricate Steps of Life and Love | By Laura Winters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/disabled-find-jobs-through-united-palsy.html | Disabled Find Jobs Through United Palsy | By Penny Singer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/trade-fight-was-battle-of-perception-against-analysis.html | Trade Fight Was Battle of Perception Against Analysis | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-111619.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/un-naming-names-today-s-battles-topple-yesterday-s-heroes.html | UnNaming Names Todays Battles Topple Yesterdays Heroes | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/in-and-out-of-the-zone.html | In and Out Of the Zone | By Spalding Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theater-keyboard-undermines-the-humane.html | THEATER Keyboard Undermines the Humane | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-knicks-banish-bad-memories-of-bad-loss.html | PRO BASKETBALL  Knicks Banish Bad Memories of Bad Loss | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-east-harlem-two-visions-compete-for-struggling-la-marqueta.html | NEIGHBORHOOD REPORT EAST HARLEM Two Visions Compete for Struggling La Marqueta | By Jane H Lii | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/senate-committee-demands-70-tapes-of-fund-raisers.html | Senate Committee Demands 70 Tapes of FundRaisers | By Don van Natta Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/view-baldies-deserve-kinder-cuts.html | VIEW Baldies Deserve Kinder Cuts | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-brooklyn-up-close-concern-grows-where-trash-will-go-after.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Concern Grows on Where Trash Will Go After Fresh Kills | By Amy Waldman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction-017752.html | Books in Brief Fiction | By Paula Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/school-sheds-stigma-and-renews-dedication.html | School Sheds Stigma and Renews Dedication | By Jim Yardley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/catharine-carver-76-an-editor-of-a-luminous-list-of-writers.html | Catharine Carver 76 an Editor Of a Luminous List of Writers | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/dining-out-a-gracious-way-with-lively-indian-fare.html | DINING OUT A Gracious Way with Lively Indian Fare | By Patricia Brooks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/market-watch-microsoft-a-pioneer-in-quality-accounting.html | MARKET WATCH Microsoft A Pioneer In Quality Accounting | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/sunday-view-funny-mojo-can-dazzle-as-it-appalls.html | SUNDAY VIEW Funny Mojo Can Dazzle As It Appalls | By Vincent Canby | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/tailspin.html | Tailspin | By Murray Sayle | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/on-language-the-full-monty.html | On Language The Full Monty | By William Safire | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/the-chekhov-of-coldsands-on-sea.html | The Chekhov of ColdsandsonSea | By Christopher Buckley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-brooklyn-up-close-speed-humps-that-divide.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Speed Humps That Divide | By Amy Waldman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/dance-australian-dance-with-no-hint-of-kangaroos.html | DANCE Australian Dance With No Hint of Kangaroos | By Ann Daly | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-top-ranking-and-wisconsin-isn-t-too-much-for-michigan.html | COLLEGE FOOTBALL Top Ranking and Wisconsin Isnt Too Much for Michigan | By Timothy W Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-p-r-bauble-of-the-week.html | PULSE P R Bauble of the Week | By Maryellen Gordon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-a-record-at-christies.html | November 915 A Record at Christies | By Carol Vogel | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-second-wife-for-a-second-home.html | A Second Wife for a Second Home | By Andrea Zimmermann | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/perspectives-as-complexity-grows-so-does-the-lawyers-role.html | PERSPECTIVES As Complexity Grows So Does the Lawyers Role | By Alan S Oser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/with-dearest-love-marianne.html | With Dearest Love Marianne | By Grace Schulman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/river-patrol.html | River Patrol | By James Gorman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/view-yonkers-dispensing-maxims-love-loss-30-second-sound-bites.html | The View From Yonkers Dispensing Maxims on Love and Loss in 30Second Sound Bites | By Lynne Ames | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-renewal-helping-people-more-than-shop-local-merchants-find-ways.html | SHOPPING AROUND RENEWAL  By Helping People Do More Than Shop Local Merchants Find Ways to Prosper | By Carrie Budoff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/articles-of-faith.html | Articles of Faith | By James E Young | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/children-s-books-a-nice-jewish-lumberjack.html | CHILDRENS BOOKS A Nice Jewish Lumberjack | By Meg Wolitzer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-york-on-line-cafe-los-negroes-virtual-hangout.html | NEW YORK ON LINE Cafe los Negroes Virtual Hangout | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/ideas-trends-the-artist-s-angst-is-all-in-your-head.html | Ideas  Trends The Artists Angst Is All in Your Head | By George Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/hackley-students-enter-stock-tournament.html | Hackley Students Enter Stock Tournament | By Barbara Hall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/spano-sees-himself-as-a-conciliator.html | Spano Sees Himself As a Conciliator | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/home-clinic-final-step-for-garage-door-openers.html | HOME CLINIC Final Step for Garage Door Openers | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction-o-mistress-mein.html | Books in Brief Fiction O Mistress Mein | By Sally Eckhoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-essay-the-more-things-change.html | CHILDRENS BOOKS ESSAY The More Things Change | By Eden Ross Lipson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/jilted-texas-judge-takes-on-his-foes-in-partisan-congress.html | Jilted Texas Judge Takes On His Foes In Partisan Congress | By Neil A Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/the-boating-report-amateurs-steering-new-class-of-sailboat.html | THE BOATING REPORT Amateurs Steering New Class of Sailboat | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/art-simple-austere-an-old-genre-is-daringly-new.html | ART Simple Austere An Old Genre Is Daringly New | By Elizabeth Hayt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theater-review-from-little-disputes-great-media-events-grow.html | THEATER REVIEW  From Little Disputes Great Media Events Grow | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-immigration-curbs-eased.html | November 915 Immigration Curbs Eased | By Eric Schmitt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/giuliani-camp-got-back-part-of-lost-funds.html | Giuliani Camp Got Back Part Of Lost Funds | By Clifford J Levy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/bomb-attack-s-terrifying-hold.html | Bomb Attacks Terrifying Hold | By Douglas Martin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/agency-says-gas-emissions-will-be-worse-than-thought.html | Agency Says Gas Emissions Will Be Worse Than Thought | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/television-the-badge-the-nightstick-and-an-entire-universe.html | TELEVISION The Badge the Nightstick And an Entire Universe | By Fen Montaigne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/practical-traveler-europe-on-sale-weekend-jaunts.html | PRACTICAL TRAVELER Europe on Sale Weekend Jaunts | By Betsy Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/mutual-funds-funds-urged-to-speed-capital-gain-estimates.html | MUTUAL FUNDS Funds Urged to Speed Capital Gain Estimates | By Edward Wyatt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/classical-music-in-the-rake-s-progress-love-conquers-all-almost.html | CLASSICAL MUSIC In The Rakes Progress Love Conquers All  Almost | By Richard Taruskin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/numbers-racket.html | Numbers Racket | By Charles Salzberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/children-s-books-that-day-in-dallas.html | CHILDRENS BOOKS That Day in Dallas | By Russell Freedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/westchester-guide-113867.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/leading-dissident-is-freed-by-china-to-an-exile-in-us.html | LEADING DISSIDENT IS FREED BY CHINA TO AN EXILE IN US | By Erik Eckholm | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/music-a-closer-look-at-the-work-of-an-organist.html | MUSIC A Closer Look at the Work of an Organist | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/music-exotics-sounds-from-far-beyond-the-horizon.html | MUSIC Exotics Sounds From Far Beyond the Horizon | By Leslie Kandell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-morrisania-branches-that-are-budding.html | NEIGHBORHOOD REPORT MORRISANIA Branches That Are Budding | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/plus-horse-racing-delay-of-game-wins-at-aqueduct.html | PLUS HORSE RACING Delay of Game Wins at Aqueduct | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-111600.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/the-world-global-good-times-meet-the-global-glut.html | The World Global Good Times Meet the Global Glut | By Louis Uchitelle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/chorus-lifts-voices-in-racial-harmony.html | Chorus Lifts Voices in Racial Harmony | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-clinton-fighting-tour-buses-picture-may-be-worth-1000.html | NEIGHBORHOOD REPORT CLINTON Fighting Tour Buses Picture May Be Worth 1000 Petitions | By David Kirby | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/cuttings-controlling-pests-without-growing-poison-apples.html | CUTTINGS Controlling Pests Without Growing Poison Apples | By Lee Reich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/all-the-wrong-places.html | All the Wrong Places | By Tom Drury | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/your-home-a-hitch-in-co-op-tax-abatement.html | YOUR HOME A Hitch in Coop Tax Abatement | By Jay Romano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-letting-her-hair-down.html | CHILDRENS BOOKS Letting Her Hair Down | By Maud Lavin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/choice-tables-in-tokyo-flavors-of-the-past.html | CHOICE TABLES In Tokyo Flavors of the Past | By Elizabeth Andoh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-protecting-students-from-travel-scams.html | TRAVEL ADVISORY Protecting Students From Travel Scams | By Betsy Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/racism-is-not-the-issue.html | Racism Is Not The Issue | By Orlando Patterson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-75-million-difference.html | The Two Hollywoods The 75 Million Difference | By Art Linson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-actors-tom-hanks-ben-affleck.html | The Two Hollywoods The Actors Tom Hanks Ben Affleck | By Lynn Hirschberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/in-the-kitchen-roasting-parboiling-or-glazing-vegetables.html | IN THE KITCHEN Roasting Parboiling Or Glazing Vegetables | By Moira Hodgson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-camera-loves-ya-baby.html | The Camera Loves Ya Baby | By Mary Tannen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-brooklyn-heights-iceland-brooklyn-art-scene-it-s-gen-icex.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS From Iceland to the Brooklyn Art Scene Its Gen IceX | By William Maxwell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-central-queens-admired-citizen-killing-paralyzed-school.html | NEIGHBORHOOD REPORT CENTRAL QUEENS An Admired Citizen a Killing a Paralyzed School Board | By Bernard Stamler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/mgm-cant-fill-seats-at-premiere-of-kerkorian-the-sequel.html | MGM Cant Fill Seats at Premiere of Kerkorian the Sequel | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-island-s-influence-in-works-of-the-moran-family.html | ART Islands Influence in Works of the Moran Family | By Phyllis Braff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/us-weighs-the-value-of-bombing-to-coerce-iraq.html | US Weighs the Value of Bombing to Coerce Iraq | By Eric Schmitt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/the-night-the-clown-princess-of-chic.html | THE NIGHT The Clown Princess Of Chic | By Phoebe Hoban | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/theater-happily-disappearing-behind-a-gallery-of-masks.html | THEATER Happily Disappearing Behind a Gallery of Masks | By Sylviane Gold | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/bookend-james-marshall-wicked-angel.html | BOOKEND James Marshall Wicked Angel | By Maurice Sendak | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/the-nation-washington-steps-back-and-cities-recover.html | The Nation Washington Steps Back and Cities Recover | By Kirk Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/classical-briefs-111236.html | Classical Briefs | By Richard Taruskin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-conquering-cancer-but-depleting-her-savings.html | INVESTING IT Conquering Cancer but Depleting Her Savings | By Sana Siwolop | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/baseball-notebook-the-florida-marlins-model-draft-then-make-a-trade.html | BASEBALL NOTEBOOK The Florida Marlins Model Draft Then Make a Trade | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/now-you-see-them-and-see-them-again.html | Now You See Them   and See Them Again | By Nancy Hass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/what-s-doing-in-park-city.html | WHATS DOING IN Park City | By Matthew Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-actresses-lili-taylor-sharon-stone.html | The Two Hollywoods The Actresses Lili Taylor Sharon Stone | By Lynn Hirschberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-fbi-ends-flight-800-inquiry.html | November 915 FBI Ends Flight 800 Inquiry | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/annie-d-wauneka-87-dies-navajo-medical-crusader.html | Annie D Wauneka 87 Dies Navajo Medical Crusader | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/q-and-a-062529.html | Q and A | By Ray Cormier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-end-of-the-middle.html | The Two Hollywoods The End Of the Middle | By Neal Gabler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/a-long-way-from-the-back-of-the-bus.html | A Long Way From the Back of the Bus | By James Q Wilson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/out-of-the-ring-still-fighting.html | Out of the Ring Still Fighting | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/a-mature-wealthy-israel-gives-its-american-cousins-a-jolt-jews-are-not-news.html | A Mature Wealthy Israel Gives Its American Cousins a Jolt Jews Are Not News | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/classical-view-what-s-easy-on-the-ears-can-be-painful-to-describe.html | CLASSICAL VIEW Whats Easy on the Ears Can Be Painful to Describe | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/total-immersion.html | Total Immersion | By Richard Howard | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/spotlight-mean-streets.html | SPOTLIGHT Mean Streets | By Yolanda A Andrews | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/now-at-the-movies-seating-more-like-broadway-than-the-subway.html | Now at the Movies Seating More Like Broadway Than the Subway | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/alma-mater-gets-a-makeover.html | Alma Mater Gets a Makeover | By David W Dunlap | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/in-the-region-long-island-after-home-ownership-home-keepership-is-key.html | In the RegionLong Island After Home Ownership Home Keepership Is Key | By Diana Shaman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/outdoors-in-maine-signs-of-hope-for-rivers-and-anglers.html | OUTDOORS In Maine Signs of Hope For Rivers and Anglers | By Pete Bodo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction.html | Books in Brief Fiction | By Bruce Allen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/p ulse-the-swish-of-fringe.html | PULSE The Swish Of Fringe | By Maryellen Gordon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realest ate/commercial-property-garment-district-bit- madison-avenue-moving-seventh.html | Commercial PropertyThe Garment District A Bit of Madison Avenue Is Moving to Seventh | By John Holusha | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/sign off-tonight-s-feature-typhoon.html | SIGNOFF Tonights Feature Typhoon | By James Gorman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/busine ss/earning-it-it-s-his-half-year-to-wash-the- dishes.html | EARNING IT Its His HalfYear To Wash The Dishes | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/archiv es/out-there-a-cuban-fantasia-mambos-into- main-street.html | OUT THERE A Cuban Fantasia Mambos Into Main Street | By Jordan Levin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregi on/board-sets-budget-hearings.html | Board Sets Budget Hearings | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/ childrens-books-everyday-valor.html | CHILDRENS BOOKS Everyday Valor | By Anna Quindlen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/ children-s-books-problem-child.html | CHILDRENS BOOKS Problem Child | By Liz Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/ childrens-books-monks-music.html | CHILDRENS BOOKS Monks Music | By Wendy Martin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregi on/neighborhood-report-east-side-the- mystery-of-missing-park-ave-lights.html | NEIGHBORHOOD REPORT EAST SIDE The Mystery of Missing Park Ave Lights | By Bernard Stamler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/busine ss/diary-147591.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/i n-the-blue-mountains-wild-meets-tame.html | In the Blue Mountains Wild Meets Tame | By Debbie Seaman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/ big-mac-attack.html | Big Mac Attack | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/h ipification-reaches-the-street-where-peddlers- once-pushed-carts.html | Hipification Reaches the Street Where Peddlers Once Pushed Carts | By Ingrid Abramovitch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/ books-in-brief-nonfiction-017680.html | Books in Brief Nonfiction | By Lynn Karpen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregi on/three-lenders-begin-loan-programs-for- some-foreign-students-at-nyu.html | Three Lenders Begin Loan Programs for Some Foreign Students at NYU | By Karen W Arenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magaz ine/the-two-hollywoods-meeting- halfway.html | The Two Hollywoods Meeting Halfway | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/ winter-in-the-snow-not-just-skiing- anymore.html | WINTER IN THE SNOW Not Just Skiing Anymore | By Meg Lukens Noonan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregi on/home-repair-final-steps-for-garage-door- openers.html | HOME REPAIR Final Steps for Garage Door Openers | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/theater-at-50-a-mellower-david-mamet-may-be-ready-to-tell-his-story.html | THEATER At 50 a Mellower David Mamet May Be Ready to Tell His Story | By Bruce Weber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/political-right-s-point-man-on-race.html | Political Rights Point Man on Race | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-east-harlem-ukrainian-accent-gets-stronger.html | NEIGHBORHOOD REPORT EAST HARLEM Ukrainian Accent Gets Stronger | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-washington-heights-how-cloistered-the-cloisters.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS How Cloistered the Cloisters | By Ed Shanahan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movie/taking-the-children-111597.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/connecticut-guide-101001.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/even-vassals-get-vacations.html | Even Vassals Get Vacations | By Nelson Lichtenstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-book-on-china-dam.html | A Book on China Dam | By Anne C Fullam | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-the-flowering-of-uncle-jim.html | CHILDRENS BOOKS The Flowering of Uncle Jim | By Edward Koren | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-attention-snuff-eaters-see-a-shrink.html | November 915 Attention Snuff Eaters See a Shrink | By Michael Janofsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-native-faces-native-voices.html | CHILDRENS BOOKS Native Faces Native Voices | By Verlyn Klinkenborg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/soft-touch-sometimes-the-punishment-fits-the-gender.html | Soft Touch Sometimes the Punishment Fits the Gender | By Laura Mansnerus | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-football-a-calm-heart-helps-kanell-deal-with-adversity.html | PRO FOOTBALL A Calm Heart Helps Kanell Deal With Adversity | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/the-tale-of-the-secret-tapes.html | The Tale Of the Secret Tapes | By Kurt Eichenwald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/pop-view-brian-wilson-returns-enigmatic-as-ever.html | POP VIEW Brian Wilson Returns Enigmatic as Ever | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-producers-lawrence-gordon-christine-vachon.html | The Two Hollywoods The Producers Lawrence Gordon Christine Vachon | By Lynn Hirschberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/viewpoint-or-the-growl-of-a-bear.html | VIEWPOINT   Or the Growl of a Bear | By George Marotta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-a-rough-week-for-clinton.html | November 915 A Rough Week for Clinton | By Jerry Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/automobiles/behind-the-wheel-mercedes-benz-clk320-the-coup-de-grace-in-grand-coupes.html | BEHIND THE WHEELMercedesBenz CLK320 The Coup de Grace In Grand Coupes | By Michelle Krebs | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/out-of-order-vegetables-how-about-some-room-for-meat.html | OUT OF ORDER Vegetables How About Some Room for Meat | By David Bouchier | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-111554.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-the-bards-and-the-beasts.html | CHILDRENS BOOKS The Bards and the Beasts | By M G Lord | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/understudy.html | Understudy | By Jonathan Kalb | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/if-you-re-thinking-of-living-in-sutton-place-secluded-but-with-a-neighborly-feel.html | If Youre Thinking of Living InSutton Place Secluded but With a Neighborly Feel | By Peter Malbin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-basketball-st-john-s-gets-a-boost-in-easy-season-opener.html | COLLEGE BASKETBALL St Johns Gets a Boost In Easy Season Opener | By Ron Dicker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/on-hockey-is-the-great-one-still-good-enough-to-play-in-the-olympics.html | ON HOCKEY Is the Great One Still Good Enough to Play in the Olympics | By Joe Lapointe | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/spotlight-dark-doings.html | SPOTLIGHT Dark Doings | By Howard Thompson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/kodak-moments.html | Kodak Moments | By Rosamond Bernier | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/coping-from-sidewalk-skirmish-to-main-event.html | COPING From Sidewalk Skirmish to Main Event | By Robert Lipsyte | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/westchester-q-a-caryle-gulker-a-fund-that-sends-children-to-camp.html | Westchester QA Caryle Gulker A Fund That Sends Children to Camp | By Donna Greene | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-up-by-13-nets-find-a-way-to-lose.html | PRO BASKETBALL Up by 13 Nets Find A Way To Lose | By Jason Diamos | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-hail-fellows-well-met.html | November 915 Hail Fellows Well Met | By Seth Faison | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/funds-watch-tethered-to-a-trend.html | FUNDS WATCH Tethered To a Trend | By Carole Gould | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-017671.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-a-woeful-yale-loses-to-princeton.html | COLLEGE FOOTBALL A Woeful Yale Loses To Princeton | By William N Wallace | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/soccer-soccer-in-the-city-coach-yells-player-translates-team-wins.html | SOCCER Soccer in the City Coach Yells Player Translates Team Wins | By Robert Lipsyte | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/us-mistakenly-cuts-benefits-for-many-disabled-children.html | US Mistakenly Cuts Benefits For Many Disabled Children | By Robert Pear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-whistler-s-mother-wouldn-t-have-sat-still-for-this.html | TAKING THE CHILDREN Whistlers Mother Wouldnt Have Sat Still for This | By Patricia S McCormick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/earning-it-401-k-fees-nibble-now-with-the-bite-felt-later.html | EARNING IT 401k Fees Nibble Now With the Bite Felt Later | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/atlantic-city-to-the-lighthouse.html | ATLANTIC CITY To the Lighthouse | By Bill Kent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/free-namibia-stumps-the-naysayers.html | Free Namibia Stumps the Naysayers | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/editor-of-irish-paper-brings-dublin-home.html | Editor of Irish Paper Brings Dublin Home | By Cynthia Magriel Wetzler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-man-who-changed-everything.html | The Two Hollywoods The Man Who Changed Everything | By Lynn Hirschberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/nice-timing-indeed-for-celebrating-big-league-baseball.html | Nice Timing Indeed For Celebrating Big League Baseball | By Bess Liebenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/the-details-fabrics-fit-to-be-ties.html | THE DETAILS Fabrics Fit to Be Ties | By David Colman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-essay-why-judy-blume-endures.html | CHILDRENS BOOKS ESSAY Why Judy Blume Endures | By Mark Oppenheimer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/make-it-floral-park-nassau-not-queens.html | Make It Floral Park Nassau Not Queens | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-parties-just-a-little-get-together-but-bring-your-checkbook.html | SHOPPING AROUND PARTIES Just a Little GetTogether but Bring Your Checkbook | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/streetscapes-hudson-view-gardens-upper-manhattan-1924-touch-tudor-suburbia.html | StreetscapesHudson View Gardens In Upper Manhattan a 1924 Touch of Tudor Suburbia | By Christopher Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/film-view-over-50-years-a-landmark-loses-some-of-its-luster.html | FILM VIEW Over 50 Years a Landmark Loses Some of Its Luster | By George F Custen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-the-last-flip.html | CHILDRENS BOOKS The Last Flip | By Elizabeth Spires | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-notebook-frazier-likes-fines-look-of-shorts.html | PRO BASKETBALL NOTEBOOK Frazier Likes Fines Hates Look of Shorts | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/yeltsin-ousts-more-officials-in-scandal-over-book-fee.html | Yeltsin Ousts More Officials In Scandal Over Book Fee | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-what-does-the-audience-want.html | The Two Hollywoods What Does The Audience Want | By Geoffrey OBrien | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/li-vines-096920.html | LI Vines | By Howard G Goldberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/love-in-the-time-of-hiv.html | Love in the Time of HIV | By Robert Plunket | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/chinese-puzzle.html | Chinese Puzzle | By Lucian W Pye | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-two-men-convicted-in-bombing-at-world-trade-center.html | November 915 Two Men Convicted in Bombing At World Trade Center | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/priests-and-town-battle-over-business-zone-and-taxes.html | Priests and Town Battle Over Business Zone and Taxes | By Elsa Brenner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-morningside-heights-from-court-house-to-opera-house.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS From Court House to Opera House | By Janet Allon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-capitalist-the-money-pit.html | The Capitalist The Money Pit | By Michael Lewis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-chelsea-west-village-vroom-wail-motorcycles-trigger-car.html | NEIGHBORHOOD REPORT CHELSEAWEST VILLAGE The Vroom and the Wail Motorcycles Trigger Car Alarms | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/sleight-of-hand.html | Sleight of Hand | By Suzanne Berne | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/making-it-work-yourself-esq.html | MAKING IT WORK Yourself Esq | By Erin St John Kelly | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-a-revival-of-small-stocks-big-rewards-but-more-risk.html | INVESTING IT A Revival of Small Stocks Big Rewards but More Risk | By Ann Wozencraft | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/on-the-trail-of-jan-hus.html | On the Trail Of Jan Hus | By David Binder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-mall-making-mall-managing-mood-merchandise.html | SHOPPING AROUND AT THE MALL The Making of a Mall Managing the Mood and the Merchandise | By Andy Newman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/culling-memories-of-the-growing-up-years.html | Culling Memories of the GrowingUp Years | By Marcia Byalick | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/world/feeling-abandoned-by-israel-many-american-jews-grow-angry.html | Feeling Abandoned by Israel Many American Jews Grow Angry | By Laurie Goodstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/a-dress-was-her-id.html | A Dress Was Her ID | By John McEwen | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/fight-with-knives-and-guns-leaves-5-wounded-at-club.html | Fight With Knives and Guns Leaves 5 Wounded at Club | By Kit R Roane | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/the-nation-once-more-with-feeling-recycling-the-kennedys.html | The Nation Once More With Feeling Recycling the Kennedys | By John Kifner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/classical-briefs-111244.html | Classical Briefs | By David Mermelstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-doctor-s-look-at-life-and-death.html | A Doctors Look At Life and Death | By Andi Rierden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-review-jewish-life-from-a-number-of-vantage-points.html | ART REVIEW Jewish Life From a Number of Vantage Points | By Fred B Adelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/restaurants-a-star-in-the-making.html | RESTAURANTS A Star in the Making | By Fran Schumer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/off-the-rack-a-makeover-for-money.html | OFF THE RACK A Makeover For Money | By Fred Brock | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-yorkers-co-attack-of-the-bloids.html | NEW YORKERS  CO Attack of the Bloids | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-california-dreamin.html | Books in Brief Nonfiction California Dreamin | By Eric P Nash | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/in-america-no-more-excuses.html | In America No More Excuses | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-running-with-the-wolves.html | CHILDRENS BOOKS Running With the Wolves | By J D Biersdorfer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-peace-is-hell.html | The Two Hollywoods Peace Is Hell | By Fareed Zakaria | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/winter-in-the-snow-cross-country-central.html | WINTER IN THE SNOW CrossCountry Central | By Sue Halpern | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-now-a-manolo-a-month.html | PULSE Now a Manolo a Month | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/art-a-rescuer-of-intellectuals-from-vichy-france.html | ART A Rescuer of Intellectuals From Vichy France | By Nicholas Fox Weber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/essay-the-president-s-friend.html | Essay The Presidents Friend | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/hasidic-community-opposes-bike-lane-plan.html | Hasidic Community Opposes Bike Lane Plan | By Garry PierrePierre | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction.html | Books in Brief Fiction | By Denise Gess | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/brave-courageous-and-bold.html | Brave Courageous and Bold | By Allen Barra | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/nhl-last-night-new-jersey-tops-hasek.html | NHL LAST NIGHT New Jersey Tops Hasek | By Ed Willes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/winter-in-the-snow-pointing-the-kids-downhill.html | WINTER IN THE SNOW Pointing The Kids Downhill | By Jan Benzel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/iron-curtain-chills-a-cold-war-spy-doesnt-dare-go-home.html | Iron Curtain Chills A Cold War Spy Doesnt Dare Go Home | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/in-the-region-connecticut-in-new-haven-habitat-tackles-a-rundown-building.html | In the RegionConnecticut In New Haven Habitat Tackles a Rundown Building | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-where-rage-lives.html | CHILDRENS BOOKS Where Rage Lives | By Karen Leggett | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/hold-me-squeeze-me-buy-a-6-pack.html | Hold Me Squeeze Me Buy a 6Pack | By Alex Kuczynski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/television-creating-a-new-breed-of-prime-suspects.html | TELEVISION Creating a New Breed of Prime Suspects | By Anita Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/us/number-of-victims-of-crime-fell-again-in-96-study-says.html | Number of Victims of Crime Fell Again in 96 Study Says | By Fox Butterfield | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/mutual-funds-making-adjustments-to-allay-october-fears.html | MUTUAL FUNDS Making Adjustments to Allay October Fears | By Timothy Middleton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-studios-ignoring-you-quick-make-an-indie.html | The Two Hollywoods Studios Ignoring You Quick Make an Indie | By Rachel Abramowitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/style/at-tea-with-alek-wek-when-fair-of-face-looks-african.html | AT TEA WITH Alek Wek When Fair of Face Looks African | By Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-some-gray-around-edges-while-bulls-show-their-age-rodman.html | PRO BASKETBALL Some Gray Around the Edges While Bulls Show Their Age Rodman Struggles Just to Show Up | By Ira Berkow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/cover-story-save-the-penny-her-thoughts-are-giveaways.html | COVER STORY Save the Penny Her Thoughts Are Giveaways | BY Eleanor Blau | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/fyi-131547.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-16 | https://www.nytimes.com/1997/11/16/business/spending-it-in-refinancing-homeowners-find-a-source-for-saving.html | SPENDING IT In Refinancing Homeowners Find a Source for Saving | By Nick Ravo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/music-review-when-the-musician-is-the-drama-working-magic-onstage.html | MUSIC REVIEW When the Musician Is the Drama Working Magic Onstage | By Paul Griffiths | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/russia-ukraine-tax-ends.html | RussiaUkraine Tax Ends | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/theater/theater-review-a-dybbuk-foresees-the-martyred-dead.html | THEATER REVIEW A Dybbuk Foresees The Martyred Dead | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/frost-clouds-the-crystal-ball-cold-now-doesn-t-necessarily-mean-cold-later.html | Frost Clouds the Crystal Ball Cold Now Doesnt Necessarily Mean Cold Later | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/pro-football-extra-points-redskins-game-is-key-for-giants.html | PRO FOOTBALL EXTRA POINTS Redskins Game Is Key for Giants | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/us/rev-warren-william-ost-71-pastor-of-parkgoers.html | Rev Warren William Ost 71 Pastor of Parkgoers | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-17 | https://www.nytimes.com/1997/11/17/us/columbia-hca-planning-to-cut-network-by-at-least-a-third.html | ColumbiaHCA Planning to Cut Network by at Least a Third | By Kurt Eichenwald | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/32-in-latin-kings-gang-are-arrested-in-brooklyn.html | 32 in Latin Kings Gang Are Arrested in Brooklyn | By David M Halbfinger | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/us-regains-no-1-spot-as-maker-of-fastest-supercomputers.html | US Regains No 1 Spot as Maker of Fastest Supercomputers | By John Markoff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/pro-football-few-points-for-artistry-but-giants-show-they-can-bounce-back.html | PRO FOOTBALL Few Points for Artistry but Giants Show They Can Bounce Back | By Bill Pennington | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nba-yesterday-knicks-oakley-tunes-out-barkley.html | NBA YESTERDAY  KNICKS Oakley Tunes Out Barkley | By Selena Roberts | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/a-private-eye-wanted-space-for-eve-pandora-and-homemakers.html | A Private Eye Wanted Space for Eve Pandora and Homemakers | By Kennedy Fraser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/us/clinton-to-approve-sweeping-shift-in-adoption.html | Clinton to Approve Sweeping Shift in Adoption | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/national-westminster-said-to-be-in-merger-talks-with-barclays.html | National Westminster Said to Be In Merger Talks With Barclays | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/is-mcclatchy-bid-for-cowles-too-rich.html | Is McClatchy Bid for Cowles Too Rich | By Iver Peterson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/football-o-donnell-cannot-light-a-fire-in-the-cold.html | FOOTBALL ODonnell Cannot Light a Fire in the Cold | By Timothy W Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/iraq-sends-signal-it-does-not-want-to-fight-with-us.html | IRAQ SENDS SIGNAL IT DOES NOT WANT TO FIGHT WITH US | By Steven Erlanger | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/russian-reformer-s-credibility-undercut-by-scandal.html | Russian Reformers Credibility Undercut by Scandal | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/pakistan-s-jailing-of-a-drug-agent-sours-us-ties.html | Pakistans Jailing of a Drug Agent Sours US Ties | By Tim Golden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/steeplechase-colonial-cup-lonesome-glory-wins-4th-title.html | STEEPLECHASE COLONIAL CUP Lonesome Glory Wins 4th Title | By Alex Orr Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/out-of-china-the-man-dissident-impudently-ridiculed-harsh-rule.html | OUT OF CHINA THE MAN Dissident Impudently Ridiculed Harsh Rule | By Seth Faison | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/chronicle-171123.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/us/mechanic-held-series-killings-police-louisiana-say-gambling-habit-motivated.html | Mechanic Held in Series of Killings Police in Louisiana Say Gambling Habit Motivated Suspect | By Christopher Cooper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/football-extra-points-william-roberts-sees-more-action.html | FOOTBALL EXTRA POINTS William Roberts Sees More Action | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/books/books-times-lady-lucks-wins-lotto-dead-newspaperman-lives-other-miracles.html | BOOKS OF THE TIMES Lady Lucks Wins the Lotto Dead Newspaperman Lives and Other Miracles | By Christopher LehmannHaupt | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/tennis-spirlea-minces-opponents-not-words.html | TENNIS Spirlea Minces Opponents Not Words | By Robin Finn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/out-of-china-the-reaction-on-happy-day-for-wei-us-is-careful-not-to-gloat.html | OUT OF CHINA THE REACTION On Happy Day for Wei US Is Careful Not to Gloat | By James Bennet | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/michael-p-tierney-53-lawyer-helped-on-anti-abortion-cases.html | Michael P Tierney 53 Lawyer Helped on AntiAbortion Cases | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/at-los-angeles-times-a-debate-on-news-ad-interaction.html | At Los Angeles Times a Debate on NewsAd Interaction | By Iver Peterson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/pro-football-foley-is-hurt-offense-sputters-so-jets-win-with-defense.html | PRO FOOTBALL Foley Is Hurt Offense Sputters So Jets Win With Defense | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/auto-racing-napa-500-gordon-clinches-winston-cup.html | AUTO RACING NAPA 500 Gordon Clinches Winston Cup | By Joe Siano | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/for-those-no-longer-homeless-free-furniture.html | For Those No Longer Homeless Free Furniture | By Lynette Holloway | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/books/once-upon-a-time-and-for-years-after.html | Once Upon a Time And for Years After | By Eden Ross Lipson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/media-business-advertising-several-blue-chip-brands-announce-account-winners.html | THE MEDIA BUSINESS ADVERTISING Several bluechip brands announce account winners after a hectic week on Madison Avenue | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/us/gang-gunfire-may-chase-chicago-children-from-their-school.html | Gang Gunfire May Chase Chicago Children From Their School | By Pam Belluck | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/sports-of-the-times-cedric-jones-takes-a-big-step-forward.html | Sports of The Times Cedric Jones Takes A Big Step Forward | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/first-commuter-ferry-proposed-between-connecticut-and-manhattan.html | First Commuter Ferry Proposed Between Connecticut and Manhattan | By Andy Newman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/internet-merchants-try-to-fight-fraud-in-software-purchases.html | Internet Merchants Try to Fight Fraud in Software Purchases | By Saul Hansell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/brave-new-world-of-competition.html | Brave New World of Competition | By Christian Baumgaertel | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/georges-marchais-77-dies-led-france-s-communists.html | Georges Marchais 77 Dies Led Frances Communists | By Craig R Whitney | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/blair-hurt-and-upset-apologizes-for-handling-of-campaign-finance-issue.html | Blair Hurt and Upset Apologizes for Handling of Campaign Finance Issue | By Warren Hoge | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/grand-rapids-boosters-borrow-the-renaissance.html | Grand Rapids Boosters Borrow the Renaissance | By Bruce Weber | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/the-media-business-advertising-addenda-young-rubicam-hires-forecasters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Hires Forecasters | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/the-media-business-advertising-addenda-accounts-161586.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nba-yesterday-aching-williams-lifts-nets.html | NBA YESTERDAY Aching Williams Lifts Nets | By Jason Diamos | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/out-of-china-analysis-china-loses-china-wins.html | OUT OF CHINA ANALYSIS China Loses China Wins | By Seth Faison | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/china-arrival-chinese-dissident-lands-us-enters-hospital-detroit.html | OUT OF CHINA THE ARRIVAL Chinese Dissident Lands in US and Enters Hospital in Detroit | By Keith Bradsher | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/israel-s-controversy-over-religion-affects-donations-by-jews-in-us.html | Israels Controversy Over Religion Affects Donations by Jews in US | By Judith Miller | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/pop-review-she-won-t-let-go-of-70-s-soul.html | POP REVIEW She Wont Let Go Of 70s Soul | By Jon Pareles | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/the-media-business-advertising-addenda-leap-consolidating-ethnic-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leap Consolidating Ethnic Agencies | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/sports-of-the-times-from-picked-on-to-picking-off.html | Sports of The Times  From Picked On to Picking Off | By Ira Berkow | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nhl-yesterday-sweeney-scores-two-on-toughest-day.html | NHL YESTERDAY Sweeney Scores Two on Toughest Day | By Joe Lapointe | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/baseball-mets-inching-toward-trading-for-sheffield.html | BASEBALL Mets Inching Toward Trading for Sheffield | By Murray Chass | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/arab-youths-vent-anger-over-shooting.html | Arab Youths Vent Anger Over Shooting | By Joel Greenberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/netanyahu-calls-for-unity-in-us-talk.html | Netanyahu Calls for Unity in US Talk | By Ethan Bronner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/50-nations-join-to-promote-french-ties.html | 50 Nations Join to Promote French Ties | By Craig R Whitney | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nfl-week-12-yesterday-s-games-a-dominating-drive-rights-the-cowboys.html | NFL WEEK 12 YESTERDAYS GAMES A Dominating Drive Rights the Cowboys | By Mike Freeman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/kalgoorlie-journal-as-a-tourist-lure-the-leer-of-a-naughty-museum.html | Kalgoorlie Journal As a Tourist Lure the Leer of a Naughty Museum | By Clyde H Farnsworth | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/in-millionaire-s-killing-debate-on-trying-youths-as-adults.html | In Millionaires Killing Debate on Trying Youths as Adults | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/us/indian-tribes-say-aid-comes-only-to-those-who-donate-to-democrats.html | Indian Tribes Say Aid Comes Only to Those Who Donate to Democrats | By Don van Natta Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/chronicle-171115.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/colleges-men-s-basketball-cadets-no-match-for-blue-devils.html | COLLEGES MENS BASKETBALL Cadets No Match for Blue Devils | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/3-leftist-mayors-win-in-italy-adding-to-coalition-s-fortunes.html | 3 Leftist Mayors Win in Italy Adding to Coalitions Fortunes | By Celestine Bohlen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/police-arrest-parents-of-boys-with-injuries.html | Police Arrest Parents of Boys With Injuries | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/collapse-of-japan-s-10th-largest-bank-sets-off-large-market-rally.html | Collapse of Japans 10th Largest Bank Sets Off Large Market Rally | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/us/oklahoma-bombing-trial-is-no-replay.html | Oklahoma Bombing Trial Is No Replay | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/taking-in-the-sites-contests-galore-on-the-web-but-sales-pitches-too.html | Taking In the Sites Contests Galore on the Web but Sales Pitches Too | By Shelly Freierman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/patents-presenting-amylin-which-being-called-first-new-diabetes-drug-since.html | Patents Presenting amylin which is being called the first new diabetes drug since the discovery of insulin | By Sabra Chartrand | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/hungarians-approve-nato-membership.html | Hungarians Approve NATO Membership | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/next-generation-telephone-service.html | Next Generation Telephone Service | By Laurie J Flynn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/critic-s-notebook-an-awards-show-is-therapy-for-cable-s-complex.html | CRITICS NOTEBOOK An Awards Show Is Therapy for Cables Complex | By Caryn James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/grim-reckoning-in-japan-and-beyond.html | Grim Reckoning in Japan  and Beyond | By Ron Chernow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/can-marv-albert-s-voice-lift-acclaim-s-fortunes.html | Can Marv Alberts Voice Lift Acclaims Fortunes | By Sreenath Sreenivasan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/dance-review-sensing-the-souls-of-five-matriarchs.html | DANCE REVIEW Sensing The Souls Of Five Matriarchs | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/anna-s-world-in-industry-of-glamour-editor-of-vogue-turns-a-lot-of-heads.html | Annas World In Industry of Glamour Editor of Vogue Turns a Lot of Heads | By Robin Pogrebin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/suspect-in-cabby-killing-glimpsed-hope-but-life-fell-apart.html | Suspect in Cabby Killing Glimpsed Hope but Life Fell Apart | By Robert D McFadden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/technology-digital-commerce-webtv-microsoft-s-linchpin-its-drive-for-interactive.html | TECHNOLOGY DIGITAL COMMERCE WebTV is Microsofts linchpin in its drive for the interactive media market | By Denise Caruso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/on-college-football-beating-michigan-is-no-sure-ticket-to-roses.html | ON COLLEGE FOOTBALL Beating Michigan Is No Sure Ticket to Roses | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/music-review-pied-piper-who-leads-march-out-of-the-hall.html | MUSIC REVIEW Pied Piper Who Leads March Out Of the Hall | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/metro-matters-fine-on-paper-truant-policy-fails-a-child.html | Metro Matters Fine on Paper Truant Policy Fails a Child | By Elizabeth Kolbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/at-home-abroad-peace-and-justice.html | At Home Abroad Peace and Justice | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/business/media-entertainment-children-s-movies-facing-tough-market-find-home-revived.html | MEDIA ENTERTAINMENT Childrens movies facing a tough market find a home on a revived Disney series | By James Sterngold | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/world/douglas-macarthur-2d-88-former-ambassador-to-japan.html | Douglas MacArthur 2d 88 Former Ambassador to Japan | By Eric Pace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/trying-to-use-the-saw-but-spare-the-forests-80-years-later-logging-rebounds.html | Trying to Use the Saw but Spare the Forests 80 Years Later Logging Rebounds | By Andrew C Revkin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/bridge-new-kind-of-championship-drops-nationality-barriers.html | BRIDGE New Kind of Championship Drops Nationality Barriers | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/foreign-affairs-tame-the-beast.html | Foreign Affairs Tame the Beast | By Thomas L Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/sports-of-the-times-giants-next-foe-theory-of-relativity.html | Sports of The Times Giants Next Foe Theory of Relativity | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/in-death-a-journey-home-to-senegal.html | In Death a Journey Home to Senegal | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-17 | https://www.nytimes.com/1997/11/18/science/findings-back-einstein-in-a-plagiarism-dispute.html | Findings Back Einstein In a Plagiarism Dispute | By William J Broad | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/television-review-the-glasses-the-hair-the-angst.html | TELEVISION REVIEW The Glasses The Hair The Angst | By Caryn James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-business-crusader-takes-on-the-postal-piggy-bank.html | INTERNATIONAL BUSINESS Crusader Takes On the Postal Piggy Bank | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/plus-baseball-yankees-williams-unwanted.html | PLUS BASEBALL  YANKEES Williams Unwanted | By Murray Chass | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/jilted-governor-embarks-on-a-lucrative-life.html | Jilted Governor Embarks on a Lucrative Life | By Carey Goldberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/chronicle-186627.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/board-of-education-tackles-its-complicated-election-process.html | Board of Education Tackles Its Complicated Election Process | By Anemona Hartocollis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/company-news-pepsico-buying-snack-units-worth-440-million.html | COMPANY NEWS PEPSICO BUYING SNACK UNITS WORTH 440 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/dance-review-a-need-to-break-free-from-stifling-reality.html | DANCE REVIEW A Need to Break Free From Stifling Reality | By Jack Anderson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/tennis-coetzer-sees-other-side-of-an-upset.html | TENNIS Coetzer Sees Other Side of an Upset | By Robin Finn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/cuny-trustees-narrow-search-for-chancellor-to-three-as-board-meeting-approaches.html | CUNY Trustees Narrow Search for Chancellor to Three as Board Meeting Approaches | By Karen W Arenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/science-watch-chardonnay-chauvinism.html | Science Watch Chardonnay Chauvinism | By Malcolm W Browne | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/two-california-representatives-to-leave-house.html | Two California Representatives to Leave House | By Lizette Alvarez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/where-prices-are-out-of-this-world.html | Where Prices Are Out of This World | By Andrew Jacobs | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/in-performance-dance-unspoken-to-the-point-it-borders-on-a-state-of-mind.html | In Performance DANCE  Unspoken to the Point It Borders on a State of Mind | By Jack Anderson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/us-stocks-surge-after-strong-rally-in-japan.html | US Stocks Surge After Strong Rally in Japan | By Sharon R King | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/from-under-the-sea-signs-of-climate-jolts.html | From Under the Sea Signs of Climate Jolts | By William K Stevens | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/smith-barney-accord-seen-in-bias-case.html | Smith Barney Accord Seen In Bias Case | By Peter Truell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-basketball-knicks-notebook-for-the-injured-barkley-needling-oakley-is-out.html | PRO BASKETBALL KNICKS NOTEBOOK For the Injured Barkley Needling Oakley Is Out | By Selena Roberts | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/despite-crackdown-islamic-group-keeps-killing.html | Despite Crackdown Islamic Group Keeps Killing | By Youssef M Ibrahim | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/on-my-mind-six-years-of-sabotage.html | On My Mind Six Years of Sabotage | By A M Rosenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/ron-tindiglia-51-developed-a-tv-news-format.html | Ron Tindiglia 51 Developed a TV News Format | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-football-5-tough-games-await-eager-giants.html | PRO FOOTBALL 5 Tough Games Await Eager Giants | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/building-on-the-arts-a-special-report-cities-are-fostering-arts-way-save-downtown.html | BUILDING ON THE ARTS A special report Cities Are Fostering the Arts As a Way to Save Downtown | By Bruce Weber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/gay-nominee-for-envoy-hits-a-roadblock.html | Gay Nominee for Envoy Hits a Roadblock | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/in-a-new-south-africa-old-anti-gay-bias-persists.html | In a New South Africa Old AntiGay Bias Persists | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-briefs-banque-bruxelles-accepts-ing-bid.html | INTERNATIONAL BRIEFS Banque Bruxelles Accepts ING Bid | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/buenos-aires-journal-argentina-s-bereft-mothers-and-now-a-new-wave.html | Buenos Aires Journal Argentinas Bereft Mothers and Now a New Wave | By Calvin Sims | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/college-basketball-at-kentucky-tradition-takes-a-twist.html | COLLEGE BASKETBALL At Kentucky Tradition Takes a Twist | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/q-a-171670.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/art-review-religion-that-s-details-madonna-drain-pipe-radiate-earthy.html | ART REVIEW Religion Thats in the Details A Madonna and Drain Pipe Radiate an Earthy Spirituality | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/city-asks-bids-to-export-residential-trash-in-2-boroughs.html | City Asks Bids to Export Residential Trash in 2 Boroughs | By Vivian S Toy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/market-place-wealthy-executives-have-compensation-troubles-too.html | Market Place Wealthy Executives Have Compensation Troubles Too | By Adam Bryant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/theater/theater-review-death-in-the-family-now-and-long-ago.html | THEATER REVIEW Death in the Family Now and Long Ago | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/head-of-channel-2-resigns-his-boss-will-take-his-place.html | Head of Channel 2 Resigns His Boss Will Take His Place | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/in-performance-opera-a-surprising-voice-for-puccini-s-liu.html | In Performance OPERA A Surprising Voice For Puccinis Liu | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/world-news-briefs-france-and-germany-act-on-single-currency.html | World News Briefs France and Germany Act on Single Currency | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/invisible-and-in-anguish-a-slain-driver-s-service-brings-attention-to-senegalese.html | Invisible and in Anguish A Slain Drivers Service Brings Attention to Senegalese | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/fare-beating-in-the-subways-falls-off-under-a-tougher-arrest-policy.html | Fare Beating in the Subways Falls Off Under a Tougher Arrest Policy | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/style/by-design-as-mercury-drops-boots-rise.html | By Design As Mercury Drops Boots Rise | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/information-technology-field-is-rated-largest-us-industry.html | Information Technology Field Is Rated Largest US Industry | By Steve Lohr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/golf-mastercard-pga-grand-slam-some-serious-money-for-the-silly-season.html | GOLF MASTERCARD PGA GRAND SLAM Some Serious Money For the Silly Season | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/hockey-little-time-for-bed-rest-in-rangers-recovery.html | HOCKEY Little Time For Bed Rest In Rangers Recovery | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/russ-meyer-a-fiery-pitcher-for-dodgers-in-50-s-dies-at-74.html | Russ Meyer a Fiery Pitcher For Dodgers in 50s Dies at 74 | By Richard Goldstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-business-bailing-bailout-game-tokyo-does-unthinkable-lets-big-bank.html | INTERNATIONAL BUSINESS Bailing Out of the Bailout Game Tokyo Does the Unthinkable and Lets a Big Bank Fail | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/columbia-plan-would-recast-health-care.html | Columbia Plan Would Recast Health Care | By Kurt Eichenwald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/german-ministry-official-spied-for-iraq-in-gulf-war.html | German Ministry Official Spied for Iraq in Gulf War | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/poor-without-cars-find-trek-to-work-can-be-a-job.html | Poor Without Cars Find Trek to Work Can Be a Job | By Jane Gross | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/personal-health-acupuncture-an-expensive-placebo-or-a-legitimate-alternative.html | Personal Health Acupuncture An Expensive Placebo or a Legitimate Alternative | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/nyc-the-mta-doesn-t-like-the-s-word.html | NYC The MTA Doesnt Like The S Word | CLYDE HABERMAN | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/weighing-pros-and-cons-while-the-jury-is-out.html | Weighing Pros and Cons While the Jury is Out | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-football-injury-won-t-end-foley-s-season.html | PRO FOOTBALL Injury Wont End Foleys Season | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/new-clues-show-where-people-made-the-great-leap-to-agriculture.html | New Clues Show Where People Made The Great Leap to Agriculture | By John Noble Wilford | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/music-review-national-living-treasure-and-his-sighing-sarod.html | MUSIC REVIEW National Living Treasure and His Sighing Sarod | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/a-musical-iconoclast-exports-his-vision.html | A Musical Iconoclast Exports His Vision | By Michael Specter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/georgia-bankers-in-hot-millennium-water.html | Georgia Bankers in Hot Millennium Water | By Saul Hansell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/mother-accused-of-trying-to-pull-life-support-tubes-of-girl-who-later-died.html | Mother Accused of Trying to Pull LifeSupport Tubes of Girl Who Later Died | By Nick Ravo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/nba-last-night-nets-for-douglas-home-is-where-the-court-is.html | NBA LAST NIGHT  NETS For Douglas Home Is Where The Court Is | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/the-media-business-advertising-addenda-att-to-reduce-its-agency-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT to Reduce Its Agency Roster | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/television-review-even-more-tales-of-diana-the-princess-and-the-pbs.html | TELEVISION REVIEW Even More Tales of Diana The Princess and the PBS | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/seinfeld-a-finale-and-yada-yada-yada.html | Seinfeld A Finale And Yada Yada Yada | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/expenses-limit-growth-in-profit-at-hewlett.html | Expenses Limit Growth in Profit at Hewlett | By Lawrence M Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/books/books-of-the-times-from-happy-camper-to-out-of-sight.html | BOOKS OF THE TIMES From Happy Camper to Out of Sight | By Michiko Kakutani | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/migrating-songbirds-switch-their-diets-for-long-trips-south.html | Migrating Songbirds Switch Their Diets For Long Trips South | By Les Line | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/chemists-find-ways-to-save-monuments-from-pollution.html | Chemists Find Ways to Save Monuments From Pollution | By Steve Coates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/critic-s-choice-pop-cd-s-twinkling-ahead-of-the-holidays.html | CRITICS CHOICEPop CDs Twinkling Ahead of the Holidays | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/rifle-linked-to-robbery-in-bomb-case.html | Rifle Linked To Robbery In Bomb Case | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/70-die-in-attack-at-egypt-temple.html | 70 Die in Attack at Egypt Temple | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/observer-small-sky-country.html | Observer Small Sky Country | By Russell Baker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/ice-shifts-may-be-tied-to-warming.html | Ice Shifts May Be Tied to Warming | By Malcolm W Browne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/un-investigates-report-of-slaying-of-2000-taliban-fighters.html | UN Investigates Report of Slaying of 2000 Taliban Fighters | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/on-pro-football-cowboys-are-pumped-up-by-victory.html | ON PRO FOOTBALL Cowboys Are Pumped Up by Victory | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/science-watch-in-urban-jungle-snakes.html | Science Watch In Urban Jungle Snakes | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/jury-awards-17.9-million-to-family-of-slain-officer.html | Jury Awards 179 Million To Family of Slain Officer | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/colleges-notebook-temple-dickerson-quits-post.html | COLLEGES NOTEBOOK  Temple Dickerson Quits Post | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/in-performance-pop-casting-singer-as-shaman-with-high-minded-humor.html | In Performance POP  Casting Singer as Shaman With HighMinded Humor | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/chronicle-186619.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/god-and-man-at-dartmouth.html | God and Man at Dartmouth | By William F Buckley Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/music-review-emulating-machines-humans-just-aren-t-as-exact.html | MUSIC REVIEW Emulating Machines Humans Just Arent As Exact | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/ibm-plans-700-million-research-plant.html | IBM Plans 700 Million Research Plant | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/stefan-lorant-96-author-and-magazine-editor.html | Stefan Lorant 96 Author and Magazine Editor | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/bausch-lomb-and-sec-settle-dispute-on-93-profits.html | Bausch  Lomb and SEC Settle Dispute on 93 Profits | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/baseball-mets-hope-to-make-deal-for-mariners-johnson.html | BASEBALL Mets Hope to Make Deal For Mariners Johnson | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/cutoff-switches-for-car-airbags-will-be-allowed.html | CUTOFF SWITCHES FOR CAR AIRBAGS WILL BE ALLOWED | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/georgie-tapps-85-tap-dancer-performed-onstage-and-in-films.html | Georgie Tapps 85 Tap Dancer Performed Onstage and in Films | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/tv-sports-espn-on-mark-to-last-pick-for-expansion-draft.html | TV SPORTS ESPN on Mark to Last Pick for Expansion Draft | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/mexico-holds-brother-linked-to-his-family-s-drug-dealing.html | Mexico Holds Brother Linked To His Familys Drug Dealing | By Sam Dillon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-football-marino-keeps-dolphins-in-a-tie-with-jets.html | PRO FOOTBALL Marino Keeps Dolphins in a Tie With Jets | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/credit-markets-treasury-prices-rise-on-benign-industrial-production-report.html | CREDIT MARKETS Treasury Prices Rise on Benign Industrial Production Report | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/chess-even-the-resilient-kasparov-can-be-deflated-by-a-loss.html | CHESS Even the Resilient Kasparov Can Be Deflated by a Loss | By Robert Byrne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/chinese-dissident-is-called-fair-and-stable.html | Chinese Dissident Is Called Fair and Stable | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/journal-calling-perle-mesta.html | Journal Calling Perle Mesta | By Frank Rich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/currency-markets-surprise-south-korea-ends-its-attempts-defend-its-currency.html | CURRENCY MARKETS In a Surprise South Korea Ends Its Attempts to Defend Its Currency | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/clinton-urges-more-companies-to-hire-people-on-welfare-roll.html | Clinton Urges More Companies to Hire People on Welfare Roll | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/us-offers-iraq-opportunity-of-buying-more-with-its-oil.html | US Offers Iraq Opportunity Of Buying More With Its Oil | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/media-business-advertising-surprise-move-publicis-proposing-merger-with-true.html | THE MEDIA BUSINESS ADVERTISING In a surprise move Publicis is proposing a merger with True North Communications | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/personal-computers-trade-show-talk-that-wasn-t-horror-virtual-quality.html | PERSONAL COMPUTERS The Trade Show Talk That Wasnt on the Horror of Virtual Quality | By Stephen Manes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/an-overseer-bars-teamster-leader-from-re-election.html | AN OVERSEER BARS TEAMSTER LEADER FROM REELECTION | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/arts-in-america-folk-music-with-no-threat-of-a-formal-education.html | Arts in America Folk Music With No Threat of a Formal Education | By Bruce Weber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/growth-predicted-in-computer-based-jobs.html | Growth Predicted in ComputerBased Jobs | By Kirk Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/judge-rules-ancient-sicilian-golden-bowl-was-illegally-imported.html | Judge Rules Ancient Sicilian Golden Bowl Was Illegally Imported | By Robert D McFadden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-business-kazakh-chief-in-us-to-back-oil-deals.html | INTERNATIONAL BUSINESS Kazakh Chief in US to Back Oil Deals | By Steve Levine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/metro-business-checkup-on-doctors.html | Metro Business Checkup on Doctors | By Thomas J Lueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/us-penalizes-israeli-owned-company-for-dealing-with-cuba.html | US Penalizes IsraeliOwned Company for Dealing With Cuba | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/russians-order-expulsion-of-iranian-detained-as-a-missile-spy.html | Russians Order Expulsion of Iranian Detained as a Missile Spy | By Michael R Gordon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-18 | https://www.nytimes.com/1997/11/18/us/for-the-south-gop-secures-defense-bounty.html | For the South GOP Secures Defense Bounty | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-18 | https://www.nytimes.com/1997/11/18/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/sports-of-the-times-o-donnell-gets-another-crack-at-job.html | Sports of The Times ODonnell Gets Another Crack at Job | By Harvey Araton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/2-are-missing-now-landlord-is-also-gone.html | 2 Are Missing Now Landlord Is Also Gone | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/style/patterns-176230.html | Patterns | Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/praise-for-free-speech-and-censure-for-the-censors.html | Praise for Free Speech and Censure for the Censors | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/baseball-expansion-draft-arizona-gives-bell-34-million-for-5-years.html | BASEBALL EXPANSION DRAFT Arizona Gives Bell 34 Million For 5 Years | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/woman-pleads-guilty-in-case-of-deaf-mexican-peddlers.html | Woman Pleads Guilty in Case of Deaf Mexican Peddlers | By Joseph P Fried | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/5-state-inquiry-on-d-h-blair.html | 5State Inquiry On D H Blair | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/world/north-korea-called-ready-for-talks.html | North Korea Called Ready For Talks | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/science/tiny-spies-to-take-off-for-war-and-rescue.html | Tiny Spies to Take Off for War and Rescue | By Warren E Leary | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/company-news-dominion-textile-accepts-sweetened-bid-from-polymer.html | COMPANY NEWS DOMINION TEXTILE ACCEPTS SWEETENED BID FROM POLYMER | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/style/power-suits-fade-and-romance-comes-into-focus.html | Power Suits Fade and Romance Comes Into Focus | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-18 | https://www.nytimes.com/1997/11/18/business/newcourt-credit-to-acquire-at-t-capital.html | Newcourt Credit to Acquire ATT Capital | By Seth Schiesel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/us-appellate-panel-rules-ohio-ban-on-late-term-abortion-is-unconstitutional.html | US Appellate Panel Rules Ohio Ban on LateTerm Abortion Is Unconstitutional | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/auction-of-buildings-sets-off-tense-battle-for-a-prized-site.html | Auction of Buildings Sets Off Tense Battle for a Prized Site | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/film-review-recruits-in-the-war-of-the-sexes.html | FILM REVIEW Recruits in the War of the Sexes | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/film-review-sweet-and-sour-a-romantic-blend.html | FILM REVIEW Sweet and Sour a Romantic Blend | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/preaching-caution-officials-allow-air-bag-cutoff-switch.html | Preaching Caution Officials Allow Air Bag Cutoff Switch | By Matthew L Wald | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/in-afghan-refugee-camp-albright-hammers-taliban.html | In Afghan Refugee Camp Albright Hammers Taliban | By Steven Erlanger | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/us-wants-a-cut-of-tobacco-settlements.html | US Wants a Cut of Tobacco Settlements | By Robert Pear | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/threat-washington-has-chilling-effect-oregon-law-allowing-assisted-suicide.html | Threat From Washington Has Chilling Effect on Oregon Law Allowing Assisted Suicide | By Timothy Egan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/books/critic-s-notebook-altering-reality-potential-for-evil-the-power-to-sell.html | Critics Notebook Altering Reality Potential for Evil the Power to Sell | By Sarah Boxer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-islanders-running-low-on-defensemen.html | HOCKEY Islanders Running Low on Defensemen | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/nba-teams-with-broadway-to-promote-all-star-game.html | NBA Teams With Broadway to Promote AllStar Game | By Glenn Collins | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/banking-s-consolidation-the-next-deal-in-northeast-bank-flux-who-s-next-in-line.html | BANKINGS CONSOLIDATION THE NEXT DEAL In Northeast Bank Flux Whos Next in Line | By Saul Hansell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/nba-last-night-hawks-improve-to-11-0.html | NBA LAST NIGHT Hawks Improve To 110 | By Mike Wise | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/an-athlete-challenges-a-stealthy-rule.html | An Athlete Challenges a Stealthy Rule | By Marcia Chambers | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/from-carrier-nimitz-f-14-tomcats-ride-shotgun-for-the-u-2.html | From Carrier Nimitz F14 Tomcats Ride Shotgun for the U2 | By Joseph B Treaster | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/the-bronx-an-all-america-city-thonx.html | The Bronx An AllAmerica City Thonx | By Barbara Stewart | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/americans-uncertain-on-egypt-travel.html | Americans Uncertain on Egypt Travel | By Edwin McDowell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/ballet-review-young-talent-from-russia.html | BALLET REVIEW Young Talent From Russia | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/david-ignatow-is-dead-at-83-poet-wrote-of-ordinary-life.html | David Ignatow Is Dead at 83 Poet Wrote of Ordinary Life | By Dinitia Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/rain-is-a-new-agony-for-somalia-as-villages-are-suddenly-islands.html | Rain Is a New Agony for Somalia As Villages Are Suddenly Islands | By James C McKinley Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/world-news-briefs-exiled-cambodia-minister-is-promised-amnesty.html | World News Briefs Exiled Cambodia Minister Is Promised Amnesty | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/nbc-rivals-look-to-times-square-in-quest-for-studio-space-on-street.html | NBC Rivals Look to Times Square In Quest for Studio Space on Street | By Charles V Bagli | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/business-travel-cathay-pacific-offering-big-discount-round-trip-fares-us-hong.html | Business Travel Cathay Pacific is offering a big discount on roundtrip fares from the US to Hong Kong | By Edwin McDowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/teamsters-looking-forward-delay-election-sought-allow-for-hoffa-inquiry.html | THE TEAMSTERS LOOKING FORWARD Delay of Election Is Sought To Allow for Hoffa Inquiry | By Louis Uchitelle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/sports-of-the-times-call-this-expansion-it-s-a-joke.html | Sports of The Times Call This Expansion Its a Joke | By George Vecsey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/the-media-business-advertising-addenda-bozell-and-valvoline-split-after-13-years.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell and Valvoline Split After 13 Years | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/police-copters-scan-property-of-landlord.html | Police Copters Scan Property Of Landlord | By John Kifner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/transit-manager-s-sexism-suit-to-be-tried.html | Transit Managers Sexism Suit to Be Tried | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/plus-golf-with-woods-worn-out-els-tops-major-winners.html | PLUS GOLF With Woods Worn Out Els Tops Major Winners | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/media-business-advertising-p-g-names-one-agency-handle-billion-dollar-tv.html | THE MEDIA BUSINESS ADVERTISING P G Names One Agency to Handle BillionDollar TV Operations | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/sun-belt-suburbs-set-pace-for-fastest-growing-cities.html | Sun Belt Suburbs Set Pace for FastestGrowing Cities | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/tennis-roundup-atp-doubles-championship-us-pairings-set.html | TENNIS ROUNDUP  ATP DOUBLES CHAMPIONSHIP US Pairings Set | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/essay-untouchable-huang.html | Essay Untouchable Huang | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/wine-talk-to-tame-the-bird-good-choices-and-a-favorite.html | Wine Talk To Tame The Bird Good Choices and a Favorite | By Frank J Prial | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/liberties-anthrax-shmanthrax.html | Liberties Anthrax Shmanthrax | By Maureen Dowd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/music-review-city-opera-s-boheme-returns-with-a-new-mimi.html | MUSIC REVIEW City Operas Boheme Returns With a New Mimi | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/pro-basketball-knicks-are-the-cure-for-rockets-malaise.html | PRO BASKETBALL Knicks Are the Cure For Rockets Malaise | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/company-news-tribune-to-acquire-80.5-stake-in-children-s-publisher.html | COMPANY NEWS TRIBUNE TO ACQUIRE 805 STAKE IN CHILDRENS PUBLISHER | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/the-teamsters-looking-home-to-ups-workers-in-queens-carey-remains-a-regular-guy.html | THE TEAMSTERS LOOKING HOME To UPS Workers in Queens Carey Remains a Regular Guy | By Norimitsu Onishi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/world-news-briefs-monsoon-rains-clear-southeast-asia-haze.html | World News Briefs Monsoon Rains Clear Southeast Asia Haze | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/it-s-ok-to-buy-a-crust-really.html | Its OK to Buy a Crust  Really | By Suzanne Hamlin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/robert-s-kane-72-writer-of-travel-guide-series.html | Robert S Kane 72 Writer of Travel Guide Series | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/pro-football-jets-might-already-have-insurance-at-quarterback.html | PRO FOOTBALL Jets Might Already Have Insurance at Quarterback | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/credit-markets-japan-fears-push-bonds-slightly-lower.html | CREDIT MARKETS Japan Fears Push Bonds Slightly Lower | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/figure-skating-a-lingering-foot-injury-leaves-kwan-in-a-cast.html | FIGURE SKATING  A Lingering Foot Injury Leaves Kwan in a Cast | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/in-new-jersey-ama-unveils-national-test-to-grade-doctors.html | In New Jersey AMA Unveils National Test to Grade Doctors | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/critics-say-nra-uses-safety-campaign-to-lure-children.html | Critics Say NRA Uses Safety Campaign to Lure Children | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/books/civil-war-novelist-wins-the-national-book-award.html | Civil War Novelist Wins the National Book Award | By Dinitia Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/colleges-men-s-basketball-blackbirds-start-slowly-but-recover-in-time.html | COLLEGES MENS BASKETBALL Blackbirds Start Slowly But Recover in Time | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/the-painful-choice-faced-by-wei-jingsheng.html | The Painful Choice Faced by Wei Jingsheng | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-players-back-guerin-for-olympic-spot.html | HOCKEY Players Back Guerin For Olympic Spot | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/market-place-health-care-stocks-some-like-managers-of-doctors-practices.html | Market Place Health care stocks Some like managers of doctors practices | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/smith-barney-plaintiffs-agree-to-incentives-for-settlement.html | Smith Barney Plaintiffs Agree To Incentives For Settlement | By Peter Truell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/music-review-virtuosic-workout-for-sarah-chang.html | MUSIC REVIEW Virtuosic Workout for Sarah Chang | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-unknowns-are-drafted-as-the-famous-are-traded.html | BASEBALL Unknowns Are Drafted as the Famous Are Traded | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/japan-announces-modest-economic-plan.html | Japan Announces Modest Economic Plan | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/iraq-and-russians-draft-a-proposal-to-end-gulf-crisis.html | IRAQ AND RUSSIANS DRAFT A PROPOSAL TO END GULF CRISIS | By Michael R Gordon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/challenge-to-authority-a-special-report-disrespect-as-catalyst-for-brutality.html | CHALLENGE TO AUTHORITY A special report Disrespect as Catalyst for Brutality | By Deborah Sontag and Dan Barry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/a-protest-opens-defamation-trial-of-brawley-s-advisers.html | A Protest Opens Defamation Trial of Brawleys Advisers | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/food-chain.html | Food Chain | By Linda Amster | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/chronicle-206490.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/plea-of-guilty-in-94-shooting-is-renounced.html | Plea of Guilty In 94 Shooting Is Renounced | By John Sullivan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/too-many-trees-are-falling.html | Too Many Trees Are Falling | By James A Leach | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/pataki-delivers-another-paid-speech-in-tennessee.html | Pataki Delivers Another Paid Speech in Tennessee | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/banking-s-consolidation-deal-17.1-billion-deal-for-bank-creates-east-coast-giant.html | BANKINGS CONSOLIDATION THE DEAL 171 BILLION DEAL FOR BANK CREATES EAST COAST GIANT | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/for-2-states-only-top-spot-is-acceptable-in-2000-race.html | For 2 States Only Top Spot Is Acceptable In 2000 Race | By Richard L Berke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/de-kooning-s-abstract-women-bring-millions-at-an-art-auction.html | De Koonings Abstract Women Bring Millions at an Art Auction | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/laura-ashley-dismisses-its-chief-executive.html | Laura Ashley Dismisses Its Chief Executive | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/pro-football-sehorn-s-quiet-intensity-makes-believer-of-fassel.html | PRO FOOTBALL Sehorns Quiet Intensity Makes Believer of Fassel | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/declassified-papers-show-anti-castro-ideas-proposed-to-kennedy.html | Declassified Papers Show AntiCastro Ideas Proposed to Kennedy | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metropolitan-diary-194379.html | Metropolitan Diary | By Ron Alexander | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/tv-notes-renewing-mickey.html | TV Notes Renewing Mickey | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/boxing-foreman-blocks-the-way-as-briggs-moves-up.html | BOXING Foreman Blocks the Way as Briggs Moves Up | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/netanyahu-going-home-to-a-mutiny-in-his-party.html | Netanyahu Going Home To a Mutiny In His Party | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/gunmen-take-microsoft-items-in-scotland.html | Gunmen Take Microsoft Items in Scotland | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/far-right-danish-party-gains-in-local-vote.html | FarRight Danish Party Gains in Local Vote | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/commercial-real-estate-behemoth-of-a-building-is-set-for-a-tenant-influx.html | Commercial Real Estate Behemoth of a Building Is Set for a Tenant Influx | By David W Dunlap | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/books/books-of-the-times-finding-what-was-and-is-in-a-village-near-moscow.html | BOOKS OF THE TIMES Finding What Was and Is In a Village Near Moscow | By Richard Pipes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/new-yorkers-tell-congressmen-of-suffering-they-attribute-to-police.html | New Yorkers Tell Congressmen of Suffering They Attribute to Police | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/25-and-under-down-home-ribs-certified-by-somebody-or-other.html | 25 and Under DownHome Ribs Certified by Somebody or Other | By Eric Asimov | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/arkansas-gun-collector-tells-bombing-jury-about-robbery.html | Arkansas Gun Collector Tells Bombing Jury About Robbery | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/the-media-business-advertising-addenda-new-agency-in-seattle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency In Seattle | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/in-graphic-simulation-fbi-tries-to-show-jet-s-fiery-end.html | In Graphic Simulation FBI Tries to Show Jets Fiery End | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-mets-can-say-so-long-to-lidle-and-mendoza.html | BASEBALL Mets Can Say So Long To Lidle and Mendoza | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/breeding-seeds-of-discontent-cotton-growers-say-strain-cuts-yields.html | Breeding Seeds of Discontent Cotton Growers Say Strain Cuts Yields | By Allen R Myerson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/television-review-leave-the-crystals-at-the-door.html | TELEVISION REVIEW Leave the Crystals at the Door | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/strange-thing-a-vegetable-debut-don-t-let-it-scare-you.html | Strange Thing A Vegetable Debut Dont Let It Scare You | By Amanda Hesser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/could-iraq-have-the-atomic-bomb.html | Could Iraq Have the Atomic Bomb | By Gary Milhollin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-business-real-estate-databases.html | Metro Business Real Estate Databases | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/sonnets-ransom-notes-shakespeare-sleuth-helps-police-literary-detection.html | From Sonnets to Ransom Notes Shakespeare Sleuth Helps Police in Literary Detection | By Terry Pristin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-boehringer-drafted-then-sent-to-padres.html | BASEBALL Boehringer Drafted Then Sent to Padres | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/tv-notes-mob-scores-at-cbs.html | TV Notes Mob Scores at CBS | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/the-teamsters-looking-back-tarnished-knight-of-a-revived-labor-movement.html | THE TEAMSTERS LOOKING BACK Tarnished Knight of a Revived Labor Movement | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/in-latvia-the-first-token-of-swiss-remorse-400.html | In Latvia the First Token of Swiss Remorse 400 | By Michael Specter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-rangers-start-trip-with-a-big-finish.html | HOCKEY Rangers Start Trip With a Big Finish | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/the-minimalist-give-thanks-in-three-hours-from-scratch.html | The Minimalist Give Thanks In Three Hours From Scratch | By Mark Bittman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/floyd-mallory-shumway-80-history-writer.html | Floyd Mallory Shumway 80 History Writer | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/saul-chaplin-85-songwriter-who-won-3-academy-awards.html | Saul Chaplin 85 Songwriter Who Won 3 Academy Awards | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/to-go-thanksgiving-dinner-a-phone-call-away.html | To Go Thanksgiving Dinner a Phone Call Away | By Eric Asimov | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/tv-notes-x-files-tries-frankenstein.html | TV Notes XFiles Tries Frankenstein | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/about-new-york-having-to-park-in-manhattan-is-a-handicap.html | About New York Having to Park In Manhattan Is a Handicap | By David Gonzalez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/illegal-iraqi-oil-shipments-increase-us-says.html | Illegal Iraqi Oil Shipments Increase US Says | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/quixotic-quest-to-invent-a-different-car-engine-fails.html | Quixotic Quest to Invent A Different Car Engine Fails | By Laurence Zuckerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/at-ancient-site-along-the-nile-modern-horror.html | At Ancient Site Along the Nile Modern Horror | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/restaurants-all-that-intensity-in-small-bites.html | Restaurants All That Intensity in Small Bites | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/test-kitchen.html | TEST KITCHEN | By Suzanne Hamlin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-19 | https://www.nytimes.com/1997/11/19/theater/theater-review-morally-sightless-a-writer-loses-his-words-as-well.html | THEATER REVIEW Morally Sightless a Writer Loses His Words as Well | By Peter Marks | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/sips-a-new-crop-of-beers-just-in-time-for-winter.html | Sips A New Crop of Beers Just in Time for Winter | By Elaine Louie | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/on-the-deadly-roads-of-india-a-bus-claims-29-young-lives.html | On the Deadly Roads of India A Bus Claims 29 Young Lives | By John F Burns | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/company-news-pcd-to-acquire-siebe-electronics-unit-for-130-million.html | COMPANY NEWS PCD TO ACQUIRE SIEBE ELECTRONICS UNIT FOR 130 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/wash-up-big-brother-is-now-in-the-bathroom.html | Wash Up Big Brother Is Now in the Bathroom | By Marian Burros | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/tennis-roundup-davis-cup-us-names-team-to-face-sweden.html | TENNIS ROUNDUP  DAVIS CUP US Names Team To Face Sweden | By Robin Finn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/television-review-you-behind-the-potted-palm-come-out.html | TELEVISION REVIEW You Behind the Potted Palm Come Out | By Caryn James | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-devils-dominate-game-but-brodeur-saves-it.html | HOCKEY Devils Dominate Game But Brodeur Saves It | By Joe Lapointe | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/warhol-films-and-videos-are-going-to-4-institutions.html | Warhol Films and Videos Are Going to 4 Institutions | By Judith H Dobrzynski | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-business-for-american-chain-its-first-us-store.html | Metro Business For American Chain Its First US Store | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/consumer-price-index-again-no-surprises.html | Consumer Price Index Again No Surprises | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/world/a-chorus-of-silence-from-china-s-few-dissenters.html | A Chorus of Silence From Chinas Few Dissenters | By Seth Faison | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/tv-notes-child-abuse-on-tape.html | TV Notes Child Abuse on Tape | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/deal-by-national-city.html | Deal by National City | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/us/officials-show-bomb-parts-in-atlanta.html | Officials Show Bomb Parts In Atlanta | By Kevin Sack | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/books/making-books-neither-big-fish-nor-choice-fowl.html | Making Books Neither Big Fish Nor Choice Fowl | By Martin Arnold | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/roasting-turkey-lost-its-allure-no-problem-just-deep-fry-it.html | Roasting Turkey Lost Its Allure No Problem Just DeepFry It | BY Marian Burros | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/uconn-sees-support-faltering-for-a-new-football-stadium.html | UConn Sees Support Faltering For a New Football Stadium | By Jonathan Rabinovitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/chronicle-206504.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/business/banking-s-consolidation-big-investor-rattler-status-quo-with-status-his-veins.html | BANKINGS CONSOLIDATION THE BIG INVESTOR A Rattler of Status Quo With Status in His Veins | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/theater/a-theatrical-building-with-its-own-drama-bright-lights-big-hopes-on-42d-street.html | A Theatrical Building With Its Own Drama Bright Lights Big Hopes on 42d Street | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/tennis-majoli-hopes-to-end-her-post-paris-slump.html | TENNIS Majoli Hopes to End Her PostParis Slump | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/in-brawley-case-racial-composition-of-jury-pool-is-questioned.html | In Brawley Case Racial Composition of Jury Pool Is Questioned | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/bridge-omar-sharif-s-team-is-11th-in-a-strong-championship.html | Bridge Omar Sharifs Team Is 11th In a Strong Championship | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/boxing-despite-fears-of-others-foreman-still-has-fun.html | BOXING Despite Fears of Others Foreman Still Has Fun | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/movies/the-script-is-modest-but-not-the-buzz.html | The Script Is Modest But Not The Buzz | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/economic-scene-one-world-one-economy-one-big-problem-with-currencies.html | Economic Scene One world one economy one big problem with currencies | By Peter Passell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chinatown-s-fujianese-get-a-statue.html | Chinatowns Fujianese Get a Statue | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/for-many-physicians-e-mail-is-the-high-tech-house-call.html | For Many Physicians EMail Is the HighTech House Call | By Esther B Fein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/baseball-big-salaries-don-t-scare-new-teams-off-deals.html | BASEBALL Big Salaries Dont Scare New Teams Off Deals | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/books/books-of-the-times-reliving-the-trial-blow-by-blow-especially-his-own-anger.html | BOOKS OF THE TIMES Reliving the Trial Blow by Blow Especially His Own Anger | By Christopher LehmannHaupt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-news-manhattan-bagel-files-for-bankruptcy-protection.html | COMPANY NEWS MANHATTAN BAGEL FILES FOR BANKRUPTCY PROTECTION | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-urbane-renewal-the-old-world-meets-the-new.html | Currents URBANE RENEWAL  The Old World Meets the New | By Timothy Jack Ward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/critic-s-notebook-tv-s-darling-the-stock-market-in-a-go-go-mood.html | CRITICS NOTEBOOK TVs Darling the Stock Market in a GoGo Mood | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/garden-notebook-brooding-forest-as-artists-medium.html | GARDEN NOTEBOOK Brooding Forest As Artists Medium | By Mac Griswold | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-table-dressing-thinking-globally-for-tradition-without-cliches.html | Currents TABLE DRESSING  Thinking Globally for Tradition Without Cliches | By Timothy Jack Ward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/baseball-williams-nearly-a-tiger-is-still-a-yankee-for-now.html | BASEBALL Williams Nearly a Tiger Is Still a Yankee for Now | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-the-surreal-on-screen-in-the-world-of-the-imagination.html | Currents THE SURREAL ON SCREEN  In the World of the Imagination | By Timothy Jack Ward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/busine/gruntal-plans-to-purchase-hampshire.html | Gruntal Plans To Purchase Hampshire | By Peter Truell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/up-to-3000-jobs-may-be-at-stake-in-latest-first-union-deal.html | Up to 3000 Jobs May Be at Stake in Latest First Union Deal | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/though-mobutu-is-buried-corruption-dies-hard.html | Though Mobutu Is Buried Corruption Dies Hard | By Howard W French | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/albright-says-iraq-agrees-to-let-us-inspectors-back.html | Albright Says Iraq Agrees to Let US Inspectors Back | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/great-mall-china-innovators-explode-stereotypes-chinese-design-steps-into.html | The Great Mall of China As innovators explode stereotypes Chinese design steps into the spotlight | By Elaine Louie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/public-eye.html | Public Eye | By Andrea Codrington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/drawer-people-special-report-newest-challenge-for-welfare-helping-hard-core.html | THE DRAWER PEOPLE  A special report Newest Challenge for Welfare Helping the HardCore Jobless | By Jason Deparle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-football-foley-says-the-only-thing-stopping-him-is-the-doctors.html | PRO FOOTBALL Foley Says the Only Thing Stopping Him is the Doctors | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/critics-choice-classical-cd-s-familiar-songs-freshly-interpreted.html | CRITICS CHOICEClassical CDs Familiar Songs Freshly Interpreted | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/white-house-denies-report-of-burial-plots-traded-for-donations.html | White House Denies Report of Burial Plots Traded for Donations | By Don van Natta Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/pataki-s-trusted-budget-director-leaving-for-top-job-university-chicago.html | Patakis Trusted Budget Director Is Leaving for a Top Job at the University of Chicago | By James Dao | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/college-basketball-freshman-sparkles-for-uconn.html | COLLEGE BASKETBALL Freshman Sparkles For UConn | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/at-a-swiss-airport-36-dead-home-from-luxor.html | At a Swiss Airport 36 Dead Home From Luxor | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/big-deal-the-house-tiffany-built-or-did-he.html | Big Deal The House Tiffany Built or Did He | By Tracie Rozhon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/music-review-mysteries-much-pondered-by-a-young-pianist.html | MUSIC REVIEW Mysteries Much Pondered by a Young Pianist | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-football-sunday-night-at-the-fights-giants-and-redskins.html | PRO FOOTBALL Sunday Night at the Fights Giants and Redskins | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/clinton-to-call-for-health-plan-regulation.html | Clinton to Call for HealthPlan Regulation | By Robert Pear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/legislature-hears-both-sides-of-uconn-stadium-issue.html | Legislature Hears Both Sides of UConn Stadium Issue | By Jonathan Rabinovitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/candidates-emerge-to-take-on-hoffa.html | Candidates Emerge to Take on Hoffa | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/tennis-fernandez-comes-back-to-upset-davenport.html | TENNIS Fernandez Comes Back To Upset Davenport | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/yeltsin-offers-to-curtail-powers-of-embattled-deputy-premier.html | Yeltsin Offers to Curtail Powers of Embattled Deputy Premier | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/europe-s-pollution-fighter-draws-a-bead-on-us-and-japan.html | Europes Pollution Fighter Draws a Bead on US and Japan | By Marlise Simons | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/friends-from-sports-world-at-arcaro-funeral.html | Friends From Sports World at Arcaro Funeral | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-earthbound-kite-sculptural-cube.html | Currents EARTHBOUND KITE  Sculptural Cube | By Timothy Jack Ward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/our-towns-ins-raid-reaps-many-but-sows-pain.html | Our Towns INS Raid Reaps Many But Sows Pain | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/spending-ted-turner-s-money-state-dept-aide-gets-un-job.html | Spending Ted Turners Money State Dept Aide Gets UN Job | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/man-of-vision-or-of-violence-where-gang-leader-talks-peace-police-see-just-talk.html | Man of Vision or of Violence Where Gang Leader Talks Peace Police See Just Talk | By Barry Bearak | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/race-panel-excludes-critics-of-affirmative-action-plans.html | Race Panel Excludes Critics of Affirmative Action Plans | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/turf-co-op-buyers-sidestep-rules.html | Turf Coop Buyers Sidestep Rules | By Tracie Rozhon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/on-sidewalk-fatal-collision-with-bicyclist.html | On Sidewalk Fatal Collision With Bicyclist | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-20 | https://www.nytimes.com/1997/11/20/theater/theater-review-a-middle-aged-man-goes-home-to-mametville.html | THEATER REVIEW A MiddleAged Man Goes Home to Mametville | By Ben Brantley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/music-review-4-strings-in-unity-with-bach.html | MUSIC REVIEW 4 Strings In Unity With Bach | By James R Oestreich | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/clinton-in-a-crisis-a-question-of-style.html | Clinton in a Crisis A Question of Style | By James Bennet | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-basketball-minus-star-and-coach-celtics-fall.html | PRO BASKETBALL Minus Star And Coach Celtics Fall | By Jason Diamos | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/rebuilt-twa-800-fuselage-shows-limits-of-sleuthing.html | Rebuilt TWA 800 Fuselage Shows Limits of Sleuthing | By Andrew C Revkin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/dow-jones-sets-wide-cutbacks-at-data-unit-loss-to-result.html | Dow Jones Sets Wide Cutbacks At Data Unit Loss to Result | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/international-briefs-national-power-reports-profit-surge-abroad.html | INTERNATIONAL BRIEFS National Power Reports Profit Surge Abroad | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/mexico-city-police-block-arrests-of-fellow-officers-in-6-killings.html | Mexico City Police Block Arrests Of Fellow Officers in 6 Killings | By Julia Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/merrill-to-acquire-mercury-british-firm-for-5.3-billion.html | Merrill to Acquire Mercury British Firm for 53 Billion | By Peter Truell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/movies/arts-abroad-down-and-out-in-istanbul-cinema-on-a-shoestring.html | Arts Abroad Down and Out in Istanbul Cinema on a Shoestring | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/reno-allows-first-us-death-penalty-trial-in-manhattan-in-decades.html | Reno Allows First US Death Penalty Trial in Manhattan in Decades | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-advertising-addenda-executive-changes-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 3 Agencies | By Dana Canedy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/making-an-au-pair-relationship-work.html | Making an Au Pair Relationship Work | By Julie Flaherty | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chronicle-225401.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/power-jeopardy.html | Power Jeopardy | By Christopher Buckley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/bomb-suspect-hid-cash-ex-wife-testifies.html | Bomb Suspect Hid Cash ExWife Testifies | By Jo Thomas | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/big-name-stocks-push-dow-up-73.92-points.html | BigName Stocks Push Dow Up 7392 Points | By Sharon R King | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/foreign-affairs-hard-problem.html | Foreign Affairs Hard Problem | By Thomas L Friedman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/in-digital-age-willoughby-s-remakes-itself.html | In Digital Age Willoughbys Remakes Itself | By David W Chen | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/asian-nations-affirm-imf-as-primary-provider-of-aid.html | Asian Nations Affirm IMF As Primary Provider of Aid | By Edward A Gargan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/gazli-journal-free-of-the-russians-but-imprisoned-in-cotton.html | Gazli Journal Free of the Russians but Imprisoned in Cotton | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/former-boyfriend-of-mother-goes-on-trial-in-brooklyn-in-death-of-a-child-8.html | Former Boyfriend of Mother Goes on Trial in Brooklyn in Death of a Child 8 | By Joseph P Fried | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/hockey-hapless-lightning-trounces-rangers.html | HOCKEY Hapless Lightning Trounces Rangers | By Charlie Nobles | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/an-enemy-of-that-old-opera-shtick.html | An Enemy of That Old Opera Shtick | By James R Oestreich | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/shake-up-in-cairo-follows-tourists-killings.html | ShakeUp in Cairo Follows Tourists Killings | By Douglas Jehl | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/2-deals-for-halter-marine.html | 2 Deals for Halter Marine | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-advertising-addenda-thompson-new-york-gets-unilever-nod.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson New York Gets Unilever Nod | By Dana Canedy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/schools-chief-in-new-jersey-is-pressed-on-education-plan.html | Schools Chief in New Jersey Is Pressed on Education Plan | By Abby Goodnough | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/seoul-will-ask-us-and-japan-for-assistance.html | Seoul Will Ask US and Japan For Assistance | By David E Sanger | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/questioning-of-unabom-jurors-is-not-always-what-it-seems.html | Questioning of Unabom Jurors Is Not Always What It Seems | By William Glaberson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/fox-said-to-be-ousting-children-s-tv-pioneer.html | Fox Said to Be Ousting Childrens TV Pioneer | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/pakistan-premier-in-crisis.html | Pakistan Premier in Crisis | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/public-advocate-faults-child-welfare-agency-in-the-deaths-of-15.html | Public Advocate Faults Child Welfare Agency in the Deaths of 15 | By Vivian S Toy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/search-blocked-in-case-of-3-who-vanished.html | Search Blocked In Case of 3 Who Vanished | By John Kifner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-news-financier-led-group-offers-to-buy-rest-of-telemundo.html | COMPANY NEWS FINANCIERLED GROUP OFFERS TO BUY REST OF TELEMUNDO | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/design-notebook-honey-they-fixed-up-the-castle.html | Design Notebook Honey They Fixed Up the Castle | By Warren Hoge | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/the-pop-life-213330.html | The Pop Life | By Neil Strauss | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/a-night-of-records-for-8-contemporary-artists.html | A Night of Records for 8 Contemporary Artists | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-business-5-said-to-defraud-banks-of-15-million.html | Metro Business 5 Said to Defraud Banks of 15 Million | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-basketball-johnson-and-knicks-trying-to-fix-what-ails-them.html | PRO BASKETBALL Johnson and Knicks Trying To Fix What Ails Them | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/plus-soccer-women-s-world-cup-at-giants-stadium.html | PLUS SOCCER Womens World Cup At Giants Stadium | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/estee-lauder-is-acquiring-maker-of-natural-cosmetics.html | Estee Lauder Is Acquiring Maker of Natural Cosmetics | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-news-two-banks-in-eastern-pennsylvania-agree-to-merge.html | COMPANY NEWS TWO BANKS IN EASTERN PENNSYLVANIA AGREE TO MERGE | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/music-review-good-golly-miss-mali-a-world-music-superstar.html | MUSIC REVIEW Good Golly Miss Mali A World Music Superstar | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/an-impostor-s-joy-ride-runs-out-of-steam-again.html | An Impostors Joy Ride Runs Out of Steam Again | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/the-last-suspect-is-arrested-in-a-princeton-bank-robbery.html | The Last Suspect Is Arrested In a Princeton Bank Robbery | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/jim-kepner-in-70-s-is-dead-historian-of-gay-rights-effort.html | Jim Kepner in 70s Is Dead Historian of Gay Rights Effort | By David W Dunlap | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chronicle-225410.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-recycling-made-easy-materialist-minimalism-invades-both-coasts.html | Currents RECYCLING MADE EASY Materialist Minimalism Invades Both Coasts | By Timothy Jack Ward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/market-place-egg-on-face-but-analyst-may-profit.html | Market Place Egg on Face But Analyst May Profit | By Timothy L OBrien | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/second-language-rule-draws-protest.html | SecondLanguage Rule Draws Protest | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-advertising-addenda-accounts-224391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chronicle-225398.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/sports-of-the-times-a-budding-rivalry-on-parquet.html | Sports of The Times A Budding Rivalry On Parquet | By Harvey Araton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-designs-r-us-in-brooklyn-a-revival-of-the-fittest.html | Currents DESIGNS R US  In Brooklyn A Revival Of the Fittest | By Timothy Jack Ward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/whitmans-s-chief-counsel-to-head-staff.html | Whitmans Chief Counsel to Head Staff | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/baseball-mantle-s-memorabilia-source-of-estate-battle.html | BASEBALL Mantles Memorabilia Source of Estate Battle | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-geraldo-accepts-fox-offer-but-nbc-vows-to-match-it.html | THE MEDIA BUSINESS Geraldo Accepts Fox Offer But NBC Vows to Match It | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-advance-planting-dig-before-december.html | Currents ADVANCE PLANTING  Dig Before December | By Timothy Jack Ward | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/wish-you-weren-t-here-it-s-been-live-let-live-until-today-but-now-greeting-card.html | Wish You Werent Here Its Been Live and Let Live Until Today But Now the Greeting Card Wars Are Under Way | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/hockey-injury-depleted-isles-surprise-the-red-wings.html | HOCKEY InjuryDepleted Isles Surprise the Red Wings | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/dance-review-getting-slapped-is-just-part-of-the-job.html | DANCE REVIEW Getting Slapped Is Just Part of The Job | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/media-business-advertising-dilbert-walks-talks-he-bobs-his-head-tv-for-office.html | THE MEDIA BUSINESS ADVERTISING Dilbert walks and talks and he bobs his head On TV For office products Yes office products | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/theater/next-wave-festival-review-theater-with-flattery-for-none-and-scorn-for-many.html | NEXT WAVE FESTIVAL REVIEWTHEATER With Flattery for None and Scorn for Many | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/women-s-heart-risk-linked-to-types-of-fats-not-total.html | Womens Heart Risk Linked To Types of Fats Not Total | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/business/hfs-to-buy-tax-preparer-jackson-hewitt-for-480-million.html | HFS to Buy Tax Preparer Jackson Hewitt for 480 Million | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-basketball-at-11-0-no-vacancy-the-hawks-surge-despite-few-advantages-of-home.html | PRO BASKETBALL At 110 No Vacancy The Hawks Surge Despite Few Advantages of Home | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/addiction-addicts.html | Addiction Addicts | By Kevin Wm Wildes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/in-america-the-game-is-rigged.html | In America The Game Is Rigged | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/world/un-council-gets-evidence-of-illicit-iraqi-arms-buildup.html | UN Council Gets Evidence Of Illicit Iraqi Arms Buildup | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-20 | https://www.nytimes.com/1997/11/20/us/iowan-makes-us-history-giving-birth-to-7-live-babies.html | Iowan Makes US History Giving Birth to 7 Live Babies | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/media-business-advertising-visa-prepares-early-aggressive-campaign-capitalize.html | THE MEDIA BUSINESS ADVERTISING Visa prepares an early and aggressive campaign to capitalize on its ties to the Olympic Games | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/hockey-islanders-no-match-for-devils.html | HOCKEY Islanders No Match For Devils | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/collection-of-medieval-enamels-fails-to-attract-interest-or-dollars-at-auction.html | Collection of Medieval Enamels Fails to Attract Interest or Dollars at Auction | By Paul Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/hughes-supply-in-deal.html | Hughes Supply in Deal | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/a-jew-s-slaying-fuels-tensions-in-jerusalems-muslim-quarter.html | A Jews Slaying Fuels Tensions in Jerusalems Muslim Quarter | By Joel Greenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/dashed-dreams-visas-invalid-airline-workers-told.html | Dashed Dreams Visas Invalid Airline Workers Told | By Lynette Holloway | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/nyc-once-a-victim-she-is-seeking-new-spotlight.html | NYC Once a Victim She Is Seeking New Spotlight | By Clyde Haberman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/apartheid-inquiry-again-insists-ex-leader-testify.html | Apartheid Inquiry Again Insists ExLeader Testify | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/an-all-bach-program-that-the-fact-is-isn-t-quite.html | An AllBach Program That the Fact Is Isnt Quite | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/colleges-football-notebook.html | COLLEGES FOOTBALL NOTEBOOK | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/progress-made-by-7-babies-encourages-their-doctors.html | Progress Made By 7 Babies Encourages Their Doctors | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/residential-real-estate-hybrid-attached-houses-popular-on-staten-island.html | Residential Real Estate Hybrid Attached Houses Popular on Staten Island | By Rachelle Garbarine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/market-place-the-board-of-dow-jones-is-said-to-vote-for-selling-the-data-unit.html | Market Place The board of Dow Jones is said to vote for selling the data unit | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/books/books-of-the-times-an-era-with-the-bomb-on-its-mind.html | BOOKS OF THE TIMES An Era With the Bomb on Its Mind | By Michiko Kakutani | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244384.html | ART IN REVIEW | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-auto-racing-rahal-won-t-race-1998-season.html | PLUS IN THE NEWS  AUTO RACING Rahal Wont Race After 1998 Season | By Joe Siano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-implications-a-teetering-coalition.html | THE DEAL ON IRAQ THE IMPLICATIONS A Teetering Coalition | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/islamic-militants-taunt-cairo-demanding-break-with-israel.html | Islamic Militants Taunt Cairo Demanding Break With Israel | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/credit-markets-securities-prices-lose-early-gains.html | CREDIT MARKETS Securities Prices Lose Early Gains | By Robert Hurtado | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/sports-of-the-times-excellence-becomes-expensive.html | Sports of The Times Excellence Becomes Expensive | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/home-video-elegant-exotica-on-small-screen.html | HOME VIDEO Elegant Exotica On Small Screen | By Peter M Nichols | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/college-football-wadsworth-flourishes-as-a-senior-at-florida-state.html | COLLEGE FOOTBALL Wadsworth Flourishes as a Senior at Florida State | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-review-installations-of-glass-that-try-to-shatter-conceptions.html | ART REVIEW Installations of Glass That Try to Shatter Conceptions | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/fbi-agent-testifies-that-nichols-told-of-driving-for-mcveigh.html | FBI Agent Testifies That Nichols Told of Driving for McVeigh | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-howell-to-purchase-properties-in-wyoming-from-amoco.html | COMPANY NEWS HOWELL TO PURCHASE PROPERTIES IN WYOMING FROM AMOCO | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/meditrust-bids-1.3-billion-to-buy-interstate-hotels.html | Meditrust Bids 13 Billion To Buy Interstate Hotels | By Edwin McDowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/army-secretary-denies-political-tie-to-burials-at-national-cemetery.html | Army Secretary Denies Political Tie to Burials at National Cemetery | By Don van Natta Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/swiss-struggle-to-understand-killings-at-luxor.html | Swiss Struggle to Understand Killings at Luxor | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/tv-weekend-a-radical-revolution-traditionally-chronicled.html | TV WEEKEND A Radical Revolution Traditionally Chronicled | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-business-fund-buys-four-buildings.html | Metro Business Fund Buys Four Buildings | By Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/on-pro-basketball-sometimes-the-knicks-look-good.html | ON PRO BASKETBALL Sometimes the Knicks Look Good | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/dance-review-it-s-never-too-late-to-fall-in-love-the-tango-shows.html | DANCE REVIEW Its Never Too Late to Fall In Love the Tango Shows | By Jack Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/at-home-abroad-by-arms-and-diplomacy.html | At Home Abroad By Arms and Diplomacy | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-cooper-says-it-will-acquire-british-contact-lens-maker.html | COMPANY NEWS COOPER SAYS IT WILL ACQUIRE BRITISH CONTACT LENS MAKER | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/bicyclists-are-police-priority-after-a-fatal-crash.html | Bicyclists Are Police Priority After a Fatal Crash | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-occidental-is-planning-to-sell-1.6-billion-in-assets.html | COMPANY NEWS OCCIDENTAL IS PLANNING TO SELL 16 BILLION IN ASSETS | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/unabom-judge-to-address-sanity-evidence.html | Unabom Judge to Address Sanity Evidence | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/deal-iraq-overview-clinton-says-us-will-wait-see-iraqis-back-off.html | THE DEAL ON IRAQ THE OVERVIEW CLINTON SAYS US WILL WAIT AND SEE AS IRAQIS BACK OFF | By Francis X Clines | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244376.html | ART IN REVIEW | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-cia-may-be-back-in-iraq.html | THE DEAL ON IRAQ CIA May Be Back in Iraq | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/books/inside-art.html | Inside Art | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/living-with-the-septuplets-from-some-who-can-guess.html | Living With the Septuplets From Some Who Can Guess | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/3-admit-guilt-in-intercepting-of-pager-calls-of-officials.html | 3 Admit Guilt In Intercepting Of Pager Calls Of Officials | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/nba-last-night-green-s-battles-in-907-games-earn-him-ironman-status.html | NBA LAST NIGHT Greens Battles in 907 Games Earn Him Ironman Status | By Joe Drape | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/chronicle-234044.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/auto-maker-to-build-cadillac-of-sport-utility-vehicles.html | Auto Maker to Build Cadillac of Sport Utility Vehicles | By Keith Bradsher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/weekend-warrior-paths-to-pleasure-wheeling-and-dealing.html | WEEKEND WARRIOR Paths to Pleasure Wheeling and Dealing | By Allen St John | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-baseball-all-s-quiet-on-yankee-front.html | PLUS IN THE NEWS  BASEBALL Alls Quiet On Yankee Front | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/on-1994-blood-bath-in-rwanda-tribunal-hews-to-a-glacial-pace.html | On 1994 Blood Bath in Rwanda Tribunal Hews to a Glacial Pace | By James C McKinley Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/automobiles/autos-on-friday-collecting-beetlemania-snug-bugs-and-other-specimens.html | AUTOS ON FRIDAYCollecting Beetlemania Snug Bugs and Other Specimens | By Keith Martin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-baseball-mantle-estate-files-lawsuit.html | PLUS IN THE NEWS  BASEBALL Mantle Estate Files Lawsuit | By Richard Sandomir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/a-deep-split-on-policing-of-sweatshops.html | A Deep Split On Policing Of Sweatshops | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/sec-charges-3-in-bond-fraud-case.html | SEC Charges 3 in Bond Fraud Case | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/reno-authorizes-a-second-death-penalty-case-for-prosecutors-in-manhattan.html | Reno Authorizes a Second Death Penalty Case for Prosecutors in Manhattan | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/clinton-panel-on-race-relations-is-itself-biased-gingrich-says.html | Clinton Panel on Race Relations Is Itself Biased Gingrich Says | By Steven A Holmes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/many-specialists-are-left-in-no-mood-for-celebration.html | Many Specialists Are Left In No Mood for Celebration | By Gina Kolata | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-predecessor-of-chekhov-gets-a-chance-in-the-west.html | THEATER REVIEW Predecessor of Chekhov Gets a Chance in the West | By Wilborn Hampton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/london-journal-royals-golden-day-graced-by-common-touch.html | London Journal Royals Golden Day Graced by Common Touch | By Warren Hoge | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/school-for-the-scandalous.html | School for the Scandalous | By Stanley Fish | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/29-nations-agree-to-outlaw-bribing-foreign-officials.html | 29 NATIONS AGREE TO OUTLAW BRIBING FOREIGN OFFICIALS | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-policy-a-shift-to-diplomacy-and-coexistence.html | THE DEAL ON IRAQ THE POLICY A Shift to Diplomacy and Coexistence | By Elaine Sciolino | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-phillips-let-go-after-troubling-signs.html | PRO FOOTBALL Phillips Let Go After Troubling Signs | By Mike Freeman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-mizar-plans-to-merge-with-loughborough-sound-images.html | COMPANY NEWS MIZAR PLANS TO MERGE WITH LOUGHBOROUGH SOUND IMAGES | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL NFL Matchups Week 13 | By Mike Freeman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/some-go-all-out-for-smokeout-others-go-out-to-smoke.html | Some Go All Out for Smokeout Others Go Out to Smoke | By Glenn Collins | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/vanished-landlord-has-difficulties-with-finances.html | Vanished Landlord Has Difficulties With Finances | By John Kifner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/chairman-of-rjr-food-unit-will-retire.html | Chairman of RJR Food Unit Will Retire | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244350.html | ART IN REVIEW | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/stocks-soar-as-turmoil-in-asia-seems-to-ease.html | Stocks Soar as Turmoil in Asia Seems to Ease | By David Barboza | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-with-tricks-and-sticks-going-thump-in-the-night.html | MUSIC REVIEW With Tricks and Sticks Going Thump in the Night | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/communism-and-crimes-french-bristle-at-best-seller.html | Communism And Crimes French Bristle At BestSeller | By Alan Riding | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/malaysian-shares-plunge-again-by-11.html | Malaysian Shares Plunge Again by 11 | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/officer-slain-and-suspect-killed-at-bridge-as-he-flees-to-new-york.html | Officer Slain and Suspect Killed At Bridge as He Flees to New York | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/glaxo-sells-drug-lines.html | Glaxo Sells Drug Lines | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/the-media-business-advertising-addenda-wpp-buying-stake-in-singapore-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Buying Stake In Singapore Agency | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/photography-review-a-news-hawk-with-a-bloodhound-s-nose-and-a-tabloid-eye.html | PHOTOGRAPHY REVIEW A News Hawk With a Bloodhounds Nose and a Tabloid Eye | By Vicki Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244406.html | ART IN REVIEW | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-wielding-a-key-that-seems-to-unlock-others-minds.html | THEATER REVIEW Wielding a Key That Seems To Unlock Others Minds | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/pop-review-ratt-without-the-big-hair.html | POP REVIEW Ratt Without the Big Hair | By Ben Ratliff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/south-korea-moves-closer-to-requesting-imf-aid.html | South Korea Moves Closer To Requesting IMF Aid | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/jd-salinger-to-be-focus-of-a-memoir.html | JD Salinger To Be Focus Of a Memoir | By Dinitia Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244317.html | ART IN REVIEW | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-a-native-russian-onegin-with-the-original-ending.html | MUSIC REVIEW A Native Russian Onegin With the Original Ending | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-on-third-down-barber-makes-the-giants-click.html | PRO FOOTBALL On Third Down Barber Makes the Giants Click | By Bill Pennington | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/army-seizes-police-base-in-mexico.html | Army Seizes Police Base In Mexico | By Julia Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/the-media-business-advertising-addenda-accounts-235253.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/the-media-business-advertising-addenda-bo-diddley-objects-to-cigarette-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bo Diddley Objects To Cigarette Ad | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/judge-rejects-plea-for-change-of-venue-in-the-louima-case.html | Judge Rejects Plea For Change of Venue In the Louima Case | By Joseph P Fried | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/on-college-football-the-best-campaign-for-the-heisman-is.html | ON COLLEGE FOOTBALL  The Best Campaign For the Heisman Is | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/suspect-in-cabby-slaying-says-she-didnt-take-part-in-crime.html | Suspect in Cabby Slaying Says She Didnt Take Part in Crime | By John Sullivan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/at-the-movies.html | At the Movies | By James Sterngold | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-horse-racing-capote-belle-wins-at-aqueduct.html | PLUS HORSE RACING Capote Belle Wins at Aqueduct | By Joseph Durso | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/uzbek-sculptor-s-dreams-of-castro-and-bill-clinton.html | Uzbek Sculptors Dreams Of Castro and Bill Clinton | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-diplomat-an-ex-spymaster-revives-russia-s-mideast-influence.html | THE DEAL ON IRAQ THE DIPLOMAT An ExSpymaster Revives Russias Mideast Influence | By Michael R Gordon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-arabs-arab-capitals-are-relieved-no-need-no-pick-sides.html | THE DEAL ON IRAQ THE ARABS Arab Capitals Are Relieved No Need No Pick Sides | By Douglas Jehl | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-new-works-in-many-styles.html | MUSIC REVIEW New Works in Many Styles | By Allan Kozinn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/greenspan-issues-call-for-action-to-rescue-social-security.html | Greenspan Issues Call for Action To Rescue Social Security System | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/seoul-said-to-foil-spy-ring-for-north-that-included-a-top-scholar.html | Seoul Said to Foil Spy Ring for North That Included a Top Scholar | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/film-review-a-young-legal-eagle-flies-with-vultures.html | FILM REVIEW A Young Legal Eagle Flies With Vultures | By Janet Maslin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-jets-are-on-sack-alert-from-vikings-randle.html | PRO FOOTBALL Jets Are on Sack Alert From Vikings Randle | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-jewish-works-though-not-white-christmas.html | MUSIC REVIEW Jewish Works Though Not White Christmas | By Allan Kozinn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/photography-review-studying-his-children-s-faces-portals-into-lives-uncluttered.html | PHOTOGRAPHY REVIEW  Studying His Childrens Faces Portals Into Lives Uncluttered and Vibrant | By Margarett Loke | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/brazil-passes-bill-to-shrink-public-sector.html | Brazil Passes Bill to Shrink Public Sector | By Diana Jean Schemo | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-us-filter-raises-its-bid-for-memtec-to-380-million.html | COMPANY NEWS US FILTER RAISES ITS BID FOR MEMTEC TO 380 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/hockey-rangers-frustrations-get-better-of-them.html | HOCKEY Rangers Frustrations Get Better of Them | By Charlie Nobles | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/for-citibank-problem-plum-mexican-deal-survives-despite-fraud-case-political.html | For Citibank A Problem Plum Mexican Deal Survives Despite Fraud Case and Political Turmoil | By Julia Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-boxing-de-la-hoya-adds-clancy-as-trainer.html | PLUS IN THE NEWS  BOXING De La Hoya Adds Clancy as Trainer | By Timothy W Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/on-my-mind-bowing-saddam-back.html | On My Mind Bowing Saddam Back | By A M Rosenthal | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/delays-anger-judge-in-suit-against-sharpton-and-2.html | Delays Anger Judge in Suit Against Sharpton and 2 | By Frank Bruni | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244341.html | ART IN REVIEW | By Roberta Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/antiques-cigar-store-indians-on-parade.html | ANTIQUES Cigar Store Indians On Parade | By Wendy Moonan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/robert-stanley-65-pop-artist-who-painted-from-photographs.html | Robert Stanley 65 Pop Artist Who Painted From Photographs | By Roberta Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/nba-nets-now-the-time-is-right-for-a-coming-out-party.html | NBA NETS Now the Time Is Right For a ComingOut Party | By Steve Popper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-the-green-eyed-monster-fells-men-of-every-color.html | THEATER REVIEW The GreenEyed Monster Fells Men of Every Color | By Peter Marks | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-magna-group-to-pay-100-million-for-charter-financial.html | COMPANY NEWS MAGNA GROUP TO PAY 100 MILLION FOR CHARTER FINANCIAL | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/chronicle-244180.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/political-memo-end-is-in-sight-for-campaign-fund-raising-inquiry.html | Political Memo End Is in Sight for Campaign FundRaising Inquiry | By David Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/baseball-sheffield-deal-may-hinge-on-dividing-the-dollars.html | BASEBALL Sheffield Deal May Hinge on Dividing the Dollars | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/spate-of-skinhead-violence-catches-denver-by-surprise.html | Spate of Skinhead Violence Catches Denver by Surprise | By James Brooke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/robert-palmer-is-dead-at-52-critic-covered-rock-and-blues.html | Robert Palmer Is Dead at 52 Critic Covered Rock and Blues | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-review-treasures-that-rule-the-senses-by-imperial-decree.html | ART REVIEW Treasures That Rule the Senses by Imperial Decree | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-kline-in-chekhov-finds-esprit-in-ennui.html | THEATER REVIEW Kline in Chekhov Finds Esprit in Ennui | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-terra-agrees-to-buy-british-fertilizer-business.html | COMPANY NEWS TERRA AGREES TO BUY BRITISH FERTILIZER BUSINESS | By Bridge News | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/britain-s-prison-plan.html | Britains Prison Plan | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/deal-iraq-weapons-un-experts-face-daunting-task-picking-up-trail-illicit-iraqi.html | THE DEAL ON IRAQ THE WEAPONS UN Experts Face Daunting Task Picking Up the Trail of Illicit Iraqi Arms | By Barbara Crossette With Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/weekend-excursion-quiet-time-in-quaint-nantucket.html | WEEKEND EXCURSION Quiet Time in Quaint Nantucket | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244309.html | ART IN REVIEW | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/white-house-keeps-videos-from-congress.html | White House Keeps Videos From Congress | By Stephen Labaton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-celebrating-mccartney-and-a-new-work.html | MUSIC REVIEW Celebrating McCartney and a New Work | By Allan Kozinn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/television-review-silent-20-years-but-really-listening.html | TELEVISION REVIEW Silent 20 Years but Really Listening | By Caryn James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/trade-deficit-widens-impact-from-asia-fell.html | Trade Deficit Widens Impact From Asia Fell | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-basketball-near-perfect-knicks-put-stop-to-hawks-11-0-start.html | PRO BASKETBALL NearPerfect Knicks Put Stop to Hawks 110 Start | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/mayor-picks-ex-prosecutor-to-take-job-of-top-lawyer.html | Mayor Picks ExProsecutor To Take Job of Top Lawyer | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/film-review-conjuring-up-eccentrics-amid-the-oaks-and-azaleas.html | FILM REVIEW Conjuring Up Eccentrics Amid the Oaks and Azaleas | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/tennis-pierce-ousts-no-1-hingis-with-power-and-control.html | TENNIS Pierce Ousts No 1 Hingis With Power And Control | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-germ-weapons-deadly-but-hard-to-use.html | THE DEAL ON IRAQ Germ Weapons Deadly but Hard to Use | By Nicholas Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/us/gop-tries-to-win-hispanic-support-reagan-once-had.html | GOP Tries to Win Hispanic Support Reagan Once Had | By Lizette Alvarez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244368.html | ART IN REVIEW | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/in-japan-tricky-course-on-bailout-calls-for-double-reverse.html | In Japan Tricky Course on Bailout Calls for Double Reverse | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-business-gray-line-buses-at-nyu.html | Metro Business Gray Line Buses at NYU | By Thomas J Lueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244325.html | ART IN REVIEW | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/world/yeltsin-to-mollify-parliament-strips-besieged-deputy-of-post.html | Yeltsin to Mollify Parliament Strips Besieged Deputy of Post | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/design-review-recapturing-the-drama-of-the-ballets-russes.html | DESIGN REVIEW Recapturing the Drama Of the Ballets Russes | By John Russell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/trying-to-crack-you-up-so-you-won-t-driving-school-hires-comedians.html | Trying to Crack You Up So You Wont Driving School Hires Comedians | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/sports-business-packer-fans-embrace-unusual-stock.html | SPORTS BUSINESS Packer Fans Embrace Unusual Stock | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-fresh-america-to-buy-assets-of-francisco-distribution.html | COMPANY NEWS FRESH AMERICA TO BUY ASSETS OF FRANCISCO DISTRIBUTION | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-business-abc-confirms-lease-for-times-sq-studio.html | Metro Business ABC Confirms Lease For Times Sq Studio | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/cabaret-review-a-romantic-seasoned-by-time.html | CABARET REVIEW  A Romantic Seasoned By Time | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/87-are-hurt-as-subway-train-runs-into-another-in-queens.html | 87 Are Hurt as Subway Train Runs Into Another in Queens | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/ruling-backs-worker-suing-transit-unit-over-injury.html | Ruling Backs Worker Suing Transit Unit Over Injury | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/eli-a-finn-107-lived-life-with-unflagging-zest.html | Eli A Finn 107 Lived Life With Unflagging Zest | By Jim Yardley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/fourth-biggest-brokerage-house-in-japan-is-considering-closing.html | FourthBiggest Brokerage House In Japan Is Considering Closing | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/world/clinton-remembering-rabin-sees-urgency-of-mideast-peace.html | Clinton Remembering Rabin Sees Urgency of Mideast Peace | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/tennis-novotna-halts-upset-flurry-for-semifinal-with-spirlea.html | TENNIS Novotna Halts Upset Flurry For Semifinal With Spirlea | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/birthplace-of-klan-chooses-a-black-mayor.html | Birthplace of Klan Chooses a Black Mayor | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/world/dissident-s-advice-to-clinton-only-pressure-sways-beijing.html | Dissidents Advice to Clinton Only Pressure Sways Beijing | By Patrick E Tyler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/health-maintenance-groups-are-seen-entering-a-troublesome-new-phase.html | HealthMaintenance Groups Are Seen Entering a Troublesome New Phase | By Peter T Kilborn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/appeals-court-decides-military-may-bar-sale-of-sex-magazines.html | Appeals Court Decides Military May Bar Sale of Sex Magazines | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/baseball-in-the-news-mantle-items-off-the-block.html | BASEBALL IN THE NEWS Mantle Items Off the Block | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/religion-journal-universalism-embraces-many-faiths-as-it-evolves.html | Religion Journal Universalism Embraces Many Faiths as It Evolves | By Gustav Niebuhr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/case-no-3-asian-illness-threatening-vital-organs.html | Case No 3 Asian Illness Threatening Vital Organs | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/international-business-seoul-plans-to-ask-the-imf-for-a-minimum-of-20-billion.html | INTERNATIONAL BUSINESS Seoul Plans to Ask the IMF For a Minimum of 20 Billion | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-shared-technologies-to-accept-intermedia-bid.html | COMPANY NEWS SHARED TECHNOLOGIES TO ACCEPT INTERMEDIA BID | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/court-rebuffs-appeal-on-release-of-official-s-talk-with-lawyer.html | Court Rebuffs Appeal on Release Of Officials Talk With Lawyer | By Stephen Labaton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/just-incredible-says-mother-holding-1st-of-her-7-babies.html | Just Incredible Says Mother Holding 1st of Her 7 Babies | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/cigarette-tax-urged-to-cover-health-costs.html | Cigarette Tax Urged to Cover Health Costs | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/nhl-roundup-islanders.html | NHL ROUNDUP ISLANDERS | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-micron-stock-slides-on-lower-earnings-estimate.html | COMPANY NEWS MICRON STOCK SLIDES ON LOWER EARNINGS ESTIMATE | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/theater/critic-s-notebook-wilder-at-heart-a-playwright-s-life-and-legacy.html | CRITICS NOTEBOOK Wilder at Heart A Playwrights Life and Legacy | By Mel Gussow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/baseball-yanks-stand-still-mets-fail-to-sign-catcher.html | BASEBALL Yanks Stand Still Mets Fail to Sign Catcher | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/gm-to-close-car-factory-delivering-big-blow-to-flint.html | GM to Close Car Factory Delivering Big Blow to Flint | By Keith Bradsher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/police-dog-used-in-search-for-couple-and-landlord.html | Police Dog Used In Search For Couple And Landlord | By John Kifner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/nichols-and-mcveigh-discussed-interest-in-bombs-agent-testifies.html | Nichols and McVeigh Discussed Interest in Bombs Agent Testifies | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/opart-surefire-ways-to-improve-the-irs.html | OpArt SureFire Ways To Improve The IRS | By Ed Subitzky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/hockey-kovalev-stays-hot-as-rangers-win.html | HOCKEY Kovalev Stays Hot as Rangers Win | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/international-business-rival-asserts-philip-morris-smuggles-in-south-africa.html | INTERNATIONAL BUSINESS Rival Asserts Philip Morris Smuggles in South Africa | By Raymond Bonner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/from-out-of-the-gym-into-the-grocery-store-energy-bars-jump-into-the-mainstream.html | From Out of the Gym Into the Grocery Store Energy Bars Jump Into the Mainstream | By Constance L Hays | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/stocks-rally-globally-despite-asian-worries-and-dow-gains-54.46.html | Stocks Rally Globally Despite Asian Worries and Dow Gains 5446 | By David Barboza | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/affirmative-action-settlement-overview-settlement-ends-high-court-case.html | AFFIRMATIVE ACTION SETTLEMENT THE OVERVIEW SETTLEMENT ENDS HIGH COURT CASE ON PREFERENCES TACTICAL RETREAT | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/liberties-something-sacred-after-all.html | Liberties Something Sacred After All | By Maureen Dowd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-cott-s-british-unit-acquires-hero-drinks.html | COMPANY NEWS COTTS BRITISH UNIT ACQUIRES HERO DRINKS | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-football-lukewarm-endorsement-as-vikings-approach.html | PRO FOOTBALL Lukewarm Endorsement As Vikings Approach | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-22 | https://www.nytimes.com/1997/11/22/world/iran-s-new-policies-face-conservative-backlash.html | Irans New Policies Face Conservative Backlash | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/deloitte-touche-ex-partner-is-convicted.html | Deloitte  Touche ExPartner Is Convicted | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/james-levine-will-lead-the-munich-philharmonic.html | James Levine Will Lead the Munich Philharmonic | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/world/mariental-journal-how-a-flightless-biped-dealer-feathered-his-nest.html | Mariental Journal How a FlightlessBiped Dealer Feathered His Nest | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/inquiry-into-subway-crash-focuses-on-misplaced-sign.html | Inquiry Into Subway Crash Focuses on Misplaced Sign | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/movies/film-review-based-on-a-video-game-need-to-know-more.html | FILM REVIEW Based on a Video Game Need to Know More | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/doctors-in-spotlight-are-role-models-for-black-youths.html | Doctors in Spotlight Are Role Models for Black Youths | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/army-releases-list-of-exceptions-for-arlington-cemetery-plots.html | Army Releases List of Exceptions for Arlington Cemetery Plots | By Don van Natta Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/unabom-jury-might-hear-psychiatric-evidence.html | Unabom Jury Might Hear Psychiatric Evidence | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-whitney-holding-to-add-meritrust-federal-savings.html | COMPANY NEWS WHITNEY HOLDING TO ADD MERITRUST FEDERAL SAVINGS | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/judge-grants-45-day-delay-in-balloting-by-teamsters.html | Judge Grants 45Day Delay In Balloting By Teamsters | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/college-football-the-stakes-rivalry-revenge-and-roses.html | COLLEGE FOOTBALL The Stakes Rivalry Revenge and Roses | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/schools-must-end-teacher-director-post-arbitrator-says.html | Schools Must End TeacherDirector Post Arbitrator Says | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-basketball-anderson-blissful-blazer-with-a-new-perspective.html | PRO BASKETBALL Anderson Blissful Blazer With a New Perspective | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/boxing-briggs-sees-his-destiny-in-a-matchup-against-foreman.html | BOXING Briggs Sees His Destiny in a Matchup Against Foreman | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-basketball-knicks-keep-their-focus-and-rout-the-wizards.html | PRO BASKETBALL Knicks Keep Their Focus and Rout the Wizards | By Selena Roberts | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/when-foundations-chime-in-the-issue-of-dying-comes-to-life.html | When Foundations Chime In The Issue of Dying Comes to Life | By Judith Miller | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/journal-the-baptist-pratfall.html | Journal The Baptist Pratfall | By Frank Rich | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-football-hobbled-miller-is-eager-to-play-against-redskins.html | PRO FOOTBALL Hobbled Miller Is Eager To Play Against Redskins | By Steve Popper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/plus-auto-racing-france-undergoes-heart-surgery.html | PLUS AUTO RACING France Undergoes Heart Surgery | By Joseph Siano | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/major-overhaul-for-fda-as-president-signs-new-law.html | Major Overhaul for FDA As President Signs New Law | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/an-endurance-test-for-any-taste-bud.html | An Endurance Test for Any Taste Bud | By Eric Asimov | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/bridge-bermuda-bowl-runners-up-try-for-a-title-in-st-louis.html | BRIDGE Bermuda Bowl RunnersUp Try for a Title in St Louis | By Alan Truscott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/affirmative-action-settlement-reaction-settlement-ends-high-court-case.html | AFFIRMATIVE ACTION SETTLEMENT THE REACTION SETTLEMENT ENDS HIGH COURT CASE ON PREFERENCES Rights Groups Ducked a Fight Opponents Say | By Barry Bearak | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/sports-of-the-times-athletes-toe-the-nike-line-but-students-apply-pressure.html | Sports of the Times Athletes Toe the Nike Line But Students Apply Pressure | By Harvey Araton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/books/a-woman-of-power-in-the-ivory-tower.html | A Woman of Power in the Ivory Tower | By Dinitia Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/about-new-york-plain-to-see-stolen-car-was-misplaced.html | About New York Plain to See Stolen Car Was Misplaced | By David Gonzalez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/music-review-works-for-prepared-ears.html | MUSIC REVIEW Works for Prepared Ears | By Paul Griffiths | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/whos-afraid-to-debate-affirmative-action.html | Whos Afraid to Debate Affirmative Action | By Abigail Thernstrom | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/kimberly-clark-to-dismiss-5000-workers-and-eliminate-18-plants.html | KimberlyClark to Dismiss 5000 Workers and Eliminate 18 Plants | By Dana Canedy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/opera-review-stravinsky-in-disguise-as-an-off-center-mozart.html | OPERA REVIEW Stravinsky in Disguise As an OffCenter Mozart | By Bernard Holland | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/reno-aides-oppose-outside-counsels-in-funds-inquiry.html | RENO AIDES OPPOSE OUTSIDE COUNSELS IN FUNDS INQUIRY | By David Johnston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-co-steel-in-deal-to-purchase-new-jersey-steel.html | COMPANY NEWS COSTEEL IN DEAL TO PURCHASE NEW JERSEY STEEL | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/deere-to-acquire-cameco.html | Deere to Acquire Cameco | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/time-warner-stock-plan.html | Time Warner Stock Plan | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/world/un-inspectors-face-a-difficult-task.html | UN Inspectors Face a Difficult Task | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/cabaret-review-lizards-outlasting-the-rock.html | CABARET REVIEW Lizards Outlasting The Rock | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/a-mission-to-put-manhattan-on-the-map.html | A Mission To Put Manhattan On the Map | By David W Dunlap | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/roadblocks-made-just-for-vans.html | Roadblocks Made Just for Vans | By Hector Ricketts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/us/killing-wasn-t-much-skinhead-says.html | Killing Wasnt Much Skinhead Says | By James Brooke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/hideandseek-iraqi-style.html | HideandSeek Iraqi Style | By Jonathan B Tucker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/grayson-kirk-94-president-of-columbia-during-the-1968-student-protests-is-dead.html | Grayson Kirk 94 President of Columbia During the 1968 Student Protests Is Dead | By Karen W Arenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/detective-was-known-as-a-hero-who-stayed-true-to-his-roots.html | Detective Was Known as a Hero Who Stayed True to His Roots | By David M Herszenhorn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/business/judge-says-dow-corning-implant-plan-is-flawed.html | Judge Says Dow Corning Implant Plan Is Flawed | By Barnaby J Feder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/world/russians-press-un-to-relax-iraq-sanctions.html | Russians Press UN to Relax Iraq Sanctions | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/a-killer-s-wild-run-after-the-ambush-of-a-police-officer.html | A Killers Wild Run After the Ambush Of a Police Officer | By Robert D McFadden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/hockey-guerin-and-devils-finally-agree-to-a-deal.html | HOCKEY Guerin and Devils Finally Agree to a Deal | By Vincent M Mallozzi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/world/starting-on-a-long-road-north-korea-agrees-to-talks-with-seoul-us-and-china.html | Starting on a Long Road North Korea Agrees to Talks With Seoul US and China | By Steven Lee Myers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/music-review-a-tribute-to-bechet-with-tunes-of-course.html | MUSIC REVIEW A Tribute to Bechet With Tunes of Course | By Ben Ratliff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/sports-of-the-times-a-jagged-climb-a-steep-fall.html | Sports of The Times A Jagged Climb A Steep Fall | By William C Rhoden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-basketball-all-even-for-pitino-calipari-celtics-and-nets-for-now.html | PRO BASKETBALL All Even for Pitino Calipari Celtics and Nets for Now | By Jason Diamos | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/subway-crime-bringing-calls-to-add-police.html | Subway Crime Bringing Calls To Add Police | By David Kocieniewski | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/hint-of-top-aides-s-rebellion-weakens-image-of-assembly-speaker.html | Hint of Top Aides Rebellion Weakens Image of Assembly Speaker | By Richard PerezPena | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/affirmative-action-settlement-decision-prospect-costly-loss-led-board-drop-case.html | AFFIRMATIVE ACTION SETTLEMENT THE DECISION Prospect of a Costly Loss Led Board to Drop Case | By Abby Goodnough | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-22 | https://www.nytimes.com/1997/11/22/theater/theater-review-everyone-s-in-love-with-sharon-why.html | THEATER REVIEW Everyones in Love With Sharon Why | By Anita Gates | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/new-yorkers-co-big-beautiful-numbers-820-834-960.html | NEW YORKERS  CO Big Beautiful Numbers 820 834 960 | By Monique P Yazigi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-down-a-peg.html | PULSE Down a Peg | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-personal-bankruptcies-continue-to-increase.html | IN BRIEF Personal Bankruptcies Continue to Increase | By Christine Gardner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-marine-park-coach-walsh-s-drive-semipro-championship-sacked.html | NEIGHBORHOOD REPORT MARINE PARK Coach Walshs Drive to Semipro Championship Is Sacked | By Jon Hart | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/the-population-explosion-is-over.html | The Population Explosion Is Over | By Ben J Wattenberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/theater/theater-review-find-that-boy-jocasta-and-don-t-fall-in-love.html | THEATER REVIEW  Find That Boy Jocasta and Dont Fall in Love | By Alvin Klein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/backtalk-young-athletes-are-being-unlawfully-locked-out-of-the-money.html | Backtalk Young Athletes Are Being Unlawfully Locked Out of the Money | By Robert A McCormick and Matthew C McKinnon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/on-politics-the-high-cost-of-education-means-fixing-schools-too.html | ON POLITICS The High Cost of Education Means Fixing Schools Too | By Abby Goodnough | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/q-and-a-173118.html | Q and A | By Suzanne MacNeille | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/dining-out-lots-of-pasta-no-fooling-despite-jesters.html | DINING OUT Lots of Pasta No Fooling Despite Jesters | By Patricia Brooks | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-music-a-loving-riotous-spoof-makes-a-serious-point-about-passion.html | CLASSICAL MUSIC A Loving Riotous Spoof Makes A Serious Point About Passion | By Lindsley Cameron | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/children-s-village-solace-second-chance-success.html | Childrens Village Solace Second Chance Success | By Chuck Slater | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/gardening-a-little-discipline-for-the-glory-of-vines.html | GARDENING A Little Discipline for the Glory of Vines | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/crime-112844.html | Crime | By Marilyn Stasio | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/still-looking-for-mr-watson.html | Still Looking for Mr Watson | By Janet Burroway | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/rare-voice-gracious-neighbor.html | Rare Voice Gracious Neighbor | By Jay Axelbank | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/opportunity-lost.html | Opportunity Lost | By Louis Uchitelle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sally Abrahms | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/womens-college-basketball-1997-98-a-star-s-choice-dollars-or-a-diploma.html | WOMENS COLLEGE BASKETBALL 199798 A Stars Choice Dollars or a Diploma | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/dining-out-mediterranean-family-fare-in-armonk.html | DINING OUT Mediterranean Family Fare in Armonk | By M H Reed | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction-131962.html | Books in Brief Fiction | By Mark Lindquist | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-correspondent-s-report-crime-against-tourists-rises-mexico-city.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Crime Against Tourists Rises in Mexico City | By Julia Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-yacht-racing-round-the-world-race-swedish-match-nears-australia.html | PLUS YACHT RACING  ROUND THE WORLD RACE Swedish Match Nears Australia | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/word-image-pimpernel-of-the-press.html | Word  Image Pimpernel Of the Press | By Max Frankel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/soapbox-court-with-appeal.html | SOAPBOX Court With Appeal | By Marek J Fuchs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/in-america-last-minute-reprieve.html | In America LastMinute Reprieve | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-fort-greene-slow-going-for-recovery-on-myrtle.html | NEIGHBORHOOD REPORT FORT GREENE Slow Going For Recovery On Myrtle | By Amy Waldman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/religion-from-different-paths-muslims-seek-common-ground.html | RELIGION From Different Paths Muslims Seek Common Ground | By Andrea Kannapell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/bosnian-vote-could-backfire-on-west.html | Bosnian Vote Could Backfire on West | By Chris Hedges | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/arts-artifacts-a-rare-merger-of-art-literature-and-the-backside.html | ARTSARTIFACTS A Rare Merger of Art Literature and the Backside | By Rita Reif | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-132039.html | Books in Brief Nonfiction | By David Mermelstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-tube-tops-improved.html | PULSE Tube Tops Improved | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/music-sylvan-winds-opens-a-series.html | MUSIC Sylvan Winds Opens a Series | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/art-erotica-whose-purpose-was-scholarly.html | ART Erotica Whose Purpose Was Scholarly | By Douglas Wissing | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-risky-recipes.html | November 1622 Risky Recipes | By Hubert B Herring | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-rockaway-park-after-slashing-new-wounds.html | NEIGHBORHOOD REPORT ROCKAWAY PARK After Slashing New Wounds | By Charlie Leduff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-briefs-224901.html | Classical Briefs | By David Mermelstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/group-opposes-work-at-concrete-plant-site.html | Group Opposes Work At Concrete Plant Site | By Merri Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-a-woman-forgotten-and-scorned-no-more.html | FILM A Woman Forgotten And Scorned No More | By David Everitt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/art-view-out-of-the-caribbean-past-the-art-of-a-lost-people.html | ART VIEW Out of the Caribbean Past The Art of a Lost People | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/pop-jazz-new-seekers-in-jazz-look-to-the-east.html | POPJAZZ New Seekers in Jazz Look To the East | By Adam Shatz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-financial-district-the-house-that-roared.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT The House That Roared | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/remembering-the-gipper.html | Remembering the Gipper | By Richard L Berke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-ancient-gold.html | PULSE Ancient Gold | By David Colman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/a-growing-market-in-computer-solutions.html | A Growing Market in Computer Solutions | By Penny Singer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-bronx-zoo-good-times-for-gibbons.html | NEIGHBORHOOD REPORT BRONX ZOO Good Times for Gibbons | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/democrats-gain-control-of-the-board-of-legislators.html | Democrats Gain Control Of the Board of Legislators | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/boxing-briggs-wins-crowd-boos-and-foreman-says-he-likely-won-t-fight-again.html | BOXING Briggs Wins Crowd Boos and Foreman Says He Likely Wont Fight Again | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-a-family-that-perpetuates-artistic-impulse.html | ART A Family That Perpetuates Artistic Impulse | By Helen A Harrison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/as-brookhaven-changes-manager-it-seeks-new-role.html | As Brookhaven Changes Manager It Seeks New Role | By John Rather | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/broken-arrow.html | Broken Arrow | By Paul A Weissman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/our-towns-at-toy-stores-early-birds-get-the-crowd.html | Our Towns At Toy Stores Early Birds Get the Crowd | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-farr-40-gold-cup-solution-prevails.html | PLUS FARR 40 GOLD CUP Solution Prevails | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-arizona-s-backcourt-shoots-for-2.html | MENS COLLEGE BASKETBALL 199798 Arizonas Backcourt Shoots for 2 | By Samantha Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-9-months-in-style.html | PULSE 9 Months In Style | By David Colman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/streetscapes-racquet-tennis-club-park-ave-anomaly-dedicated-arcane-sports.html | StreetscapesThe Racquet  Tennis Club A Park Ave Anomaly Dedicated to Arcane Sports | By Christopher Gray | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/commercial-property-866-third-avenue-for-one-building-three-uses-retail-medical.html | Commercial Property866 Third Avenue For One Building Three Uses Retail Medical Hotel | By John Holusha | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/backtalk-can-t-follow-a-team-when-it-isn-t-there.html | Backtalk Cant Follow a Team When It Isnt There | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-tracking-seinfeld-s-last-laugh.html | November 1622 Tracking Seinfelds Last Laugh | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/father-christmas-is-their-business.html | Father Christmas Is Their Business | By Frances Chamberlain | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/suit-in-oyster-bay-stymies-redevelopment.html | Suit in Oyster Bay Stymies Redevelopment | By Vivien Kellerman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/habitats-119-west-80th-street-first-he-bought-a-co-op-then-the-whole-building.html | Habitats119 West 80th Street First He Bought a Coop Then the Whole Building | By Barbara Whitaker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-four-high-school-students-show-they-know-their-cows.html | IN BRIEF Four High School Students Show They Know Their Cows | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/new-arcade-owner-finds-magic-in-aisles.html | New Arcade Owner Finds Magic in Aisles | By Lorraine Kreahling | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/tea-and-conversation-101.html | Tea and Conversation 101 | By Alex Witchel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-132020.html | Books in Brief Nonfiction | By Tim Hilchey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/the-view-from-ninth-square-new-haven-fabrics-by-the-yard-from-the-horowitzes.html | The View From Ninth Square New Haven Fabrics by the Yard From the Horowitzes | By Melinda Tuhus | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-greetings-take-a-nasty-little-turn.html | November 1622 Greetings Take a Nasty Little Turn | By Dana Canedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-service-for-seven.html | November 1622 Service for Seven | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-132012.html | Books in Brief Nonfiction | By Joseph R Gregory | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/practical-traveler-safety-tips-for-winter-driving.html | PRACTICAL TRAVELER Safety Tips for Winter Driving | By Betsy Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-football-notebook-young-prepares-leave-giants-end-season-for-nfl-post.html | PRO FOOTBALL NOTEBOOK Young Prepares to Leave Giants at End of Season for NFL Post | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/no-more-systems.html | No More Systems | By Mitchell Cohen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/playing-in-the-neighborhood-247561.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/farouk-s-revenge.html | Farouks Revenge | By Jonathan Wilson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/a-la-carte-for-turkey-the-traditional-and-the-ethnic.html | A LA CARTE For Turkey the Traditional and the Ethnic | By Richard J Scholem | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-east-village-fax-attack-puts-garden-defender-legal-paper-jam.html | NEIGHBORHOOD REPORT EAST VILLAGE Fax Attack Puts Garden Defender in Legal Paper Jam | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-reviews-and-urban-landscapes-shine-in-photography.html | ART REVIEWS    and Urban Landscapes Shine in Photography | By Charles Hagen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/reassessment-on-migration-of-students.html | Reassessment On Migration Of Students | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/workshop-queen-now-riding-a-wave.html | Workshop Queen Now Riding a Wave | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-harrahs-outdoes-itself-in-las-vegas.html | TRAVEL ADVISORY Harrahs Outdoes Itself in Las Vegas | By Joseph Siano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-now-a-pure-play-among-top-battery-makers.html | INVESTING IT Now a Pure Play Among Top Battery Makers | By Sana Siwolop | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-football-scott-rejected-by-cardinals-a-stalwart-for-giants.html | PRO FOOTBALL Scott Rejected by Cardinals a Stalwart for Giants | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-vows-joyce-zinbarg-and-steve-rosenthal.html | WEDDINGS VOWS Joyce Zinbarg and Steve Rosenthal | By Lois Smith Brady | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/young-new-jersey-dinner-served-etiquette-for-uninitiated-just-plain-antsy.html | YOUNG NEW JERSEY  Dinner Is Served Etiquette for the Uninitiated or the Just Plain Antsy | By Fran Schumer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/movies-this-week-074020.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/to-the-us-envoy-in-hanoi-the-future-is-paramount.html | To the US Envoy in Hanoi the Future Is Paramount | By Craig R Whitney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/the-fortunate-seven.html | The Fortunate Seven | By Gene Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/connecticut-guide-214531.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-person-doctors-of-civility.html | IN PERSON Doctors of Civility | By Debra Galant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/queens-man-shot-to-death-in-brooklyn.html | Queens Man Shot to Death In Brooklyn | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-view-is-it-opera-maybe-but-who-cares.html | CLASSICAL VIEW Is It Opera Maybe but Who Cares | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-football-somehow-parcells-s-team-is-outscoring-the-opposition.html | PRO FOOTBALL Somehow Parcellss Team Is Outscoring the Opposition | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/a-dilemma-led-to-a-deal-over-hiring-tied-to-race.html | A Dilemma Led to a Deal Over Hiring Tied to Race | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-world-for-iraq-a-dog-house-with-many-rooms.html | The World For Iraq a Dog House With Many Rooms | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/for-a-lobsterman-toil-and-pleasure.html | For a Lobsterman Toil and Pleasure | By Leslie Chess Feller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/modernist-conveniences.html | Modernist Conveniences | By April Bernard | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/clinton-rejects-call-by-russians-to-ease-sanctions-on-iraqis.html | Clinton Rejects Call By Russians to Ease Sanctions on Iraqis | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-harlem-asian-protests-cuny-s-denial-of-his-tenure.html | NEIGHBORHOOD REPORT HARLEM Asian Protests CUNYs Denial Of His Tenure | By Jane H Lii | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/flying-men-and-machines.html | Flying Men and Machines | By Russell F Weigley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-bronx-zoo-where-it-s-a-jungle-in-there.html | NEIGHBORHOOD REPORT BRONX ZOO Where Its a Jungle in There | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/television-decent-but-cranky-the-fourth-time-around.html | TELEVISION Decent but Cranky the Fourth Time Around | By Andy Meisler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/a-new-day-in-congo-but-fingers-stay-sticky.html | A New Day In Congo But Fingers Stay Sticky | By Howard W French | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/nhl-last-night-lemaire-takes-blame-for-end-of-the-streak.html | NHL LAST NIGHT Lemaire Takes Blame For End of the Streak | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/essay-clinton-s-cave-in-to-saddam.html | Essay Clintons CaveIn to Saddam | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/view-white-plains-making-thanksgiving-for-those-without-place-call-home.html | The View FromWhite Plains Making Thanksgiving for Those Without a Place to Call Home | By Lynne Ames | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/celebrating-half-a-century-of-a-constitution-that-has-aged-well.html | Celebrating Half a Century of a Constitution That Has Aged Well | By Iver Peterson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/westchester-guide-214809.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/by-the-time-you-read-this.html | By the Time You Read This | By Brian Hall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-union-square-east-east-14th-street-edge-fading-away.html | NEIGHBORHOOD REPORT UNION SQUARE EAST ON East 14th Street the Edge Is Fading Away | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-city-island-killing-widens-age-old-rift.html | NEIGHBORHOOD REPORT CITY ISLAND Killing Widens AgeOld Rift | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/viewpoint-some-privacy-please-for-email.html | VIEWPOINT Some Privacy Please For EMail | By Amitai Etzioni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/the-many-incarnations-of-the-painted-egg.html | The Many Incarnations Of the Painted Egg | By Bess Liebenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/what-is-an-artist-s-style-and-is-it-her-own.html | What Is an Artists Style and Is It Her Own | By Mary Cummings | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/sumo-s-mt-everest-retires-giving-japan-and-its-sport-pause.html | Sumos Mt Everest Retires Giving Japan and Its Sport Pause | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/clinics-selling-embryos-made-for-adoption.html | Clinics Selling Embryos Made For Adoption | By Gina Kolata | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/quick-bite-bayonne-a-bakery-that-will-take-you-back-in-time.html | QUICK BITEBayonne A Bakery That Will Take You Back in Time | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/restaurants-a-square-meal.html | RESTAURANTS A Square Meal | By Fran Schumer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/making-it-work-nathan-hale-was-here-and-here-and-here.html | MAKING IT WORK Nathan Hale Was Here and Here   and Here | By David Kirby | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-no-bribes-please.html | November 1622 No Bribes Please | By Edmund L Andrews | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/how-tough-questions-and-shrewd-mediating-brought-iraqi-showdown-to-an-end.html | How Tough Questions and Shrewd Mediating Brought Iraqi Showdown to an End | By Elaine Sciolino | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/argentina-is-pursuing-new-lead-in-bombing.html | Argentina Is Pursuing New Lead In Bombing | By Calvin Sims | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/outside-in.html | Outside In | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/bookend-wilson-and-mccarthy-still-entangled.html | BOOKEND Wilson and McCarthy Still Entangled | By Frank Kermode | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/nhl-last-night-no-satisfaction-in-loss.html | NHL LAST NIGHT No Satisfaction in Loss | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/viewpoint-over-there-monetary-union-over-here-an-opportunity.html | VIEWPOINT Over There Monetary Union Over Here an Opportunity | By Jonathan Hakim | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/records-of-big-municipal-union-are-subpoenaed.html | Records of Big Municipal Union Are Subpoenaed | By Jane H Lii | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/food-fitting-the-food-of-the-pilgrims-into-a-thanksgiving-menu.html | FOOD Fitting the Food of the Pilgrims Into a Thanksgiving Menu | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-nation-liberals-to-court-don-t-take-this-case-please.html | The Nation Liberals to Court Dont Take This Case Please | By Stephen Labaton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/jackofalltrades-master-of-one.html | JackofAllTrades Master of One | By Jonathan Keates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-baseball-mets-end-pursuit-of-sheffield.html | PLUS BASEBALL Mets End Pursuit of Sheffield | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/funds-watch-for-volatile-times-the-psychology-of-risk.html | FUNDS WATCH For Volatile Times The Psychology of Risk | By Carole Gould | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/asia-nations-limp-into-fiscal-talks-as-turmoil-rages.html | Asia Nations Limp Into Fiscal Talks As Turmoil Rages | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-financial-district-bringing-battle-ribbons-to-a-semi-camelot.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT Bringing Battle Ribbons to a SemiCamelot | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-baby-beautiful.html | PULSE Baby Beautiful | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-forest-hills-much-debated-mall-runs-into-new-delay-toxic.html | NEIGHBORHOOD REPORT FOREST HILLS MuchDebated Mall Runs Into a New Delay Toxic Hazard | By Charlie Leduff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/pop-view-singing-the-skateboards-electric.html | POP VIEW Singing the Skateboards Electric | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction-131946.html | Books in Brief Fiction | By Jd Biersdorfer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/thanks-for-life-s-blessings.html | Thanks for Lifes Blessings | By Leslie Chess Feller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/spending-it-used-cars-not-usually-a-hard-sell-these-days.html | SPENDING IT Used Cars Not Usually A Hard Sell These Days | By Nick Ravo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-financial-district-new-route-for-bus-hits-roadblock.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT New Route For Bus Hits Roadblock | By Bernard Stamler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/resort-with-a-conscience.html | Resort With A Conscience | By Cynthia Hacinli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/ideas-trends-germany-the-unloved-just-wants-to-be-normal.html | Ideas  Trends Germany the Unloved Just Wants to Be Normal | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/westport-discovers-football.html | Westport Discovers Football | By Dominic Mariani | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/student-denied-credit-for-accelerated-math.html | Student Denied Credit For Accelerated Math | By Linda F Burghardt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-a-reformer-barred.html | November 1622 A Reformer Barred | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-disconnect-and-beware.html | November 1622 Disconnect and Beware | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-world-who-s-afraid-of-wei-jingsheng.html | The World Whos Afraid of Wei Jingsheng | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-shipp-has-been-down-but-don-t-count-him-out.html | MENS COLLEGE BASKETBALL 199798 Shipp Has Been Down But Dont Count Him Out | By Vincent M Mallozzi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/on-the-map-a-jewish-congregation-marks-a-journey-of-150-years.html | ON THE MAP  A Jewish Congregation Marks a Journey of 150 Years | By Kirsty Sucato | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/atlantic-city-a-memorial-with-memories.html | ATLANTIC CITY A Memorial With Memories | By Bill Kent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/market-watch-looking-for-cheap-stocks-try-japan.html | MARKET WATCH  Looking For Cheap Stocks Try Japan | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/gulf-and-tennis.html | Gulf and Tennis | By Constance L Hays | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/that-chill-in-the-air-isn-t-from-an-open-window.html | That Chill in the Air Isnt From an Open Window | By Jeff Stryker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/busine ss/land-rich-but-cash-poor-in-the-west.html | Land Rich but Cash Poor in the West | By Jon Christensen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregi on/in-search-of-chow-mein.html | In Search of Chow Mein | By Corey Kilgannon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/ sports-of-the-times-129-games-and-counting-now-that-s-a-rivalry.html | Sports of The Times 129 Games and Counting Now Thats a Rivalry | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregi on/neighborhood-report-soho-homeowners-vs-commerce-on-broome-st.html | NEIGHBORHOOD REPORT SOHO Homeowners Vs Commerce On Broome St | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/ mean-streets.html | Mean Streets | By Sara Mosle | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregi on/hotel-business-is-growing-bigger-busier-and-faster.html | Hotel Business Is Growing Bigger Busier and Faster | By Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/da nce-balanchine-s-baby-reaches-a-certain-age.html | DANCE Balanchines Baby Reaches a Certain Age | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/ books-in-brief-fiction-romans-and-christians.html | Books in Brief Fiction Romans and Christians | By Erik Burns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/ new-noteworthy-paperbacks-132276.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/ pro-basketball-the-model-of-consistency-is-a-player-named-starks.html | PRO BASKETBALL The Model of Consistency Is a Player Named Starks | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/carl- g-hempel-dies-at-92-applied-science-to-philosophy.html | Carl G Hempel Dies at 92 Applied Science to Philosophy | By Ford Burkhart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/ continuing-ed.html | Continuing Ed | By Alain de Botton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weeki nreview/november-16-22-a-caution-on-assisted-death.html | November 1622 A Caution on Assisted Death | By Timothy Egan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/theater /sunday-view-the-lion-king-earns-its-roars-of-approval.html | SUNDAY VIEW The Lion King Earns Its Roars Of Approval | By Vincent Canby | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregi on/neighborhood-report-fulton-landing-rise-crime-puzzles-pioneering-artists-writers.html | NEIGHBORHOOD REPORT FULTON LANDING Rise in Crime Puzzles Pioneering Artists and Writers | By Amy Waldman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/ mens-college-basketball-1997-98-st-john-s-is-given-a-scare-by-terriers.html | MENS COLLEGE BASKETBALL 199798 St Johns Is Given A Scare By Terriers | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/ sports-of-the-times-americans-pull-off-a-power-play.html | Sports Of The Times Americans Pull Off a Power Play | By George Vecsey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregi on/q-a-j-scott-crystal-extending-national-geographic-s-scope.html | QAJ Scott Crystal  Extending National Geographics Scope | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/hopping-from-key-to-key.html | Hopping From Key To Key | By Wendy Plump | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/putting-the-brakes-on-high-speed-chases.html | Putting the Brakes On HighSpeed Chases | By Richard Weizel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/earning-it-a-chance-for-people-with-mental-disorders.html | EARNING IT A Chance for People With Mental Disorders | By Laura KossFeder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/witness-to-the-century.html | Witness to the Century | By Alfred Kazin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/in-the-region-new-jersey-newark-s-science-park-takes-another-step-forward.html | In the RegionNew Jersey Newarks Science Park Takes Another Step Forward | By Rachelle Garbarine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-the-garden-a-little-discipline-for-the-glory-of-vines.html | IN THE GARDEN A Little Discipline For the Glory of Vines | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/children-s-books-112801.html | Childrens Books | By Karla Kuskin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/the-grand-tour.html | The Grand Tour | By Alan Riding | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-t-thumb-esquire.html | PULSE T Thumb Esquire | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/fast-forward-justice-delayed.html | Fast Forward Justice Delayed | By James Gleick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-allure-and-mystery-in-the-new-ira-s.html | INVESTING IT Allure and Mystery in the New IRAs | By Jan M Rosen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/the-fall-after-the-fall.html | The Fall After the Fall | By James Traub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/baseball-notebook-yankees-perfect-art-denial-confusing-deal-that-wasn-t.html | BASEBALL NOTEBOOK The Yankees Perfect the Art of the Denial The Confusing Deal That Wasnt | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-show-of-impressionists-from-pennsylvania.html | ART Show of Impressionists From Pennsylvania | By William Zimmer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/brother-asserts-prosecutors-misled-him-in-unabom-case.html | Brother Asserts Prosecutors Misled Him in Unabom Case | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/after-bitter-legal-fight-relics-of-mickey-mantle-are-put-on-sale.html | After Bitter Legal Fight Relics of Mickey Mantle Are Put on Sale | By Jim Yardley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/tennis-pierce-sets-up-chance-to-end-her-comeback-season-with-a-championship.html | TENNIS Pierce Sets Up Chance to End Her Comeback Season With a Championship | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/recordings-view-in-beethoven-quartets-room-for-one-more.html | RECORDINGS VIEW In Beethoven Quartets Room for One More | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/music-swinging-nutcracker-from-duke-ellington.html | MUSIC Swinging Nutcracker From Duke Ellington | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-fat-and-then-some.html | November 1622 Fat and Then Some | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-a-gentle-interpreter-of-human-fallibility.html | FILM A Gentle Interpreter Of Human Fallibility | By Laura Winters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/food-a-pilgrim-in-the-bayou.html | Food A Pilgrim In the Bayou | By Molly ONeill | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/diary-260975.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/style-over-substance-junk-today-on-runways-tomorrow.html | STYLE OVER SUBSTANCE Junk Today on Runways Tomorrow | By Frank Decaro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/automobiles/behind-wheel-lexus-gs-300-gs-400-now-what-devil-has-gotten-into-lexus.html | BEHIND THE WHEELLexus GS 300 and GS 400 Now What the Devil Has Gotten Into Lexus | By Michelle Krebs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/home-clinic-some-hints-for-lifting-heavy-objects.html | HOME CLINIC Some Hints for Lifting Heavy Objects | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-between-the-career-path-and-a-spiritual-one.html | FILM Between the Career Path And a Spiritual One | By Jean Nathan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-basketball-as-their-shooting-sours-nets-turn-to-teamwork.html | PRO BASKETBALL As Their Shooting Sours Nets Turn to Teamwork | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/stupid-dirty-tricks-the-trouble-with-assassinations.html | Stupid Dirty Tricks  The Trouble With Assassinations | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/downsized.html | Downsized | By Pilar Viladas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/pedomania.html | Pedomania | By Randy Cohen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/love-among-the-rouens.html | Love Among the Rouens | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/nhl-last-night-jagr-s-goal-in-overtime-spoils-a-big-comeback.html | NHL LAST NIGHT Jagrs Goal in Overtime Spoils a Big Comeback | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/cover-story-it-s-back-from-the-wings-vaudeville-good-and-bad.html | COVER STORY Its Back From the Wings Vaudeville Good and Bad | By William Grimes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Robin Bromley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/word-for-word-disaster-s-don-ts-bitter-experience-new-ways-handle-aviation.html | Word for WordDisaster Dos and Donts From Bitter Experience New Ways To Handle Aviation Calamities | By Tom Kuntz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/theater-between-fathers-and-sons-values-and-politics.html | THEATER Between Fathers and Sons Values and Politics | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/the-night-spiraling-to-the-peak-of-pop-art.html | THE NIGHT Spiraling To the Peak Of Pop Art | By Phoebe Hoban | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/writing-his-way-through-show-biz.html | Writing His Way Through Show Biz | By Leslie Chess Feller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/fyi-233544.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/harold-s-geneen-87-dies-nurtured-itt.html | Harold S Geneen 87 Dies Nurtured ITT | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/identity-crisis-gay-culture-weighs-sense-and-sexuality.html | Identity Crisis Gay Culture Weighs Sense and Sexuality | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/dining-out-the-cuisine-makes-a-royal-statement.html | DINING OUT The Cuisine Makes a Royal Statement | By Joanne Starkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/board-works-to-trim-tax-increase.html | Board Works to Trim Tax Increase | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/world-news-briefs-daughter-helped-pastor-in-belgian-killings.html | World News Briefs Daughter Helped Pastor In Belgian Killings | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/theater-prometheus-finds-the-torture-is-worth-it-after-all.html | THEATER Prometheus Finds the Torture Is Worth It After All | By Curt Dempster | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/college-football-harvard-ends-7-0-to-capture-ivy-title.html | COLLEGE FOOTBALL Harvard Ends 70 To Capture Ivy Title | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-horse-racing-instant-friendship-takes-red-smith.html | PLUS HORSE RACING Instant Friendship Takes Red Smith | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/adoption-wholesale-style-as-it-happened-in-hungary.html | Adoption Wholesale Style as It Happened in Hungary | By Diane Sierpina | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/bailout-time-the-stock-of-asian-values-drops.html | Bailout Time The Stock of Asian Values Drops | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-east-side-buzz-old-money-sniffs-at-the-nouveau-deal.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ Old Money Sniffs at the Nouveau Deal | By Monique P Yazigi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/spotlight-brazilian-beat.html | SPOTLIGHT Brazilian Beat | By Howard Thompson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/dr-aaron-j-sharp-93-botanist-and-master-of-moss.html | Dr Aaron J Sharp 93 Botanist and Master of Moss | By Ford Burkhart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/labor-s-story-in-wartime-bridgeport.html | Labors Story in Wartime Bridgeport | By Jarret Liotta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/ladies-who-launch.html | Ladies Who Launch | By Alex Kuczynski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/in-the-region-long-island-on-east-end-a-transfer-tax-for-land-preservation.html | In the RegionLong Island On East End a Transfer Tax for Land Preservation | By Diana Shaman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/in-control-a-special-report-reno-s-loner-image-hides-a-more-complex-reality.html | IN CONTROL A special report  Renos Loner Image Hides a More Complex Reality | By David Johnston and Deborah Sontag | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-the-kitchen-indigenous-food-in-a-modern-menu.html | IN THE KITCHEN Indigenous Food in a Modern Menu | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/in-the-region-westchester-a-start-in-enlivening-new-rochelle-s-downtown.html | In the RegionWestchester A Start in Enlivening New Rochelles Downtown | By Mary McAleer Vizard | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/college-football-florida-state-tastes-the-bitters-as-michigan-smells-the-roses.html | COLLEGE FOOTBALL Florida State Tastes the Bitters as Michigan Smells the Roses | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/black-fraternity-makes-helping-a-priority.html | Black Fraternity Makes Helping a Priority | By Merri Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-cobble-hill-children-find-locks-not-slides.html | NEIGHBORHOOD REPORT COBBLE HILL Children Find Locks Not Slides | By Erin St John Kelly | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/new-jersey-co-fresh-from-new-jersey-80000-home-grown-turkeys.html | NEW JERSEY  CO Fresh From New Jersey 80000 HomeGrown Turkeys | By Bill Kent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/qa-noel-schwerin-the-ramifications-of-gene-mapping.html | QA Noel Schwerin The Ramifications of Gene Mapping | By Nancy K S Hochman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/scientist-says-sleepy-teen-agers-aren-t-just-tired.html | Scientist Says Sleepy TeenAgers Arent Just Tired | By Kate Stone Lombardi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/out-for-a-walk-from-57th-street-to-connecticut.html | Out for a Walk From 57th Street To Connecticut | By William Borders | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Nina Sonenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/backtalk-kids-from-king-are-champs-again.html | Backtalk Kids From King Are Champs Again | By Robert Lipsyte | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/s-hopping-with-gregory-hines-soft-shoe-tiptoe-through-the-designer-racks.html | SHOPPING WITH Gregory Hines SoftShoe Tiptoe Through the Designer Racks | By Michel Marriott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/college-football-penn-state-s-quarterback-exits-smiling.html | COLLEGE FOOTBALL Penn States Quarterback Exits Smiling | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-big-east-others-try-fill-voids-uconn-flirts.html | MENS COLLEGE BASKETBALL 199798 BIG EAST As Others Try to Fill Voids UConn Flirts With the Top 10 | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/when-insurers-deem-that-surgery-is-purely-cosmetic.html | When Insurers Deem That Surgery Is Purely Cosmetic | By Linda Saslow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/if-you-re-thinking-of-living-in-norwalk-conn-no-longer-that-hole-in-the-doughnut.html | If Youre Thinking Of Living In Norwalk Conn No Longer That Hole in the Doughnut | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/success-is-like-a-drug.html | Success Is Like a Drug | By Stephen S Hall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/donald-b-goodall-85-founder-of-college-art-museum-in-texas.html | Donald B Goodall 85 Founder Of College Art Museum in Texas | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/theater-review-the-old-testament-in-song-and-dance.html | THEATER REVIEW  The Old Testament In Song and Dance | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/mutual-funds-heavy-bets-on-a-few-stocks-pay-off.html | MUTUAL FUNDS Heavy Bets on a Few Stocks Pay Off | By Anne Tergesen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-world-a-century-later-letting-africans-draw-their-own-map.html | The World A Century Later Letting Africans Draw Their Own Map | By Howard W French | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/on-bayou-non-cajuns-fight-for-recognition.html | On Bayou NonCajuns Fight for Recognition | By B Drummond Ayres Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/editorial-observer-hey-buddy-you-wanna-run-for-governor.html | Editorial Observer Hey Buddy You Wanna Run for Governor | By Gail Collins | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/teamster-group-debates-whether-to-continue-backing-carey.html | Teamster Group Debates Whether to Continue Backing Carey | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction-131954.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/coping-face-time-at-the-fontainebleau-of-youth.html | COPING Face Time at the Fontainebleau of Youth | By Robert Lipsyte | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/your-home-it-s-time-to-deal-with-winter.html | YOUR HOME Its Time To Deal With Winter | By Jay Romano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/what-s-doing-in-boston.html | WHATS DOING IN Boston | By Julie Flaherty | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/qa-in-a-grand-recycling-effort-new-homes-for-old-books.html | QA In a Grand Recycling Effort New Homes for Old Books | By Christine Gardner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/after-flooding-after-fire-salvaging-a-cultural-life.html | After Flooding After Fire Salvaging a Cultural Life | By Ian Swanson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/crash.html | Crash | By Dwight Garner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/mens-college-basketball-1997-98-no-smith-but-tar-heels-carry-on.html | MENS COLLEGE BASKETBALL 199798 No Smith but Tar Heels Carry On | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-bosnia-revisited-with-an-eye-on-the-future.html | FILM Bosnia Revisited With an Eye on the Future | By Alan Riding | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/long-island-opinion-the-slug-a-new-appreciation.html | LONG ISLAND OPINION The Slug A New Appreciation | By Jane Lawliss Murphy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/whose-outdoors.html | Whose Outdoors | By Keith Schneider | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/washington-talk-election-oversight-unit-barely-treading-water.html | Washington Talk Election Oversight Unit Barely Treading Water | By Francis X Clines | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/10-heroin-deaths-in-texas-reflect-rising-use-by-young.html | 10 Heroin Deaths in Texas Reflect Rising Use by Young | By Carol Marie Cropper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/two-detectives-raising-fresh-doubts-over-dr-kings-murder.html | Two Detectives Raising Fresh Doubts Over Dr Kings Murder | By Emily Yellin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/style-a-model-bride.html | Style A Model Bride | By Holly Brubach | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-bombs-and-dead-ends.html | November 1622 Bombs and Dead Ends | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-the-man-who-would-rule-everything.html | Books in Brief Nonfiction The Man Who Would Rule Everything | By D J R Bruckner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/signoff-a-spunky-heroine-navigates-adolescence.html | SIGNOFF A Spunky Heroine Navigates Adolescence | By Jill Gerston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-new-york-on-line-no-one-here-but-us-turkeys.html | NEIGHBORHOOD REPORT NEW YORK ON LINE No One Here but Us Turkeys | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-to-help-collect-cans-a-cancan-cant-hurt.html | IN BRIEF To Help Collect Cans A Cancan Cant Hurt | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/the-cat-s-tale.html | The Cats Tale | By Robert R Harris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/noticed-ally-the-talk-around-the-water-cooler.html | NOTICED Ally the Talk Around the Water Cooler | By Kimberly Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/and-now-the-next-four-years.html | And Now the Next Four Years | By Jennifer Preston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/giuliani-lets-his-hair-down-briefly.html | Giuliani Lets His Hair Down Briefly | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-the-hands-of-a-collector-a-passion-for-photographs-of-hands.html | In the Hands of a Collector a Passion for Photographs of Hands | By Lorraine Kreahling | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/panel-reports-on-iraq-arms.html | Panel Reports on Iraq Arms | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/jersey-getting-an-education-in-casino-city.html | JERSEY Getting an Education in Casino City | By Joe Sharkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/world/a-black-panther-s-mellow-exile-farming-in-africa.html | A Black Panthers Mellow Exile Farming in Africa | By James C McKinley Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/somers-student-17-wins-jeopardy-teen-tournament.html | Somers Student 17 Wins Jeopardy Teen Tournament | By Linda Puner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/reinventing-thanksgiving-in-tuscany.html | Reinventing Thanksgiving in Tuscany | By Birute Regine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-to-practice-here-you-must-hang-out-a-shingle-court-says.html | IN BRIEF To Practice Here You Must Hang Out a Shingle Court Says | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-a-caution-light-remains-for-union-pacific-s-stock.html | INVESTING IT A Caution Light Remains for Union Pacifics Stock | By Barnaby J Feder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/golf-roundup-lpga-championship-sorenstam-surges-into-lead.html | GOLF ROUNDUP  LPGA CHAMPIONSHIP Sorenstam Surges Into Lead | By Lisa D Mickey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/accord-on-golf-course.html | Accord on Golf Course | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/frugal-traveler-a-bargain-detour-in-jordan.html | FRUGAL TRAVELER A Bargain Detour in Jordan | By Susan Spano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/peekskill-group-rallies-to-stop-development-of-a-battle-site.html | Peekskill Group Rallies to Stop Development of a Battle Site | By Anne C Fullam | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/reporter-s-notebook-brawley-suit-showcases-one-man-s-fiery-style.html | Reporters Notebook Brawley Suit Showcases One Mans Fiery Style | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-islamic-militants-attack-tourists-in-egypt.html | November 1622 Islamic Militants Attack Tourists in Egypt | By Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/the-no-1-customer-sorry-it-isnt-you.html | The No 1 Customer Sorry It Isnt You | By Seth Schiesel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/on-language-the-non-crash.html | On Language The NonCrash | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/the-boating-report-personal-watercraft-split-industry.html | THE BOATING REPORT Personal Watercraft Split Industry | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/high-school-football-mount-st-michael-rolls-on.html | HIGH SCHOOL FOOTBALL Mount St Michael Rolls On | By Grant Glickson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/easing-into-the-florida-way-of-life.html | Easing Into the Florida Way of Life | By Alan S Oser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/democratic-values-clinton-s-way-isnt-his-party-s.html | Democratic Values  Clintons Way Isnt His Partys | By Alison Mitchell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/the-emperor-has-no-clothes.html | The Emperor Has No Clothes | By Robert Gildea | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/spending-it-for-the-screwdriver-challenged-fix-it-advice-by-phone.html | SPENDING IT For the Screwdriver Challenged FixIt Advice by Phone | By Debra Nussbaum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-reviews-in-montclair-the-primitive-meets-the-modern.html | ART REVIEWS  In Montclair the Primitive Meets the Modern | By Barry Schwabsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/language-barriers-are-hindering-health-care.html | Language Barriers Are Hindering Health Care | By Esther B Fein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/q-a-stephen-c-robinson-the-need-to-give-back-to-the-community.html | QA Stephen C Robinson  The Need to Give Back to the Community | By Richard Weizel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/undercover-beat-executive-suite-case-over-he-assumes-life-his-assumed-identity.html | Undercover Beat to Executive Suite Case Over He Assumes the Life of His Assumed Identity | By Elisabeth Bumiller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-briefs-224898.html | Classical Briefs | By Richard Taruskin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/one-hundred-years-of-strife.html | One Hundred Years of Strife | By Charles S Maier | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/style/cuttings-houseplants-that-don-t-need-a-green-thumb.html | CUTTINGS Houseplants That Dont Need a Green Thumb | By Cass Peterson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/home-repair-when-lifting-heavy-objects-protect-your-back.html | HOME REPAIR When Lifting Heavy Objects Protect Your Back | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/television-castle-restored-an-insider-opens-the-door.html | TELEVISION Castle Restored an Insider Opens the Door | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/books/parallel-lives.html | Parallel Lives | By Claire Messud | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/group-offers-support-to-adoptive-parents.html | Group Offers Support To Adoptive Parents | By Merri Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/killer-of-new-jersey-officer-called-career-criminal.html | Killer of New Jersey Officer Called Career Criminal | By Robert D McFadden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/us/emboldened-gop-governors-prepare-to-seize-education-issue.html | Emboldened GOP Governors Prepare to Seize Education Issue | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-on-ipo-s-this-book-may-be-a-few-pages-short.html | INVESTING IT On IPOs This Book May Be a Few Pages Short | By Edward Wyatt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/fans-who-d-rather-not-be-in-philadelphia.html | Fans Whod Rather Not Be in Philadelphia | By Claire Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/a-girls-choir-finally-sings-in-spotlight.html | A Girls Choir Finally Sings In Spotlight | By Randy Kennedy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/tennis-novotna-proves-she-s-a-champion-even-to-herself.html | TENNIS Novotna Proves Shes a Champion Even to Herself | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/teamster-camp-hails-fallen-carey-even-as-it-scans-room-for-a-successor.html | Teamster Camp Hails Fallen Carey Even as It Scans Room for a Successor | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/at-home-abroad-a-philistine-nation.html | At Home Abroad  A Philistine Nation | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/jorge-mas-canosa-58-dies-exile-who-led-movement-against-castro.html | Jorge Mas Canosa 58 Dies Exile Who Led Movement Against Castro | By Larry Rohter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/sports-of-the-times-a-big-game-at-last-and-it-turns-into-a-dud.html | Sports of The Times A Big Game at Last and It Turns Into a Dud | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/luxor-survivors-say-killers-fired-methodically.html | Luxor Survivors Say Killers Fired Methodically | By Alan Cowell and Douglas Jehl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/as-hate-spills-onto-the-web-a-struggle-over-whether-and-how-to.html | As Hate Spills Onto the Web a Struggle Over Whether and How to Control It | By Elizabeth G Olson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/us-pushes-israel-for-credible-withdrawal-plan.html | US Pushes Israel for Credible Withdrawal Plan | By Steven Erlanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/ismail-fahmy-minister-75-quit-sadat.html | Ismail Fahmy Minister 75 Quit Sadat | By Eric Pace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/world-news-briefs-britain-s-prime-minister-to-meet-sinn-fein-chief.html | World News Briefs Britains Prime Minister To Meet Sinn Fein Chief | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/a-subpoena-says-sharpton-must-appear-at-a-civil-trial.html | A Subpoena Says Sharpton Must Appear At a Civil Trial | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/art-and-today-s-wiser-buyers-strategic-lessons-from-the-auction-wars.html | Art and Todays Wiser Buyers Strategic Lessons from the Auction Wars | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-basketball-knicks-sunday-stroll-has-a-couple-of-twists.html | PRO BASKETBALL Knicks Sunday Stroll Has a Couple of Twists | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/bridge-americans-narrowly-beat-an-icelandic-pair-for-a-title.html | BRIDGE Americans Narrowly Beat An Icelandic Pair for a Title | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/government-study-says-faa-fails-to-follow-up-on-violations.html | Government Study Says FAA Fails to Follow Up on Violations | By Matthew L Wald | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/crew-s-next-goal-is-to-scrap-tenure-system-for-principals.html | Crews Next Goal Is to Scrap Tenure System for Principals | By Anemona Hartocollis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/golf-roundup-lpga-tour-championship-sorenstam-s-victory-caps-a-banner-season.html | GOLF ROUNDUP  LPGA TOUR CHAMPIONSHIP Sorenstams Victory Caps a Banner Season | By Lisa D Mickey | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-giants-keep-division-lead-with-a-tie.html | PRO FOOTBALL Giants Keep Division Lead With a Tie | By Bill Pennington | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/sports-of-the-times-parcells-rolls-dice-with-the-greenest-jet.html | Sports of The Times  Parcells Rolls Dice With the Greenest Jet | By Harvey Araton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-people-284750.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/clinton-plans-new-health-care-fight.html | Clinton Plans New Health Care Fight | By Robert Pear | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/hockey-lafontaine-is-filling-a-void-left-by-messier.html | HOCKEY LaFontaine Is Filling A Void Left by Messier | By Joe Lapointe | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/turkish-court-to-rule-on-future-of-former-premier-s-islamic-party.html | Turkish Court to Rule on Future of Former Premiers Islamic Party | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/fbi-fears-reno-will-end-case-on-clinton.html | FBI Fears Reno Will End Case on Clinton | By David Johnston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/sports-of-the-times-o-donnell-s-revival-by-passing-to-johnson.html | Sports of The Times  ODonnells Revival By Passing to Johnson | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/theater/a-wedding-of-theater-and-social-issues.html | A Wedding Of Theater And Social Issues | By Janny Scott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-extra-points-one-step-closer-to-most-improved.html | PRO FOOTBALL EXTRA POINTS One Step Closer To Most Improved | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/market-place-betting-that-hambrecht-quist-will-get-takeover-bid-soon-whether-or-not.html | Market Place The betting is that Hambrecht Quist will get a takeover bid soon whether or not it wants one | By Leslie Eaton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-jets-shake-losers-tag-with-an-escape-at-00.html | PRO FOOTBALL Jets Shake Losers Tag With an Escape at 00 | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/taking-in-the-sites-congress-remains-in-touch-on-the-web.html | Taking In the Sites Congress Remains in Touch on the Web | By Eric Schmitt | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/san-antonio-journal-symbol-of-texas-liberty-faces-a-relentless-siege.html | San Antonio Journal Symbol of Texas Liberty Faces a Relentless Siege | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/winnie-mandela-s-next-hurdle-truth-panel.html | Winnie Mandelas Next Hurdle Truth Panel | By Suzanne Daley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/shaky-asia-new-shivers.html | Shaky Asia New Shivers | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/cuban-americans-promise-to-carry-on-leader-s-efforts.html | CubanAmericans Promise to Carry On Leaders Efforts | By Mireya Navarro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/a-familiar-face-returns-to-harlem.html | A Familiar Face Returns to Harlem | By Jane H Lii | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/while-congress-is-away-clinton-toys-with-idea-of-an-end-run.html | While Congress Is Away Clinton Toys With Idea of an End Run | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/music-review-a-song-festival-heavenly-and-earthy.html | MUSIC REVIEW  A Song Festival Heavenly and Earthy | By Paul Griffiths | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/media-business-advertising-nordstrom-allure-create-magalogue-premium-priced.html | THE MEDIA BUSINESS ADVERTISING Nordstrom and Allure create a magalogue of premiumpriced cosmetics and fragrances | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/chronicle-285480.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/tennis-world-doubles-championship-leach-and-stark-earn-title.html | TENNIS WORLD DOUBLES CHAMPIONSHIP Leach and Stark Earn Title | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/technology-connections-internet-courtroom-results-more-clamor-than-consensus.html | TECHNOLOGY CONNECTIONS The Internet in the courtroom results in more clamor than consensus | By Edward Rothstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/on-college-football-dust-and-doubts-clear-at-michigan.html | ON COLLEGE FOOTBALL Dust and Doubts Clear at Michigan | By Malcolm Moran | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/rolling-stone-to-create-an-on-line-site-for-music.html | Rolling Stone to Create an OnLine Site for Music | By Amy Harmon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/fraud-investigator-hires-bratton.html | Fraud Investigator Hires Bratton | By Nick Ravo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/colleges-football-division-i-aa-playoffs-no-1-villanova-to-play-colgate.html | COLLEGES FOOTBALL  DIVISION IAA PLAYOFFS No 1 Villanova To Play Colgate | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/media-publishing-author-tells-his-frustrations-trying-promote-diversity-industry.html | MEDIA PUBLISHING  An author tells of his frustrations in trying to promote diversity in the industry | By Doreen Carvajal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/55-to-64-bracket-seems-next-in-line-for-insurance-aid.html | 55TO64 BRACKET SEEMS NEXT IN LINE FOR INSURANCE AID | By Peter T Kilborn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/nathan-gould-84-an-executive-with-a-jewish-women-s-group.html | Nathan Gould 84 an Executive With a Jewish Womens Group | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/chronicle-285510.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/foreign-affairs-backlash.html | Foreign Affairs Backlash | By Thomas Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/mortar-attacks-in-lebanon-kill-9-civilians.html | Mortar Attacks In Lebanon Kill 9 Civilians | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/pictures-speak-much-louder-than-words-in-courtroom-animations.html | Pictures Speak Much Louder Than Words in Courtroom Animations | By Kris Goodfellow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/editorial-observer-the-profane-and-defiant-world-of-the-iranians.html | Editorial Observer The Profane and Defiant World of the Iranians | By Philip Taubman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/new-security-system-for-internet-purchases-has-its-doubters.html | New Security System for Internet Purchases Has Its Doubters | By Saul Hansell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/plus-rowing-cross-atlantic-race-new-zealand-team-finishes-first.html | PLUS ROWING  CROSSATLANTIC RACE New Zealand Team Finishes First | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/clinton-expresses-optimism-asia-s-economic-future-pacific-rim-meeting-opens.html | Clinton Expresses Optimism on Asias Economic Future as Pacific Rim Meeting Opens | By John M Broder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-havas-unit-wins-a-project-for-buick.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Unit Wins A Project for Buick | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/big-japanese-securities-firm-falls-putting-the-system-on-trial.html | Big Japanese Securities Firm Falls Putting the System on Trial | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/material-battle-for-spiritual-place-dorothy-day-s-retreat-enmeshed-property.html | Material Battle for Spiritual Place Dorothy Days Retreat Is Enmeshed in a Property Fight | By Dan Barry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/trade-deficits-won-t-ruin-us.html | Trade Deficits Wont Ruin Us | By Laura Dandrea Tyson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/colleges-soccer-blur-of-a-bicycle-kick-stuns-ivy-champions.html | COLLEGES SOCCER  Blur of a Bicycle Kick Stuns Ivy Champions | By Ron Dicker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/albany-cuts-effort-to-urge-conservation.html | Albany Cuts Effort to Urge Conservation | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/boxing-saturday-night-foreman-takes-his-cheeseburgers-to-go.html | BOXING SATURDAY NIGHT Foreman Takes His Cheeseburgers to Go | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-extra-points-celebration-leaves-frerotte-woozy.html | PRO FOOTBALL EXTRA POINTS Celebration Leaves Frerotte Woozy | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-w-b-doner-gets-cigarette-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Gets Cigarette Account | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/us/ex-official-now-looks-to-church-for-solace.html | ExOfficial Now Looks To Church For Solace | By Melinda Henneberger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/world-news-briefs-ex-italian-terrorist-arrested-in-greece.html | World News Briefs ExItalian Terrorist Arrested in Greece | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/investigators-in-officer-s-slaying-find-family-in-gunman-s-photo.html | Investigators in Officers Slaying Find Family in Gunmans Photo | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-bristol-myers-picks-kaplan-thaler-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BristolMyers Picks Kaplan Thaler Group | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/movies/feeling-pain-when-film-fails-some-find-their-careers-tatters-but-others-appear.html | Feeling the Pain When a Film Fails Some Find Their Careers in Tatters But Others Appear Unscathed | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-accounts-284726.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/on-pro-football-jolting-new-life-into-an-emotional-old-rivalry.html | ON PRO FOOTBALL Jolting New Life Into an Emotional Old Rivalry | By Thomas George | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/concert-rivals-to-run-irving-plaza.html | Concert Rivals to Run Irving Plaza | By Neil Strauss | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/connecting-at-56-kilobits-probably-not-yet-as-makers-of-modems-fail-to-agree.html | Connecting at 56 Kilobits Probably Not Yet as Makers of Modems Fail to Agree | By Lawrence M Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/uniforms-to-be-allowed-for-moonlighting-officers.html | Uniforms to Be Allowed For Moonlighting Officers | By Norimitsu Onishi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/music-review-an-orchestra-s-piquant-reminders-of-postwar-berlin.html | MUSIC REVIEW  An Orchestras Piquant Reminders of Postwar Berlin | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/theater/theater-review-working-finds-dignity-in-the-second-shift.html | THEATER REVIEW Working Finds Dignity in the Second Shift | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-why-run-the-ball-don-t-ask-green.html | PRO FOOTBALL Why Run the Ball Dont Ask Green | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/patents-277223.html | Patents | By Teresa Riordan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/world/gateway-italy-struggles-with-flood-of-immigrants.html | Gateway Italy Struggles With Flood of Immigrants | By Celestine Bohlen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/talking-stage.html | Talking Stage | By Andrea Adelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-24 | https://www.nytimes.com/1997/11/24/books/books-of-the-times-thinking-deeply-about-thinking-and-having-fun-too.html | BOOKS OF THE TIMES Thinking Deeply About Thinking and Having Fun Too | By Christopher LehmannHaupt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/metro-matters-mayor-in-drag-there-he-goes-again.html | Metro Matters Mayor in Drag There He Goes Again | By Elizabeth Kolbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/getting-the-picture-tv-stations-develop-new-enthusiasm-for-digital-future.html | Getting the Picture TV Stations Develop New Enthusiasm for Digital Future | By Joel Brinkley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/music-review-letting-shostakovich-blaze-and-sprawl.html | MUSIC REVIEW Letting Shostakovich Blaze and Sprawl | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/a-private-eye-on-getting-and-spending-reading-and-listening.html | A Private Eye On Getting and Spending Reading and Listening | By Kennedy Fraser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/business/white-house-may-tighten-data-exports.html | White House May Tighten Data Exports | By John Markoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/nfl-week-13-yesterday-s-games-packers-end-woes-against-cowboys.html | NFL WEEK 13 YESTERDAYS GAMES Packers End Woes Against Cowboys | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/pop-review-a-band-that-harnesses-spanish-rhythmic-power.html | POP REVIEW  A Band That Harnesses Spanish Rhythmic Power | By Peter Watrous | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/in-connecticut-a-privately-run-welfare-program-sinks-into-chaos.html | In Connecticut a Privately Run Welfare Program Sinks Into Chaos | By Jonathan Rabinovitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/soccer-notebook-us-national-team-sampson-s-lads-still-his-lads.html | SOCCER NOTEBOOK  US NATIONAL TEAM Sampsons Lads Still His Lads | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/books/arts-in-america-in-hemingway-s-attic-another-novelist-toils.html | ARTS IN AMERICA In Hemingways Attic Another Novelist Toils | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-schneider-turns-down-a-takeover-bid-from-maple-leaf.html | COMPANY NEWS SCHNEIDER TURNS DOWN A TAKEOVER BID FROM MAPLE LEAF | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/stuck-in-traffic-consult-a-physicist.html | Stuck in Traffic Consult a Physicist | By Malcolm W Browne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/using-new-digital-technology-mtv-adds-specialized-channels.html | Using New Digital Technology MTV Adds Specialized Channels | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/sewage-plant-to-be-fixed-without-leak.html | Sewage Plant To Be Fixed Without Leak | By Vivian S Toy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/study-traces-key-role-of-caribbean-currents-in-shaping-reefs-life.html | Study Traces Key Role Of Caribbean Currents In Shaping Reefs Life | By Carol Kaesuk Yoon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/astronauts-make-a-good-grab-and-bring-satellite-back-in.html | Astronauts Make a Good Grab And Bring Satellite Back In | By Warren E Leary | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/football-giants-redskins-ii-focus-is-on-rematch.html | FOOTBALL GiantsRedskins II Focus Is on Rematch | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/james-r-mellow-dies-at-71-author-of-literary-biographies.html | James R Mellow Dies at 71 Author of Literary Biographies | By Mel Gussow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/football-don-t-faint-parcells-praises-neil-o-donnell.html | FOOTBALL Dont Faint Parcells Praises Neil ODonnell | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/theater/theater-review-a-victorian-skinflint-who-s-liberal-at-heart.html | THEATER REVIEW A Victorian Skinflint Whos Liberal at Heart | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/fbi-had-sought-suspect-in-the-killing.html | FBI Had Sought Suspect in the Killing | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/after-the-show-with-stevie-nicks-going-her-own-way-but-slowly-this-time.html | After the Show With STEVIE NICKS Going Her Own Way But Slowly This Time | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/williams-in-a-big-pipeline-deal-to-buy-mapco-for-2.65-billion.html | Williams in a Big Pipeline Deal To Buy Mapco for 265 Billion | By Agis Salpukas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/observer-the-el-nino-connection.html | Observer The El Nino Connection | By Russell Baker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/science-watch-numbers-on-the-map.html | SCIENCE WATCH Numbers on the Map | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/a-withering-little-town-sees-its-salvation-in-an-old-asylum.html | A Withering Little Town Sees Its Salvation in an Old Asylum | By Michael Janofsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/taliban-pledge-to-rid-afghan-province-of-opium-poppies.html | Taliban Pledge to Rid Afghan Province of Opium Poppies | By Raymond Bonner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/guaranty-to-buy-an-auto-insurer.html | Guaranty to Buy An Auto Insurer | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-reports-dell-computer-s-earnings-exceed-analysts-estimates.html | COMPANY REPORTS Dell Computers Earnings Exceed Analysts Estimates | By Lawrence M Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/critic-of-china-now-in-us-is-assailed-by-a-colleague.html | Critic of China Now in US Is Assailed By a Colleague | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/music-review-seven-works-of-bach-in-one-gulp.html | MUSIC REVIEW Seven Works of Bach in One Gulp | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/essay-doctor-s-white-coat-fits-all-jekyll-kildare-medicine-man.html | ESSAY Doctors White Coat Fits All Jekyll Kildare Medicine Man | By Abigail Zuger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/hockey-for-leetch-reminder-glory-days-canucks-familiar-faces-greet-struggling.html | HOCKEY For Leetch A Reminder Of Glory Days Canucks Familiar Faces Greet Struggling Captain | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/pro-basketball-oakley-banned-one-game-for-punch.html | PRO BASKETBALL Oakley Banned One Game for Punch | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/robert-lewis-founder-of-actors-studio-and-teacher-of-a-generation-dies.html | Robert Lewis Founder of Actors Studio And Teacher of a Generation Dies at 88 | By Mervin Rothstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/pro-basketball-o-neal-olajuwon-lengthen-injury-list.html | PRO BASKETBALL ONeal Olajuwon Lengthen Injury List | By Mike Wise | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/nyc-in-the-land-of-denial-delay-is-boss.html | NYC In the Land Of Denial Delay Is Boss | By Clyde Haberman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/on-my-mind-time-for-repairs.html | On My Mind Time for Repairs | By A M Rosenthal | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/for-a-jilted-bride-no-wedding-bell-blues.html | For a Jilted Bride No Wedding Bell Blues | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/chess-kramnik-the-tactician-is-also-a-technician.html | CHESS Kramnik the Tactician Is Also a Technician | By Robert Byrne | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/in-disappearance-case-landlord-s-vehicle-is-found.html | In Disappearance Case Landlords Vehicle Is Found | By David Kocieniewski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/on-pro-football-no-satisfaction-found-on-frustrating-night.html | ON PRO FOOTBALL  No Satisfaction Found On Frustrating Night | By Thomas George | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/96-campaign-costs-set-record-at-2.2-billion.html | 96 Campaign Costs Set Record at 22 Billion | By Jill Abramson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/hanging-out-with-the-mall-stamford-youths-get-jobs-advice-and-respect.html | Hanging Out With the Mall Stamford Youths Get Jobs Advice and Respect | By Jane Fritsch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/a-gantlet-we-need.html | A Gantlet We Need | By William Bradford Reynolds | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-business-new-wcbs-tv-manager.html | Metro Business New WCBSTV Manager | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/towns-near-pequot-casino-object-to-annexation-plan.html | Towns Near Pequot Casino Object to Annexation Plan | By Jonathan Rabinovitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-business-hotel-beverly-is-sold-to-manhattan-east.html | Metro Business Hotel Beverly Is Sold To Manhattan East | By Thomas J Lueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/coming-soon-michael-jordan-s-steakhouse.html | Coming Soon Michael Jordans Steakhouse | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/at-funeral-slain-officer-is-mourned-by-thousands.html | At Funeral Slain Officer Is Mourned by Thousands | By Dan Barry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/boxing-de-la-hoya-says-change-in-trainers-won-t-hurt.html | BOXING De La Hoya Says Change in Trainers Wont Hurt | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/the-media-business-entering-us-broadcasting-sony-buys-telemundo-stake.html | THE MEDIA BUSINESS Entering US Broadcasting Sony Buys Telemundo Stake | By Andrew Pollack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/wild-turkeys-return-to-american-fields.html | Wild Turkeys Return To American Fields | By Jane E Brody | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/computer-life-form-mutates-in-an-evolution-experiment.html | Computer Life Form Mutates in an Evolution Experiment | By Sandra Blakeslee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/archeologists-unearth-treasure-buried-by-the-cold-war.html | Archeologists Unearth Treasure Buried by the Cold War | By Michael Specter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/music-review-enter-another-dazzling-mezzo.html | MUSIC REVIEW Enter Another Dazzling Mezzo | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/journal-la-inconsequential.html | Journal LA Inconsequential | By Frank Rich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-cypress-group-to-buy-general-host-for-320-million.html | COMPANY NEWS CYPRESS GROUP TO BUY GENERAL HOST FOR 320 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/books/books-of-the-times-so-she-wasn-t-so-placid-after-all.html | BOOKS OF THE TIMES So She Wasnt So Placid After All | By Michiko Kakutani | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/sports-of-the-times-someday-no-11-is-sure-to-be-retired.html | Sports of The Times Someday No 11 Is Sure To Be Retired | By Harvey Araton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/washington-talk-for-new-jersey-lawmaker-a-victory-on-abortion.html | Washington Talk For New Jersey Lawmaker a Victory on Abortion | By Lizette Alvarez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/dow-falls-113.15-amid-concerns-over-asian-turmoil.html | Dow Falls 11315 Amid Concerns Over Asian Turmoil | By Jonathan Fuerbringer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/hockey-messier-comes-back-where-he-left-a-piece-of-my-soul.html | HOCKEY Messier Comes Back Where He Left a Piece of My Soul | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/pro-basketball-on-the-court-and-off-nets-are-all-business.html | PRO BASKETBALL On the Court and Off Nets Are All Business | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/pop-review-those-saturday-nights-of-high-tech-romance.html | POP REVIEW Those Saturday Nights Of HighTech Romance | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/35-million-sought-to-halt-polio-in-war-zones.html | 35 Million Sought to Halt Polio in War Zones | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/baseball-taking-shorter-deal-olerud-signs-with-mets.html | BASEBALL Taking Shorter Deal Olerud Signs With Mets | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/style/another-design-talent-is-lured-away-to-france.html | Another Design Talent Is Lured Away to France | By Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/ex-forbes-employee-charged-with-sabotaging-computers.html | ExForbes Employee Charged With Sabotaging Computers | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/russia-and-us-square-off-over-un-sanctions-on-iraq.html | Russia and US Square Off Over UN Sanctions on Iraq | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/market-place-as-the-accounting-world-shifts-conflicts-are-items-to-audit.html | Market Place As the accounting world shifts conflicts are items to audit | By Reed Abelson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/style/by-design-long-skirts-by-popular-demand.html | By Design  Long Skirts by Popular Demand | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/foster-children-are-still-sleeping-in-city-offices.html | Foster Children Are Still Sleeping In City Offices | By Rachel L Swarns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/college-hockey-notebook-yale-bulldogs-are-quite-a-surprise.html | COLLEGE HOCKEY NOTEBOOK  YALE Bulldogs Are Quite A Surprise | By William N Wallace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/tv-sports-rose-bowl-announcers-don-t-need-a-program-to-tell-the-players.html | TV SPORTS Rose Bowl Announcers Dont Need a Program to Tell the Players | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/international-business-tokyo-squirms-over-questions-about-hidden-losses-yamaichi.html | INTERNATIONAL BUSINESS Tokyo Squirms Over Questions About Hidden Losses at Yamaichi | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/for-white-goods-a-world-beckons-but-new-markets-are-tough-going.html | For White Goods A World Beckons But New Markets Are Tough Going | By Barnaby J Feder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/baseball-yankees-showing-interest-in-the-free-agent-fletcher.html | BASEBALL Yankees Showing Interest In the Free Agent Fletcher | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/children-of-working-poor-are-day-care-s-forgotten.html | Children of Working Poor Are Day Cares Forgotten | By Sara Rimer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/housing-laws-broken-says-us-in-suits.html | Housing Laws Broken Says US in Suits | By Pam Belluck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/q-and-a-how-will-changes-affect-customers.html | Q AND A How Will Changes Affect Customers | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/outlet-mall-deal.html | Outlet Mall Deal | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-mellon-bank-to-acquire-united-bankshares-of-florida.html | COMPANY NEWS MELLON BANK TO ACQUIRE UNITED BANKSHARES OF FLORIDA | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/joyce-wethered-96-top-golfer-of-the-20-s.html | Joyce Wethered 96 Top Golfer of the 20s | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/study-casts-doubt-on-wisdon-of-mandatory-terms-for-drugs.html | Study Casts Doubt On Wisdon Of Mandatory Terms for Drugs | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/music-review-speeding-along-with-beethoven.html | MUSIC REVIEW Speeding Along With Beethoven | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/for-korean-bank-worst-is-almost-ended.html | For Korean Bank Worst Is Almost Ended | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/delta-workers-are-given-reprieve-from-order-to-leave-us.html | Delta Workers Are Given Reprieve From Order to Leave US | By Lynette Holloway | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/cuomo-s-testimony-sought-in-sharpton-slander-case.html | Cuomos Testimony Sought in Sharpton Slander Case | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/television-review-vaudeville-ed-sullivan-before-ed-sullivan.html | TELEVISION REVIEW Vaudeville Ed Sullivan Before Ed Sullivan | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/theater/theater-review-no-wonder-the-brothers-wanted-wings.html | THEATER REVIEW No Wonder the Brothers Wanted Wings | By Anita Gates | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/cuny-trustees-choose-a-temporary-chancellor.html | CUNY Trustees Choose A Temporary Chancellor | By Karen W Arenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/in-grim-testimony-mother-recounts-her-role-in-girl-s-death.html | In Grim Testimony Mother Recounts Her Role in Girls Death | By Joseph P Fried | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/president-presses-asians-at-summit-on-fiscal-turmoil.html | PRESIDENT PRESSES ASIANS AT SUMMIT ON FISCAL TURMOIL | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/dispute-at-justice-dept-over-clinton-inquiry-comes-into-sharper-focus.html | Dispute at Justice Dept Over Clinton Inquiry Comes Into Sharper Focus | By David Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/science-watch-postal-compost.html | SCIENCE WATCH Postal Compost | By Karen Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/sarajevo-journal-in-bosnia-s-schools-3-ways-never-to-learn-from-history.html | Sarajevo Journal In Bosnias Schools 3 Ways Never to Learn From History | By Chris Hedges | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/theater/theater-review-paradox-and-the-sin-of-poverty.html | THEATER REVIEW Paradox and the Sin of Poverty | By Ben Brantley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/the-media-business-advertising-addenda-bmw-to-review-parts-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW to Review Parts of Account | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/personal-computers-glimmers-of-the-future-on-display.html | PERSONAL COMPUTERS Glimmers of the Future on Display | By Stephen Manes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/teamsters-agree-to-us-oversight-of-their-finances.html | TEAMSTERS AGREE TO US OVERSIGHT OF THEIR FINANCES | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/personal-health-making-sense-of-latest-twist-on-fat-in-the-diet.html | Personal Health Making Sense of Latest Twist on Fat in the Diet | By Jane E Brody | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/fcc-to-open-phone-market-to-foreigners.html | FCC to Open Phone Market To Foreigners | By Seth Schiesel | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/clue-discovered-to-possible-strategy-to-block-mad-cow-disease-in-brain.html | Clue Discovered to Possible Strategy To Block Mad Cow Disease in Brain | By Sandra Blakeslee | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/yacht-racing-big-waves-and-wind-make-for-wild-ride.html | YACHT RACING Big Waves And Wind Make For Wild Ride | By Katie Pettibone | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/critic-s-choice-pop-cd-s-scratches-that-disks-didn-t-end.html | CRITICS CHOICEPop CDs Scratches That Disks Didnt End | By Neil Strauss | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/media-business-advertising-5-agencies-will-vie-for-levi-s-jeans-account-one-most.html | THE MEDIA BUSINESS ADVERTISING 5 agencies will vie for Levis jeans account in one of the most closely watched reviews of the year | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/the-media-business-advertising-addenda-people-300144.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/a-mandela-in-the-dock-accusers-day.html | A Mandela In the Dock Accusers Day | By Suzanne Daley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/movies/footlights.html | Footlights | By Ron Wertheimer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/dance-review-with-the-movements-of-generations-human-and-other.html | DANCE REVIEW With the Movements of Generations Human and Other | By Jack Anderson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/manhattan-short-on-212-s-will-get-a-second-area-code.html | Manhattan Short on 212s Will get a Second Area Code | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/chronicle-300993.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/study-hails-inner-heat-for-victims-of-icy-cold.html | Study Hails Inner Heat For Victims of Icy Cold | By Denise Grady | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-starwood-to-buy-california-resort-for-118-million.html | COMPANY NEWS STARWOOD TO BUY CALIFORNIA RESORT FOR 118 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/q-a-287563.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/science/young-foster-children-face-speech-problems.html | Young Foster Children Face Speech Problems | By Denise Grady | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/stew-leonard-s-plans-big-store-in-yonkers-singing-cows-included.html | Stew Leonards Plans Big Store in Yonkers Singing Cows Included | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/a-new-owner-to-take-over-an-old-classic.html | A New Owner To Take Over An Old Classic | By Charles V Bagli | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/us/white-house-memo-president-using-fund-raising-speeches-test-campaign-themes-for.html | White House Memo President Using FundRaising Speeches to Test Campaign Themes for 98 | By James Bennet | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/chronicle-300985.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/style/patterns-292451.html | Patterns | By Constance C R White | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-25 | https://www.nytimes.com/1997/11/25/world/us-says-iraq-spied-on-inspectors-to-know-when-to-hide-weapons.html | US Says Iraq Spied on Inspectors To Know When to Hide Weapons | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-a-nutcracker-in-3-d-gift-wrapping.html | FILM REVIEW A Nutcracker in 3D Gift Wrapping | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/crowd-in-denver-rallies-against-skinhead-violence.html | Crowd in Denver Rallies Against Skinhead Violence | By James Brooke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-asian-crisis-the-japanese-investors-in-tokyo-taking-a-collapse-in-stride.html | THE ASIAN CRISIS THE JAPANESE INVESTORS  In Tokyo Taking a Collapse in Stride | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-business-former-executives-guilty.html | Metro Business Former Executives Guilty | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/sips-a-less-boisterous-entrance-than-usual-for-beaujolais-nouveau.html | Sips A Less Boisterous Entrance Than Usual for Beaujolais Nouveau | By Frank J Prial | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-a-soft-bodied-toy-and-cause-related-marketing.html | THE MEDIA BUSINESS ADVERTISING A softbodied toy and causerelated marketing | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/asian-crisis-watchful-waiting-japan-for-us-european-markets-steady-course-so-far.html | THE ASIAN CRISIS Watchful Waiting on Japan  For US and European Markets a Steady Course So Far | By Sharon R King | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/soccer-roundup-mexico-fans-get-wish-milutinovic-is-out.html | SOCCER ROUNDUP  MEXICO Fans Get Wish Milutinovic Is Out | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/tv-notes-the-ratings-from-all-angles.html | TV NOTES The Ratings From All Angles | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/2-are-accused-of-faking-celebrity-ties.html | 2 Are Accused of Faking Celebrity Ties | By John Sullivan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/temptation-don-t-even-bother-to-wrap-it-up.html | Temptation Dont Even Bother to Wrap It Up | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/weeklong-postal-workers-strike-snarls-deliveries-in-canada.html | Weeklong Postal Workers Strike Snarls Deliveries in Canada | By Anthony Depalma | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/a-2-pound-truffle-takes-flight-as-a-chef-seizes-the-moment.html | A 2Pound Truffle Takes Flight As a Chef Seizes the Moment | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-geraldo-will-stay-at-nbc-with-new-duties-in-news.html | THE MEDIA BUSINESS Geraldo Will Stay at NBC With New Duties in News | By Bill Carter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/tidbit-beef-is-still-the-american-meat-of-choice.html | Tidbit Beef Is Still the American Meat of Choice | By Michel Marriott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/israel-suggests-new-pullback-in-west-bank.html | Israel Suggests New Pullback In West Bank | By Serge Schmemann | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/under-fire-district-s-police-chief-quits.html | Under Fire Districts Police Chief Quits | By David Stout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/on-campus-idaho-helps-vietnam-in-business-training.html | On Campus Idaho Helps Vietnam In Business Training | By Stephen Stuebner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-williams-and-mills-to-start-for-knicks.html | BASKETBALL Williams And Mills To Start For Knicks | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/theater/theater-review-like-feeding-a-jukebox-in-the-1960-s.html | THEATER REVIEW Like Feeding A Jukebox In the 1960s | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/no-storm-in-pacific.html | No Storm In Pacific | By Richard W Stevenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/pro-football-kanell-gets-education-courtesy-of-the-redskins.html | PRO FOOTBALL Kanell Gets Education Courtesy of the Redskins | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/prosecutors-in-bombing-trial-seek-to-shake-defendant-s-alibi.html | Prosecutors in Bombing Trial Seek to Shake Defendants Alibi | By Jo Thomas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/plus-yachting-sixth-boat-finishes-leg-2-of-whitbread.html | PLUS YACHTING Sixth Boat Finishes Leg 2 of Whitbread | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/company-news-hs-resources-to-pay-amoco-333-million-for-properties.html | COMPANY NEWS HS RESOURCES TO PAY AMOCO 333 MILLION FOR PROPERTIES | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/music-review-in-a-world-of-civility-a-sudden-mozart-shift.html | MUSIC REVIEW In a World of Civility A Sudden Mozart Shift | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/essay-labor-takes-the-fifth.html | Essay Labor Takes the Fifth | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-bench-arrives-in-time-to-help-nets-out-of-jam.html | BASKETBALL Bench Arrives in Time To Help Nets Out of Jam | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/a-1621-dinner-at-1997-prices.html | A 1621 Dinner at 1997 Prices | By George Plimpton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/currency-markets-dollar-reaches-a-5-year-high-vs-yen-on-japan-s-problems.html | CURRENCY MARKETS Dollar Reaches a 5Year High Vs Yen on Japans Problems | By Bridge News | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/nhl-last-night-guerin-s-role-undecided.html | NHL LAST NIGHT Guerins Role Undecided | By Alex Yannis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/a-hunting-she-will-go-the-fastest-growing-group-trooping-to-the-woods-is-women.html | AHunting She Will Go The FastestGrowing Group Trooping to the Woods Is Women | By James Barron | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/music-review-new-works-that-use-incantation-and-tumult.html | MUSIC REVIEW New Works That Use Incantation And Tumult | By Paul Griffiths | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/with-airport-bus-routes-lost-carey-files-for-bankruptcy.html | With Airport Bus Routes Lost Carey Files for Bankruptcy | By Thomas J Lueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/branch-of-state-university-will-run-brookhaven-lab.html | Branch of State University Will Run Brookhaven Lab | By John T McQuiston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/dance-review-movements-more-figurative-than-literal.html | DANCE REVIEW Movements More Figurative Than Literal | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/regulators-approve-new-manhattan-area-code.html | Regulators Approve New Manhattan Area Code | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/att-unit-is-said-to-be-up-for-sale.html | ATT Unit Is Said to Be Up for Sale | By Seth Schiesel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/wine-talk-a-burgundy-house-at-200-continues-to-age-well.html | Wine Talk A Burgundy House at 200 Continues to Age Well | By Frank J Prial | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/college-football-quarterback-turns-around-his-fortunes-and-hofstra-s.html | COLLEGE FOOTBALL Quarterback Turns Around His Fortunes and Hofstras | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/baseball-steinbrenner-wants-williams-to-stay.html | BASEBALL Steinbrenner Wants Williams to Stay | By Jack Curry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/hockey-an-emotional-messier-leaves-rangers-blue.html | HOCKEY An Emotional Messier Leaves Rangers Blue | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/unabom-defendant-angered-over-questions-on-his-sanity.html | Unabom Defendant Angered Over Questions on His Sanity | By William Glaberson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/liberties-one-life-to-give.html | Liberties One Life To Give | By Maureen Dowd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-addenda-new-motorola-task-goes-to-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Motorola Task Goes to Leo Burnett | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/making-books-hooray-for-hollywood.html | Making Books Hooray For Hollywood | By Martin Arnold | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/roger-brown-55-leading-chicago-imagist-painter-dies.html | Roger Brown 55 Leading Chicago Imagist Painter Dies | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/quebec-journal-to-some-canadians-the-maple-leaf-is-a-red-flag.html | Quebec Journal To Some Canadians the Maple Leaf Is a Red Flag | By Anthony Depalma | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-thomas-is-teamed-with-costas-on-nbc.html | BASKETBALL Thomas Is Teamed With Costas on NBC | By Richard Sandomir | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/state-court-sets-new-rules-for-repetitive-stress-cases.html | State Court Sets New Rules For Repetitive Stress Cases | By Jan Hoffman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/class-notes-community-textbook-for-one-teacher-want-them-see-history-touch.html | Class Notes The community is the textbook for one teacher I want them to see history touch history climb on history smell history | By Jane Gross | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/about-new-york-shelter-artist-puts-the-pieces-back-together.html | About New York  Shelter Artist Puts the Pieces Back Together | By David Gonzalez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/sports-of-the-times-garden-gave-due-respect-to-a-leader.html | Sports of The Times Garden Gave Due Respect To a Leader | By George Vecsey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-dangers-and-jitters-of-life-in-sarajevo.html | FILM REVIEW Dangers And Jitters Of Life in Sarajevo | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/pro-football-johnson-tunes-in-as-parcells-speaks-out.html | PRO FOOTBALL Johnson Tunes In As Parcells Speaks Out | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/market-place-lessons-of-boesky-and-milken-go-unheeded-in-fraud-case.html | Market Place Lessons of Boesky and Milken Go Unheeded in Fraud Case | By Peter Truell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/playing-fourth-potato-and-getting-raves.html | Playing Fourth Potato and Getting Raves | BY Amanda Hesser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-asian-crisis-the-response-could-japan-be-next.html | THE ASIAN CRISIS THE RESPONSE Could Japan Be Next | By David E Sanger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/business-travel-those-headed-for-middle-east-south-asia-are-warned-be-extra.html | Business Travel Those headed for the Middle East and South Asia are warned to be extra cautious these days | By Paul Burnham Finney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metropolitan-diary-311898.html | Metropolitan Diary | By Ron Alexander | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/the-age-of-indulgence-self-denial-takes-a-holiday.html | The Age of Indulgence SelfDenial Takes a Holiday | By William Grimes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/synovus-on-index-soars.html | Synovus on Index Soars | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/un-stymied-on-access-to-closed-iraq-sites.html | UN Stymied on Access to Closed Iraq Sites | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/chronicle-322555.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/the-minimalist-for-the-leftover-turkey-there-s-a-life-beyond-sandwiches.html | The Minimalist For the Leftover Turkey Theres a Life Beyond Sandwiches | By Mark Bittman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/tough-action-on-drunken-driving-pays-off.html | Tough Action on Drunken Driving Pays Off | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/government-ruling-paves-way-for-limousine-drivers-union.html | Government Ruling Paves Way for Limousine Drivers Union | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/second-miracle-for-iowan-a-touch-up.html | Second Miracle for Iowan A TouchUp | By Kenneth N Gilpin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/far-eastern-flavors-add-zip-to-leftovers.html | FarEastern Flavors Add Zip to Leftovers | By Marian Burros | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/25-and-under-a-restaurant-that-all-but-gives-you-its-paw.html | 25 and Under A Restaurant That All but Gives You Its Paw | By Eric Asimov | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/winnie-mandela-killed-youth-apartheid-inquiry-is-told.html | Winnie Mandela Killed Youth Apartheid Inquiry Is Told | By Suzanne Daley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/surprising-few-silver-rejects-bid-for-governor.html | Surprising Few Silver Rejects Bid for Governor | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/baghdad-risks-new-sanctions-or-even-an-attack-us-says.html | Baghdad Risks New Sanctions Or Even an Attack US Says | By Tim Weiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/fish-are-victorious-over-dam-as-us-agency-orders-shutdown.html | Fish Are Victorious Over Dam As US Agency Orders Shutdown | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-connecticut-goes-to-5-0-but-gets-a-scare.html | BASKETBALL Connecticut Goes to 50 but Gets a Scare | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/soccer-roundup-uefa-cup-ronaldo-injured-as-inter-milan-loses.html | SOCCER ROUNDUP  UEFA CUP Ronaldo Injured As Inter Milan Loses | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/atlanta-mayor-wins-runoff-and-2d-term.html | Atlanta Mayor Wins Runoff and 2d Term | By Kevin Sack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/lawyers-in-sharpton-suit-fear-jury-tampering.html | Lawyers in Sharpton Suit Fear Jury Tampering | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/veto-of-police-review-board-overridden.html | Veto of Police Review Board Overridden | By Vivian S Toy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/regents-to-rescind-the-new-3-year-language-requirement.html | Regents to Rescind the New 3Year Language Requirement | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/new-un-estimate-doubles-rate-of-spread-of-aids-virus.html | New UN Estimate Doubles Rate of Spread of AIDS Virus | By Robert Pear | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/eating-too-well-one-day-of-craziness-is-fine-but-then-watch-out.html | Eating Too Well One Day of Craziness Is Fine But Then Watch Out | By Marian Burros | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-business-magazine-sues-mta.html | Metro Business Magazine Sues MTA | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/chronicle-322563.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/commercial-real-estate-in-brooklyn-new-allure-for-old-office-buildings.html | Commercial Real Estate In Brooklyn New Allure For Old Office Buildings | By Alan S Oser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/giuliani-aide-is-nominated-for-crime-post.html | Giuliani Aide Is Nominated For Crime Post | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/still-weighing-decision-on-inquiry-reno-goes-to-mexico.html | Still Weighing Decision on Inquiry Reno Goes to Mexico | By David Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/footlights.html | Footlights | By Ron Wertheimer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/baseball-mets-wait-for-marlins-to-give-in-on-sheffield.html | BASEBALL Mets Wait for Marlins To Give In on Sheffield | By Buster Olney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/spending-by-union-s-leaders-is-investigated.html | Spending by Unions Leaders Is Investigated | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/a-cuban-exile-leader-is-mourned-in-miami.html | A Cuban Exile Leader Is Mourned in Miami | By Mireya Navarro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-high-tech-gunk-returns-splat.html | FILM REVIEW HighTech Gunk Returns Splat | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-she-s-a-rookie-officer-he-s-trouble.html | FILM REVIEW Shes a Rookie Officer Hes Trouble | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-sent-from-gay-berlin-to-labor-at-dachau.html | FILM REVIEW Sent From Gay Berlin To Labor at Dachau | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-asian-crisis-the-us-investors-government-bond-funds-receiving-influx-of-cash.html | THE ASIAN CRISIS THE US INVESTORS Government Bond Funds Receiving Influx of Cash | By Edward Wyatt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/in-2d-park-shooting-man-is-left-wounded.html | In 2d Park Shooting Man Is Left Wounded | By Michael Cooper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/books/harold-evans-of-random-house-to-be-zuckerman-editorial-czar.html | Harold Evans of Random House To Be Zuckerman Editorial Czar | By Robin Pogrebin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/books/critic-s-notebook-looking-back-with-cooled-passions-at-che-s-image.html | Critics Notebook Looking Back With Cooled Passions at Ches Image | By Richard Bernstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/books/child-s-tale-about-race-has-a-tale-of-its-own.html | Childs Tale About Race Has a Tale Of Its Own | By Dinitia Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/us/beleaguered-carey-steps-aside-as-president-of-the-teamsters.html | Beleaguered Carey Steps Aside As President of the Teamsters | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/company-news-denbury-in-202.2-million-deal-for-chevron-properties.html | COMPANY NEWS DENBURY IN 2022 MILLION DEAL FOR CHEVRON PROPERTIES | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/embarrassment-and-big-losses-for-pacificare.html | Embarrassment And Big Losses For Pacificare | By Milt Freudenheim | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/before-playing-sonata-play-bit-tag-musicians-loosen-up-both-muscles-minds.html | Before Playing a Sonata Play a Bit of Tag Musicians Loosen Up Both Muscles and Minds | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/restaurants-culinary-surprises-in-a-warm-oasis.html | Restaurants Culinary Surprises in a Warm Oasis | By Ruth Reichl | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/by-the-book-this-room-is-called-the-kitchen.html | By the Book This Room Is Called the Kitchen | By Amanda Hesser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/norman-morris-watch-seller-and-foundation-president-99.html | Norman Morris Watch Seller And Foundation President 99 | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/brokers-and-mob-linked-in-swindle.html | BROKERS AND MOB LINKED IN SWINDLE | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/company-news-davel-communications-to-buy-rival-pay-phone-provider.html | COMPANY NEWS DAVEL COMMUNICATIONS TO BUY RIVAL PAYPHONE PROVIDER | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/new-york-city-now-expects-an-additional-319-million-in-revenues.html | New York City Now Expects an Additional 319 Million in Revenues | By Clifford J Levy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/tv-notes-reality-works.html | TV NOTES Reality Works | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/mayor-and-dissident-celebrate-democracy-and-new-york-city.html | Mayor and Dissident Celebrate Democracy and New York City | By David Firestone | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/genetics-institute-receives-approval-for-platelet-drug.html | Genetics Institute Receives Approval for Platelet Drug | By Lawrence M Fisher | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/tv-notes-cable-competition.html | TV NOTES Cable Competition | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-ripley-believe-it-or-not-has-a-secret-and-it-s-not-pretty.html | FILM REVIEW Ripley Believe It or Not Has a Secret and Its Not Pretty | By Janet Maslin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-business-unemployment-dips-and-jobs-rise-in-city.html | Metro Business Unemployment Dips And Jobs Rise in City | By Kirk Johnson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/asian-crisis-tokyo-s-role-more-fissures-appear-japan-starts-form-rescue-plan.html | THE ASIAN CRISIS TOKYOS ROLE  As More Fissures Appear Japan Starts to Form a Rescue Plan | By Stephanie Strom | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/colleges-football-notebook-syracuse-big-east-championship-on-the-line-in-miami.html | COLLEGES FOOTBALL NOTEBOOK SYRACUSE Big East Championship On the Line in Miami | By William N Wallace | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/stadium-plan-quickly-dies-in-hartford.html | Stadium Plan Quickly Dies In Hartford | By Jonathan Rabinovitz | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/critic-s-notebook-foie-gras-the-sin-for-the-season.html | Critics Notebook Foie Gras the Sin for the Season | By Ruth Reichl | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/school-voucher-experiment-will-be-extended-and-expanded.html | School Voucher Experiment Will Be Extended and Expanded | By Anemona Hartocollis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-new-coach-wades-into-arizona-state-maelstrom.html | BASKETBALL New Coach Wades Into Arizona State Maelstrom | By Jere Longman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/books/books-of-the-times-sex-and-intrigue-in-prewar-egypt.html | BOOKS OF THE TIMES Sex and Intrigue in Prewar Egypt | By Richard Bernstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/hockey-love-in-at-the-garden-leaves-a-hero-in-tears.html | HOCKEY LoveIn at the Garden Leaves a Hero in Tears | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-addenda-fitzgerald-joins-the-interpublic-fold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fitzgerald Joins The Interpublic Fold | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-addenda-agency-shifts-gears-as-a-founder-retires.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Shifts Gears As a Founder Retires | By Stuart Elliott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/world/asia-pacific-talks-vow-tough-action-on-economic-crisis.html | ASIA PACIFIC TALKS VOW TOUGH ACTION ON ECONOMIC CRISIS | By John M Broder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/barbara-67-a-french-singer-who-wrote-melancholic-songs.html | Barbara 67 a French Singer Who Wrote Melancholic Songs | By Alan Riding | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/international-briefs-two-boards-back-takeover-bid-by-paribas.html | INTERNATIONAL BRIEFS Two Boards Back Takeover Bid by Paribas | By Bridge News | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/man-gets-life-sentence-in-killing-of-a-family.html | Man Gets Life Sentence in Killing of a Family | By John Sullivan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/canadian-study-says-tainted-blood-victims-deserve-payment.html | Canadian Study Says TaintedBlood Victims Deserve Payment | By Anthony Depalma | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/baseball-moving-quickly-blue-jays-snatch-myers-from-orioles.html | BASEBALL Moving Quickly Blue Jays Snatch Myers From Orioles | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/netanyahu-says-clinton-s-refusal-to-meet-him-humiliated-israel.html | Netanyahu Says Clintons Refusal to Meet Him Humiliated Israel | By David Stout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-when-humans-encounter-nature.html | Holiday Gift Books From the Inspiration Front And Hardly Bookish When Humans Encounter Nature Something and Someone Will Change | By Patricia Leigh Brown | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/baby-boomers-force-new-rules-for-hmos.html | Baby Boomers Force New Rules for HMOs | By Milt Freudenheim | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/sports-of-the-times-some-1997-thank-you-notes.html | Sports of The Times Some 1997 ThankYou Notes | By Dave Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/pop-review-bang-the-pipe-loudly.html | POP REVIEW Bang the Pipe Loudly | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/movies/footlights.html | Footlights | By Ron Wertheimer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/a-healthy-economy-shows-some-signs-of-taking-it-a-little-easier.html | A Healthy Economy Shows Some Signs of Taking It a Little Easier | By Robert D Hershey Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/plan-to-lease-stewart-airport-is-approved.html | Plan to Lease Stewart Airport Is Approved | By Raymond Hernandez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/hockey-as-devils-coast-guerin-is-looking-to-catch-up.html | HOCKEY As Devils Coast Guerin Is Looking to Catch Up | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/dance-review-an-opening-for-city-ballet-a-closing-for-a-favored-star.html | DANCE REVIEW An Opening for City Ballet A Closing for a Favored Star | By Anna Kisselgoff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/music-review-a-trio-that-shows-itself-mainly-by-thirds.html | MUSIC REVIEW A Trio That Shows Itself Mainly by Thirds | By Peter Watrous | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/16-year-old-is-under-arrest-in-death-of-teacher-s-aide.html | 16YearOld Is Under Arrest In Death of Teachers Aide | By Michael Cooper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/books/books-of-the-times-annals-of-the-scholarly-afterthought.html | BOOKS OF THE TIMES Annals of the Scholarly Afterthought | By Christopher LehmannHaupt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/model-for-dr-zhivago-s-lara-betrayed-pasternak-to-kgb.html | Model for Dr Zhivagos Lara Betrayed Pasternak to KGB | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-27 | https://www.nytimes.com/1997/11/27/movies/at-lunch-with-bernie-casey-a-filmmaker-battling-flawed-images-of-blacks.html | AT LUNCH WITH Bernie Casey A Filmmaker Battling Flawed Images of Blacks | By Felicia R Lee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/clinton-s-lawyers-say-a-fund-for-paula-jones-is-being-misused.html | Clintons Lawyers Say a Fund for Paula Jones Is Being Misused | By David Stout | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/basketball-mills-from-substitute-to-starter-for-knicks.html | BASKETBALL Mills From Substitute To Starter For Knicks | By Steve Popper | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/tests-on-mice-block-a-defense-by-cancer.html | Tests on Mice Block a Defense by Cancer | By Nicholas Wade | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/an-uncomfortable-winnie-mandela-faces-cleric-she-accused.html | An Uncomfortable Winnie Mandela Faces Cleric She Accused | By Suzanne Daley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/music-review-two-new-voices-take-up-the-wagnerian-challenge.html | MUSIC REVIEW Two New Voices Take Up The Wagnerian Challenge | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/dance-review-life-s-emotions-from-love-to-despair.html | DANCE REVIEW Lifes Emotions From Love to Despair | By Jack Anderson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/pro-football-jets-rely-on-defense-for-ride-into-first.html | PRO FOOTBALL Jets Rely On Defense For Ride Into First | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/black-police-groups-denounce-mistaken-shooting-of-officer.html | Black Police Groups Denounce Mistaken Shooting of Officer | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/company-news-koor-buys-interest-in-eci-telecom-for-275-million.html | COMPANY NEWS KOOR BUYS INTEREST IN ECI TELECOM FOR 275 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/laidlaw-files-suit-against-safety-kleen.html | Laidlaw Files Suit Against SafetyKleen | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/police-investigate-fatal-fall-as-possible-homicide.html | Police Investigate Fatal Fall as Possible Homicide | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/american-negotiator-hedges-over-climate-treaty-talks.html | American Negotiator Hedges Over Climate Treaty Talks | By John H Cushman Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-business-loan-pool-for-health-care.html | Metro Business Loan Pool for Health Care | By Thomas J Lueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/non-hodgkin-s-lymphoma-is-treatable-by-a-new-drug.html | NonHodgkins Lymphoma Is Treatable by a New Drug | By Lawrence M Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/basketball-the-nets-just-cant-keep-up-with-suns.html | BASKETBALL The Nets Just Cant Keep Up With Suns | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/house-proud-a-book-collector-s-walls-of-words.html | House Proud A Book Collectors Walls of Words | By Ben Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/girl-ordered-to-disclose-sexual-past-in-her-lawsuit.html | Girl Ordered To Disclose Sexual Past In Her Lawsuit | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/plus-boxing-mosley-keeps-title.html | PLUS BOXING Mosley Keeps Title | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/rock-review-riffs-and-pyrotechnics-for-an-arty-setting.html | ROCK REVIEW Riffs and Pyrotechnics For an Arty Setting | By Ben Ratliff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/an-ill-wind-is-no-match-for-a-house-of-ill-repute.html | An Ill Wind Is No Match for a House of Ill Repute | By Francis X Clines | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/werner-hofer-84-a-fallen-idol-of-tv-journalism-in-germany.html | Werner Hofer 84 a Fallen Idol Of TV Journalism in Germany | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-business-owner-sells-mansion-leased-by-polo-store.html | Metro Business Owner Sells Mansion Leased by Polo Store | By David M Halbfinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/public-eye-wide-mouth-design-less-glug-in-beer-more-chug-in-mountain-dew.html | Public Eye Widemouth design less glug in beer more chug in Mountain Dew | By Phil Patton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/beijing-on-the-brink-perils-of-a-giant-economy.html | Beijing on the Brink Perils of a Giant Economy | By Seth Faison | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/a-windfall-is-in-hand-but-shortfalls-still-loom.html | A Windfall Is In Hand But Shortfalls Still Loom | By Clifford J Levy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/dow-and-cargill-in-venture.html | Dow and Cargill in Venture | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/international-business-credit-suisse-first-boston-has-europe-loss.html | INTERNATIONAL BUSINESS Credit Suisse First Boston Has Europe Loss | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/reno-is-briefly-hospitalized-and-cuts-an-official-trip-to-mexico.html | Reno Is Briefly Hospitalized and Cuts an Official Trip to Mexico | By David Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/one-tough-bird-after-all-public-broadcasting-survived-attacks-conservatives.html | One Tough Bird After All How Public Broadcasting Survived the Attacks Of Conservatives | By Irvin Molotsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/for-some-a-holiday-rush-for-others-just-another-day.html | For Some a Holiday Rush for Others Just Another Day | By Jim Yardley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/ira-wolfert-89-whose-novel-is-basis-of-a-film-noir-of-the-40-s.html | Ira Wolfert 89 Whose Novel Is Basis of a Film Noir of the 40s | By Eric Pace | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/3-presidents-defend-bid-to-belong-to-nato.html | 3 Presidents Defend Bid To Belong To NATO | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/dutch-vandal-slashes-museums-confidence.html | Dutch Vandal Slashes Museums Confidence | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/in-america-the-quality-of-mercy.html | In America The Quality of Mercy | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/music-review-palette-is-small-but-colors-are-bright.html | MUSIC REVIEW Palette Is Small but Colors Are Bright | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/iraqi-opens-his-palaces-but-not-to-those-un-inspectors.html | Iraqi Opens His Palaces but Not to Those UN Inspectors | By Barbara Crossette | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/london-journal-all-is-not-lost-art-of-insult-survives-new-britain.html | London Journal All Is Not Lost Art of Insult Survives New Britain | By Warren Hoge | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/foreign-affairs-the-last-domino.html | Foreign Affairs The Last Domino | By Thomas L Friedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/supreme-court-roundup-justices-to-rule-on-values-test-for-arts-grants.html | Supreme Court Roundup Justices to Rule On Values Test For Arts Grants | By Linda Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-sherwood-forest-fringe.html | Holiday Gift Books From the Inspiration Front And Hardly Bookish A Sherwood Forest of Fringe and Advice on Stencils and Patterns | By Mitchell Owens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/company-news-j-w-childs-to-buy-universal-hospital-for-133-million.html | COMPANY NEWS J W CHILDS TO BUY UNIVERSAL HOSPITAL FOR 133 MILLION | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/40-on-trial-in-paris-on-charges-of-aiding-95-algerian-bombers.html | 40 on Trial in Paris on Charges of Aiding 95 Algerian Bombers | By Craig R Whitney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/california-goes-to-war-over-math-instruction.html | California Goes to War Over Math Instruction | By Jacques Steinberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/russia-is-seeking-more-western-aid-for-financial-ills.html | RUSSIA IS SEEKING MORE WESTERN AID FOR FINANCIAL ILLS | By Michael R Gordon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/big-deal-enough-rooms-for-a-hotelier.html | Big Deal Enough Rooms For a Hotelier | By Tracie Rozhon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/missing-landlord-has-checked-in-but-not-with-police-lawyer-says.html | Missing Landlord Has Checked In But Not With Police Lawyer Says | By John Kifner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-matters-for-d-amato-trying-to-pick-right-critics.html | Metro Matters For DAmato Trying to Pick Right Critics | By Elizabeth Kolbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/pro-football-williams-s-career-may-be-finished.html | PRO FOOTBALL Williamss Career May Be Finished | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/despair-grows-over-problems-of-governing-us-capital.html | Despair Grows Over Problems Of Governing US Capital | By Katharine Q Seelye | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/3-digits-are-more-than-just-number-many-status-conscious-manhattan-draw-line.html | 3 Digits Are More Than Just a Number Many in StatusConscious Manhattan Draw the Line Between 212 and 646 | By Joyce Wadler | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/behind-koreas-plunge.html | Behind Koreas Plunge | By Alice H Amsden and YoonDae Euh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-luxury-details-whether-they.html | Holiday Gift Books From the Inspiration Front And Hardly Bookish Luxury Is in the Details Whether Theyre Spare or Grandiose | By William L Hamilton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/at-home-with-andrew-tobias-always-playing-with-money.html | AT HOME WITH Andrew Tobias Always Playing With Money | By Elisabeth Bumiller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-where-past-distinct-not-yet.html | Holiday Gift Books  From the Inspiration Front And Hardly Bookish Where the Past Is Distinct and Not Yet Extinct | By Julie V Iovine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/dismissal-of-retarded-men-puts-hertz-in-federal-suit.html | Dismissal of Retarded Men Puts Hertz in Federal Suit | By Tamar Lewin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/the-neediest-cases-offering-thanks-in-a-shelter-for-the-abused.html | The Neediest Cases Offering Thanks in a Shelter for the Abused | By Andrew Jacobs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/economic-scene-players-in-the-asian-crisis-are-they-up-to-the-solution.html | Economic Scene  Players in the Asian crisis Are they up to the solution | By Peter Passell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/jury-and-alternates-selected-in-sharpton-defamation-suit.html | Jury and Alternates Selected In Sharpton Defamation Suit | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/united-asset-buying-stake.html | United Asset Buying Stake | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/policy-opponent-to-join-clinton-at-race-forum.html | Policy Opponent to Join Clinton at Race Forum | By Steven A Holmes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/theater/theater-review-not-your-typical-russian-revolution.html | THEATER REVIEW Not Your Typical Russian Revolution | By D J R Bruckner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/baseball-kid-hero-ambassador-edgar-marlins-edgar-renteria-takes-his-game-home-colombia.html | BASEBALL From Kid Hero to Ambassador The Marlins Edgar Renteria Takes His Game Home to Colombia | By Timothy Pratt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/kamuzu-banda-dies-big-man-among-anticolonialists.html | Kamuzu Banda Dies Big Man Among Anticolonialists | By Donald G McNeil Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/studio-54-reawakens-and-no-hangover.html | Studio 54 Reawakens and No Hangover | By William L Hamilton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/faa-orders-safety-change-in-boeing-747s.html | FAA Orders Safety Change In Boeing 747s | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/rise-in-hunger-prompts-city-to-approve-2-million-for-food.html | Rise in Hunger Prompts City to Approve 2 Million for Food | By David Firestone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/pro-football-dallas-confident-in-defense-for-the-stretch.html | PRO FOOTBALL Dallas Confident in Defense for the Stretch | By Joe Drape | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/plus-auto-racing-cases-rest-in-trial-over-senna-death.html | PLUS AUTO RACING Cases Rest in Trial Over Senna Death | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/on-hockey-questions-for-an-old-rich-and-reeling-team.html | ON HOCKEY  Questions for an Old Rich and Reeling Team | By Joe Lapointe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/scathing-report-is-issued-on-illinois-nuclear-utility.html | Scathing Report Is Issued on Illinois Nuclear Utility | By Matthew L Wald | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/company-news-shares-of-great-atlantic-and-pacific-tea-decline-16.html | COMPANY NEWS SHARES OF GREAT ATLANTIC AND PACIFIC TEA DECLINE 16 | By Dow Jones | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/smell-something-yes-the-scent-of-a-dollar-costly-factors-drive-the-perfume-war.html | Smell Something Yes The Scent of a Dollar Costly Factors Drive the Perfume War | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/bridge-defense-winning-a-trick-lets-a-contract-succeed.html | Bridge Defense Winning a Trick Lets a Contract Succeed | By Alan Truscott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/personal-shopper-inspiration-a-la-carte-from-show-house-to-your-house.html | Personal Shopper Inspiration a la Carte From show house to your house | By Marianne Rohrlich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/kenya-s-leader-moves-to-divide-his-enemies-before-election.html | Kenyas Leader Moves to Divide His Enemies Before Election | By James C McKinley Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/two-shootings-cast-a-pall-over-a-cherished-haven.html | Two Shootings Cast a Pall Over a Cherished Haven | By Douglas Martin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/basketball-vindication-for-florida-state-relief-for-kansas.html | BASKETBALL Vindication for Florida State Relief for Kansas | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/critic-s-choice-classical-cd-s-adulation-gone-delights-remain.html | CRITICS CHOICEClassical CDs Adulation Gone Delights Remain | By Bernard Holland | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/international-business-banks-in-japan-struggle-despite-cash-aid.html | INTERNATIONAL BUSINESS Banks in Japan Struggle Despite Cash Aid | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/plus-golf-couples-bows-out.html | PLUS GOLF Couples Bows Out | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/arts-abroad-for-western-paintings-chinese-curiosity-and-yawns.html | Arts Abroad For Western Paintings Chinese Curiosity and Yawns | By Sarah Jay | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/queens-company-bilked-writers-on-internet-state-suit-says.html | Queens Company Bilked Writers on Internet State Suit Says | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-27 | https://www.nytimes.com/1997/11/27/business/stocks-close-mixed-with-dow-off-14.17.html | Stocks Close Mixed With Dow Off 1417 | By Sharon R King | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/us/fund-raiser-for-young-victim-of-crime-is-sued.html | FundRaiser for Young Victim of Crime Is Sued | By Pam Belluck | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/world/the-fight-in-mexico-over-big-oil.html | The Fight In Mexico Over Big Oil | By Julia Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/pop-review-a-nostalgic-balladeer-in-fog-and-foggy-love.html | POP REVIEW A Nostalgic Balladeer In Fog and Foggy Love | By Ben Ratliff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/hockey-islanders-are-no-doormats-as-rangers-come-visiting.html | HOCKEY Islanders Are No Doormats As Rangers Come Visiting | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/on-pro-football-broncos-secret-is-out-psst-it-s-rod-smith.html | ON PRO FOOTBALL Broncos Secret Is Out Psst Its Rod Smith | By Thomas George | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/lots-of-lobbying-but-no-decision-on-rail-link-to-kennedy-airport.html | Lots of Lobbying but No Decision on Rail Link to Kennedy Airport | By Andy Newman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-expanded-caesars-palace-enlarges-its-ad-campaign.html | THE MEDIA BUSINESS Expanded Caesars Palace Enlarges Its Ad Campaign | By Jane L Levere | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/photography-review-from-a-printer-to-an-artist-on-his-own.html | PHOTOGRAPHY REVIEW From a Printer to an Artist on His Own | By Margarett Loke | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/witness-links-winnie-mandela-to-guards-crimes.html | Witness Links Winnie Mandela to Guards Crimes | By Suzanne Daley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353256.html | Art In Review | By Ken Johnson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/no-line-no-lion-that-s-the-ticket.html | No Line No Lion Thats the Ticket | By Anita Gates | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/automobiles/autos-on-friday-safety-new-air-bag-choices-beyond-on-off-switch.html | AUTOS ON FRIDAYSafety New Air Bag Choices Beyond OnOff Switch | By Matthew L Wald | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/grand-tour-of-bites-and-bargains.html | Grand Tour of Bites and Bargains | By Mimi Sheraton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/books/antiques-romanov-treasures-still-rule.html | Antiques Romanov Treasures Still Rule | By Wendy Moonan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/us/public-backs-tough-steps-for-a-treaty-on-warming.html | Public Backs Tough Steps For a Treaty On Warming | By John H Cushman Jr | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-after-loss-to-oilers-cowboys-can-panic.html | PRO FOOTBALL After Loss To Oilers Cowboys Can Panic | By Mike Freeman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/turkish-judge-scolds-us-for-opposing-a-ban-on-an-islamic-party.html | Turkish Judge Scolds US for Opposing a Ban on an Islamic Party | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/high-school-football-mount-st-michael-beats-cardinal-hayes-again.html | HIGH SCHOOL FOOTBALL Mount St Michael Beats Cardinal Hayes Again | By Grant Glickson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/home-video-compression-a-major-leap.html | HOME VIDEO Compression A Major Leap | By Peter M Nichols | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/critic-s-choice-film-where-desperation-must-look-itself-in-the-face.html | Critics ChoiceFilm Where Desperation Must Look Itself in the Face | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/plus-golf-first-indian-makes-european-tour.html | PLUS GOLF First Indian Makes European Tour | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/a-building-worth-a-wait-not-anymore.html | A Building Worth a Wait Not Anymore | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/exploring-galaxies-in-a-dome-in-suffolk.html | Exploring Galaxies In a Dome In Suffolk | By John T McQuiston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/automobiles/america-s-top-truck-is-turning-50.html | Americas Top Truck Is Turning 50 | By Robyn Meredith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-basketball-gill-is-playing-for-respect.html | PRO BASKETBALL Gill Is Playing for Respect | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/spies-for-iranians-are-said-to-gain-a-hold-in-bosnia.html | SPIES FOR IRANIANS ARE SAID TO GAIN A HOLD IN BOSNIA | By Mike OConnor | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/theater-review-for-a-scholar-near-death-a-dose-of-deconstruction.html | THEATER REVIEW For a Scholar Near Death A Dose of Deconstruction | By Peter Marks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/gunman-kills-2-at-a-bronx-football-game.html | Gunman Kills 2 at a Bronx Football Game | By Robert D McFadden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/yachting-whitbread-round-the-world-race-a-sailors-journal-a-longing.html | YACHTING WHITBREAD ROUND THE WORLD RACE  A SAILORS JOURNAL A Longing to Reach Shore | By Katie Pettibone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-advertising-addenda-people-353132.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-bucs-dilfer-is-on-target-and-target-is-the-giants.html | PRO FOOTBALL Bucs Dilfer Is on Target And Target Is the Giants | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-business-kraft-foods-complex-is-sold-to-developer.html | Metro Business Kraft Foods Complex Is Sold to Developer | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/colleges-men-s-basketball-preseason-nit-seminoles-looking-up-under-first-year.html | COLLEGES MENS BASKETBALL PRESEASON NIT Seminoles Looking Up Under FirstYear Coach | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/film-review-in-uniform-she-s-king-for-a-day.html | FILM REVIEW In Uniform Shes King For a Day | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-review-israelis-who-put-acid-in-the-milk-and-honey-formula.html | ART REVIEW Israelis Who Put Acid in the MilkandHoney Formula | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/music-review-linking-beethoven-to-serialist-composers.html | MUSIC REVIEW Linking Beethoven To Serialist Composers | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353230.html | Art In Review | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/us/chicago-mayor-meets-nation-of-islam-leader-to-chagrin-of-some.html | Chicago Mayor Meets Nation of Islam Leader to Chagrin of Some | By Dirk Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/trying-to-get-a-job-check-yes-or-no-tests-are-becoming-common-in-hiring.html | Trying to Get A Job Check Yes or No Tests Are Becoming Common in Hiring | By Constance L Hays | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/a-prize-emerges-in-merrill-s-british-deal.html | A Prize Emerges in Merrills British Deal | By Youssef M Ibrahim | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/tv-weekend-a-decade-of-poodle-skirts-and-paranoia.html | TV WEEKEND A Decade of Poodle Skirts and Paranoia | By Walter Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/rella-macdougall-91-designer-who-ran-kips-bay-show-house.html | Rella MacDougall 91 Designer Who Ran Kips Bay Show House | By David Rohde | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/the-other-biologicalweapons-worry.html | The Other BiologicalWeapons Worry | By Raymond A Zilinskas | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353310.html | Art In Review | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-advertising-addenda-accounts-353140.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/us/for-capital-pundits-money-for-speeches-is-scarce-this-year.html | For Capital Pundits Money for Speeches Is Scarce This Year | By Jill Abramson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/film-review-a-clash-of-unyielding-forces-in-australia.html | FILM REVIEW A Clash of Unyielding Forces in Australia | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/new-jersey-parishes-await-a-powerful-image-of-faith.html | New Jersey Parishes Await A Powerful Image of Faith | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/us/in-oakland-jerry-brown-sees-forum-for-change.html | In Oakland Jerry Brown Sees Forum for Change | By Don Terry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/new-symbol-for-aids-campaign-is-on-the-market.html | New Symbol for AIDS Campaign Is on the Market | By Lynda Richardson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353280.html | Art In Review | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/israeli-offers-one-pullback-in-west-bank.html | Israeli Offers One Pullback In West Bank | By Joel Greenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/at-the-movies-oscar-in-the-air-not-in-the-mail.html | At the Movies Oscar in the Air Not in the Mail | By Bernard Weinraub | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/basketball-two-sides-allan-houston-knick-guard-combines-suburban-style-with-city.html | BASKETBALL The Two Sides of Allan Houston Knick Guard Combines Suburban Style With City Smarts | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/chronicle-353167.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/james-bender-92-eclectic-educator-dies.html | James Bender 92 Eclectic Educator Dies | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/police-doubt-body-is-linked-to-disappearance.html | Police Doubt Body Is Linked to Disappearance | By Ronald Smothers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/us/35000-couples-are-invited-to-a-blessing-by-rev-moon.html | 35000 Couples Are Invited To a Blessing by Rev Moon | By Laurie Goodstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/basketball-st-john-s-artest-creates-some-excitement-in-his-first-start.html | BASKETBALL St Johns Artest Creates Some Excitement in His First Start | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/for-children-another-night-on-office-cots.html | For Children Another Night On Office Cots | By Rachel L Swarns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/nhl-last-night-devils-brodeur-magnificent-in-defeat.html | NHL LAST NIGHT  DEVILS Brodeur Magnificent in Defeat | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/pop-review-a-conflicted-champion-of-the-lonely-and-losers.html | POP REVIEW A Conflicted Champion Of the Lonely And Losers | By Ann Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/next-wave-festival-review-music-chinese-jazz-fusion-in-monkey-s-tale.html | NEXT WAVE FESTIVAL REVIEWMUSIC ChineseJazz Fusion in Monkeys Tale | By Jon Pareles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/horse-racing-royal-haven-handles-weight-at-aqueduct.html | HORSE RACING Royal Haven Handles Weight at Aqueduct | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-hess-s-address-to-jets-you-re-full-of-wonder.html | PRO FOOTBALL Hesss Address to Jets Youre Full of Wonder | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/market-place-rising-stock-prices-profits-reflect-tough-three-years-revamping.html | Market Place Rising stock prices and profits reflect a tough three years of revamping at General Cable | By Claudia H Deutsch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/gather-round-the-counter-even-a-neighborhood-diner-has-holiday-traditions.html | Gather Round the Counter  Even a Neighborhood Diner Has Holiday Traditions | By Alex Kuczynski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/us/thalidomide-once-banned-is-in-demand.html | Thalidomide Once Banned Is in Demand | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/books/books-times-following-proof-fermat-s-theorem-far-horizon-pure-reason.html | BOOKS OF THE TIMES Following a Proof of Fermats Theorem to the Far Horizon of Pure Reason | By Richard Bernstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-business-building-adds-2-retailers.html | Metro Business Building Adds 2 Retailers | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/circus-review-down-under-in-origin-upside-down-in-style.html | CIRCUS REVIEW Down Under In Origin UpsideDown In Style | By Lawrence Van Gelder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/critic-s-notebook-invading-theaters-bugs-drugs-and-thugs.html | CRITICS NOTEBOOK Invading Theaters Bugs Drugs And Thugs | By Janet Maslin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/us/stephen-l-r-mcnichols-83-liberal-governor-of-colorado.html | Stephen L R McNichols 83 Liberal Governor of Colorado | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/istanbul-journal-turks-ever-zealous-storm-a-magazine-s-stunt.html | Istanbul Journal Turks Ever Zealous Storm a Magazines Stunt | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/disabilities-law-protects-bad-doctors.html | Disabilities Law Protects Bad Doctors | By Walter Olson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/spanish-cigar-company-makes-inroads-into-us.html | Spanish Cigar Company Makes Inroads Into US | By Al Goodman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/world-news-briefs-nato-puts-growth-cost-at-1.3-billion.html | World News Briefs NATO Puts Growth Cost At 13 Billion | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/jazz-review-no-problem-with-those-wide-open-spaces.html | JAZZ REVIEW No Problem With Those Wide Open Spaces | By Peter Watrous | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353299.html | Art In Review | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353272.html | Art In Review | By Margarett Loke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL NFL Matchups  Week 14 | By Thomas George | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/let-us-give-thanks-for-the-refrigerator.html | Let Us Give Thanks for the Refrigerator | By Mark Katz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/critic-s-choice-film-lighting-a-fire-in-black-and-white.html | Critics ChoiceFilm  Lighting a Fire in Black and White | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/sports-of-the-times-pippen-is-right-but-wrong.html | Sports of The Times Pippen Is Right But Wrong | By Ira Berkow | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/macy-s-parade-of-balloons-gets-one-thing-it-doesn-t-need-wind.html | Macys Parade of Balloons Gets One Thing It Doesnt Need Wind | By Douglas Martin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353248.html | Art In Review | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/students-in-germany-protest-cuts-in-university-spending.html | Students in Germany Protest Cuts in University Spending | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/blustery-winds-kill-one-injure-some-and-delay-dinners-by-the-thousands.html | Blustery Winds Kill One Injure Some and Delay Dinners by the Thousands | By Kirk Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/music-review-a-philharmonic-stand-in-adds-czech-seasoning.html | MUSIC REVIEW A Philharmonic StandIn Adds Czech Seasoning | By James R Oestreich | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-review-rewards-in-galleries-uptown.html | ART REVIEW Rewards In Galleries Uptown | By Roberta Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/record-review-songs-of-innocence-and-experience-for-the-pop-fan-of-a-certain-age.html | RECORD REVIEW Songs of Innocence and Experience For the Pop Fan of a Certain Age | By Stephen Holden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353302.html | Art In Review | By Grace Glueck | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/airlines-test-tighter-rules-on-baggage.html | Airlines Test Tighter Rules On Baggage | By Edwin McDowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/tennis-us-davis-cup-team-aiming-to-topple-bjorkman-co.html | TENNIS US Davis Cup Team Aiming To Topple Bjorkman  Co | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-review-the-wild-west-tamed-by-victorian-brushwork.html | ART REVIEW The Wild West Tamed by Victorian Brushwork | By Holland Cotter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/across-asia-a-pollution-disaster-hovers.html | Across Asia a Pollution Disaster Hovers | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/plus-soccer-world-cup-okada-to-stay-as-japan-coach.html | PLUS SOCCER  WORLD CUP Okada to Stay As Japan Coach | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/nyc-two-parades-same-route-it-can-be-done.html | NYC Two Parades Same Route It Can Be Done | By Clyde Haberman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-business-allstate-to-aid-community.html | Metro Business Allstate to Aid Community | By Lisa W Foderaro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/a-tearful-reunion-for-three-friends-who-defied-nazis.html | A Tearful Reunion For Three Friends Who Defied Nazis | By Somini Sengupta | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353264.html | Art In Review | By Ken Johnson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-advertising-addenda-mckinney-silver-picks-creative-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McKinney  Silver Picks Creative Chief | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/colleges-college-football-report.html | COLLEGES COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/opera-review-two-mezzos-stand-out-in-the-met-s-clemenza.html | OPERA REVIEW Two Mezzos Stand Out In the Mets Clemenza | By Anthony Tommasini | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/southeast-asians-say-haze-has-dispersed.html | Southeast Asians Say Haze Has Dispersed | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/mexico-editor-hurt-in-ambush-his-bodyguard-and-gunman-die.html | Mexico Editor Hurt in Ambush His Bodyguard and Gunman Die | By Sam Dillon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/business/media-business-advertising-airlines-shoes-computer-software-accounts-worth.html | THE MEDIA BUSINESS ADVERTISING From airlines to shoes to computer software accounts worth millions are undergoing changes | By Stuart Elliott | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/chronicle-353159.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/abroad-at-home-violins-in-the-wings.html | Abroad at Home Violins In the Wings | By Anthony Lewis | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/world/diana-s-brother-learns-that-the-tabloids-bite-back.html | Dianas Brother Learns That the Tabloids Bite Back | By Sarah Lyall | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/commercial-real-estate-a-housing-plan-where-stores-have-been-included.html | Commercial Real Estate A Housing Plan Where Stores Have Been Included | By Rachelle Garbarine | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/for-exiles-from-medicaid-lessons-in-managed-care.html | For Exiles From Medicaid Lessons in Managed Care | By Esther B Fein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/winnie-mandela-discredited-herself-police-official-says.html | Winnie Mandela Discredited Herself Police Official Says | By Suzanne Daley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/wry-child-unconscious-william-steig-90-art-life-mysterious-orgone.html | Wry Child of the Unconscious William Steig 90 on Art Life and the Mysterious Orgone | By Sarah Boxer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/foxes-friends-in-commons-back-ban-on-the-hunt.html | Foxes Friends in Commons Back Ban on the Hunt | By Warren Hoge | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/asian-pollution-is-widening-its-deadly-reach.html | Asian Pollution Is Widening Its Deadly Reach | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/a-dance-of-imagination-shapes-a-child-s-view-of-life-and-the-world.html | A Dance of Imagination Shapes a Childs View Of Life and the World | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/bridge-in-a-star-studded-match-2-americans-edge-to-victory.html | BRIDGE In a StarStudded Match 2 Americans Edge to Victory | By Alan Truscott | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/basketball-perimeter-play-carries-nets-to-a-victory-on-the-road.html | BASKETBALL Perimeter Play Carries Nets To a Victory on the Road | By Jason Diamos | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/business/company-news-mason-dixon-bancshares-adds-rose-shanis.html | COMPANY NEWS MASONDIXON BANCSHARES ADDS ROSE SHANIS | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/traffic-jams-sidewalk-times-square-magnet-for-tourists-faces-new-problem.html | Traffic Jams the Sidewalk Times Square a Magnet for Tourists Faces a New Problem Pedestrian Gridlock | By Thomas J Lueck | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-eating-then-more-eating.html | No Sign of Hangover On the Day After Eating Then More Eating | By Jim Yardley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/journal-seven-is-enough.html | Journal Seven Is Enough | By Frank Rich | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/business/black-friday-b-for-bargains-high-low-end-season-starts-with-quest-for-good-price.html | On Black Friday a B for Bargains At High and Low End Season Starts With Quest for Good Price | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/tennis-defeat-and-default-dig-a-hole-for-us.html | TENNIS Defeat and Default Dig a Hole for US | By Robin Finn | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/gunman-slain-in-attack-on-mexican-editor-was-drug-gangster-officials-say.html | Gunman Slain in Attack on Mexican Editor Was Drug Gangster Officials Say | By Sam Dillon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/just-how-sorry-can-you-get-pretty-sorry.html | Just How Sorry Can You Get Pretty Sorry | By Karl E Meyer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/us/from-prison-old-militant-struggles-on.html | From Prison Old Militant Struggles On | By Carey Goldberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/football-as-veteran-goes-down-jets-give-rookie-a-chance.html | FOOTBALL As Veteran Goes Down Jets Give Rookie a Chance | By Frank Litsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/japan-launches-satellites.html | Japan Launches Satellites | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/us/reporter-s-notebook-looking-for-a-legal-strategy-in-pullovers-and-pastels.html | Reporters Notebook Looking for a Legal Strategy in Pullovers and Pastels | By William Glaberson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/books/letting-the-public-in-on-the-quaint-stories-behind-the-stories.html | Letting the Public In On the Quaint Stories Behind the Stories | By Mel Gussow | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/hockey-isles-miss-chances-and-palffy-blames-himself.html | HOCKEY Isles Miss Chances and Palffy Blames Himself | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-29 | https://www.nytimes.com/1997/11/business/company-news-oxford-properties-to-buy-a-canadian-company.html | COMPANY NEWS OXFORD PROPERTIES TO BUY A CANADIAN COMPANY | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/basketball-the-knicks-stand-helpless-as-a-big-lead-vanishes.html | BASKETBALL The Knicks Stand Helpless as a Big Lead Vanishes | By Selena Roberts | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/us/5-skinheads-arrested-in-denver-in-beating-of-a-black-woman.html | 5 Skinheads Arrested in Denver In Beating of a Black Woman | By James Brooke | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/for-what-nazis-stole-a-longtime-art-hound.html | For What Nazis Stole A Longtime Art Hound | By Judith H Dobrzynski | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/impasse-in-iraq.html | Impasse in Iraq | By Tim Weiner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/hockey-rangers-salvage-tie-in-lafontaine-s-fond-return.html | HOCKEY Rangers Salvage Tie in LaFontaines Fond Return | By Ed Willes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/ashamed-of-george-washington.html | Ashamed of George Washington | By Mary Frances Berry | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/a-slave-ship-mutiny-opens-opportunities-for-blacks-in-opera.html | A Slave Ship Mutiny Opens Opportunities For Blacks in Opera | By Bruce Weber | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/sports-of-the-times-the-passing-of-an-era-of-elegance.html | Sports of The Times The Passing Of an Era Of Elegance | By William C Rhoden | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/a-politician-a-pothole-and-plenty-of-good-samaritans-to-lend-a-hand.html | A Politician a Pothole and Plenty of Good Samaritans to Lend a Hand | By Vivian S Toy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/us/beliefs-365319.html | Beliefs | By Peter Steinfels | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/business/international-briefs-toshiba-profit-off-77-in-computer-competition.html | INTERNATIONAL BRIEFS Toshiba Profit Off 77 In Computer Competition | By Dow Jones | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/buck-leonard-90-slugger-of-the-negro-leagues-dies.html | Buck Leonard 90 Slugger Of the Negro Leagues Dies | By Richard Goldstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/business/wall-st-where-blockbuster-deals-produce-jawbreakers.html | Wall St Where Blockbuster Deals Produce Jawbreakers | By David Barboza | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-hunger-for-shopping-and-pastrami.html | No Sign of Hangover On the Day After Hunger for Shopping and Pastrami | By Jim Yardley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/dispute-between-magazine-and-giuliani-lands-in-court.html | Dispute Between Magazine And Giuliani Lands in Court | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/football-its-barber-vs-barber-when-giants-play-bucs.html | FOOTBALL Its Barber vs Barber When Giants Play Bucs | By Bill Pennington | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/basketball-storm-gets-hard-look-at-what-lies-ahead.html | BASKETBALL Storm Gets Hard Look At What Lies Ahead | By Timothy W Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/premier-of-india-quits-deepening-political-bedlam.html | PREMIER OF INDIA QUITS DEEPENING POLITICAL BEDLAM | By John F Burns | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-bracelets-and-bargains.html | No Sign of Hangover On the Day After Bracelets and Bargains | By Garry PierrePierre | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/pop-review-minor-chord-apotheosis-out-with-the-hankies.html | POP REVIEW Minor Chord Apotheosis Out With the Hankies | By Ben Ratliff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/us/byrd-s-eloquent-voice-continues-to-fight-to-honor-tradition-in-the-senate.html | Byrds Eloquent Voice Continues to Fight to Honor Tradition in the Senate | By Neil A Lewis | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/movies/pbs-series-on-science-departs-for-the-world-of-x-men.html | PBS Series On Science Departs for The World Of XMen | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/briefly-mayor-who-barely-sleeps-leaves-the-city-that-never-does.html | Briefly Mayor Who Barely Sleeps Leaves the City That Never Does | By Clifford J Levy | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/liberties-dressing-down-rudy.html | Liberties Dressing Down Rudy | By Maureen Dowd | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/tv-sports-tim-ryan-copes-and-crusades.html | TV SPORTS Tim Ryan Copes and Crusades | By Richard Sandomir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/world/protest-disrupts-contempt-case-against-pakistan-premier.html | Protest Disrupts Contempt Case Against Pakistan Premier | By Raymond Bonner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/brotherly-intervention.html | Brotherly Intervention | By Paul H Robinson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/about-new-york-for-victims-peace-of-mind-in-a-house-call.html | About New York For Victims Peace of Mind In a House Call | By David Gonzalez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/us/experience-sours-once-enthusiastic-reno-applying-independent-counsel-law.html | Experience Sours a OnceEnthusiastic Reno on Applying the Independent Counsel Law | By Stephen Labaton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/business/audit-firms-partners-back-deal-but-us-must-act-too.html | Audit Firms Partners Back Deal but US Must Act Too | By Melody Petersen | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/conformity-comes-to-the-mailbox.html | Conformity Comes to the Mailbox | By Stephen Collins | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/plus-yachting-whitbread-race-last-yachts-reach-fremantle.html | PLUS YACHTING  WHITBREAD RACE Last Yachts Reach Fremantle | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/think-tank-flatter-smarter-and-socially-sensitive.html | THINK TANK Flatter Smarter and Socially Sensitive | By Tamar Lewin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/stanton-catlin-82-expert-on-modern-mexican-mural-painting.html | Stanton Catlin 82 Expert on Modern Mexican Mural Painting | By Holland Cotter | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/hockey-devils-finally-wake-up-and-thrash-the-sharks.html | HOCKEY Devils Finally Wake Up And Thrash the Sharks | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/editorial-notebook-it-s-enough-to-make-a-baby-blush.html | Editorial Notebook Its Enough to Make a Baby Blush | By Neil Genzlinger | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/rock-music-shrine-in-pink-after-years-a-buyer-is-found.html | RockMusic Shrine in Pink After Years a Buyer Is Found | By Andrew C Revkin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/us/miami-lends-good-name-and-bad-to-needy-region.html | Miami Lends Good Name And Bad to Needy Region | By Mireya Navarro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/horse-racing-dixie-flag-continues-streak.html | HORSE RACING Dixie Flag Continues Streak | By Joseph Durso | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/business/sense-of-crisis-over-banks-eases-but-japanese-are-still-on-edge.html | Sense of Crisis Over Banks Eases but Japanese Are Still on Edge | By Stephanie Strom | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/business/still-your-grandmother-s-bingo-but-supercharged.html | Still Your Grandmothers Bingo but Supercharged | By Andrew Pollack | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/marguerite-henry-95-author-of-the-chincoteague-series.html | Marguerite Henry 95 Author Of the Chincoteague Series | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/after-bronx-killings-silence-and-fear.html | After Bronx Killings Silence and Fear | By Dan Barry | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/mayor-opens-investigation-into-balloon-accident-at-macy-s-parade.html | Mayor Opens Investigation Into Balloon Accident at Macys Parade | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/college-basketball-jayhawks-wear-down-seminoles-to-take-nit.html | COLLEGE BASKETBALL Jayhawks Wear Down Seminoles to Take NIT | By Jere Longman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/fitting-the-lord-into-work-s-tight-schedules.html | Fitting the Lord Into Works Tight Schedules | By David W Chen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-the-world-after-woolworth.html | No Sign of Hangover On the Day After The World After Woolworth | By Robert Hanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-29 | https://www.nytimes.com/1997/11/29/us/buy-nothings-discover-a-cure-for-affluenza.html | Buy Nothings Discover a Cure for Affluenza | By Carey Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-for-tourists-in-montmartre-the-bus-stops-here.html | TRAVEL ADVISORY For Tourists in Montmartre the Bus Stops Here | By Daphne Angles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/theater-a-fresh-look-at-anne-frank-in-search-of-the-historical-one.html | THEATER A Fresh Look at Anne Frank In Search of the Historical One | By Bernard Hammelburg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/lyndhurst-earning-keep-as-a-film-site.html | Lyndhurst Earning Keep as a Film Site | By Penny Singer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/czech-premier-steps-down-after-havel-seeks-ouster.html | Czech Premier Steps Down After Havel Seeks Ouster | By Jane Perlez | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/soapbox-why-shredders-are-hot.html | SOAPBOX Why Shredders Are Hot | By Kenneth K Fisher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/dining-out-an-italian-newcomer-in-a-shopping-mall.html | DINING OUT An Italian Newcomer in a Shopping Mall | By Joanne Starkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/viewpoint-general-electrics-victory-in-europe.html | VIEWPOINT General Electrics Victory in Europe | By StephanGotz Richter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/music-a-singer-with-little-taste-for-limits.html | MUSIC A Singer With Little Taste for Limits | By David Mermelstein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction-228290.html | Books in Brief Fiction | By Philip Gambone | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/theater/review-a-funeral-parlor-with-nary-a-corpse-in-sight.html | THEATER REVIEW A Funeral Parlor With Nary a Corpse in Sight | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/on-college-football-despite-loss-robinson-goes-out-a-winner.html | ON COLLEGE FOOTBALL Despite Loss Robinson Goes Out a Winner | By William C Rhoden | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/jersey-beyond-grace-notes-in-a-musical-season.html | JERSEY Beyond Grace Notes in a Musical Season | By Joe Sharkey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/tv/signoff-boldly-going-going-going.html | SIGNOFF Boldly Going Going Going | By Charles Strum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/digital-dreams.html | Digital Dreams | By Derek Bickerton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction.html | Books in Brief Fiction | By Allen Lincoln | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-east-village-the-night-911-couldn-t-be-called.html | NEIGHBORHOOD REPORT EAST VILLAGE The Night 911 Couldnt Be Called | By Jesse McKinley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction-undeath-in-venice.html | Books in Brief Fiction Undeath in Venice | By Malachy Duffy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/film-thinking-past-the-barriers-to-making-a-movie-of-bent.html | FILM Thinking Past the Barriers To Making a Movie of Bent | By Alexandra Bandon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/tough-tactics-in-ex-zaire-evoke-ghost-of-mobutu.html | Tough Tactics In ExZaire Evoke Ghost Of Mobutu | By Howard W French | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/television-view-showing-a-harrowing-world-but-not-how-it-got-that-way.html | TELEVISION VIEW Showing a Harrowing World But Not How It Got That Way | By Samuel G Freedman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/dining-out-in-hartsdale-fire-grilled-meat-and-fish.html | DINING OUT In Hartsdale FireGrilled Meat and Fish | By M H Reed | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/lives-underground-dads.html | Lives Underground Dads | By Wil Haygood | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/man-who-was-shot-and-robbed-in-park-dies.html | Man Who Was Shot and Robbed in Park Dies | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-approval-of-turnpike-exchange-to-advance-secaucus-complex.html | IN BRIEF Approval of Turnpike Exchange To Advance Secaucus Complex | By Karen Demasters | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/plus-soccer-china-club-offers-record-pact-to-paraguayan.html | PLUS SOCCER  CHINA Club Offers Record Pact to Paraguayan | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/does-she-like-it-hate-it-is-it-cute.html | Does She Like It Hate It Is It Cute | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/fyi-328278.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/go-with-the-flow.html | Go With the Flow | By Winifred Gallagher | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/earning-it-mentoring-meets-networking-in-formal-programs.html | EARNING IT Mentoring Meets Networking In Formal Programs | By Julia Lawlor | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/habitats-180-south-fourth-street-williamsburg-young-artist-finds-you-can-go-home.html | Habitats180 South Fourth Street Williamsburg A Young Artist Finds You Can Go Home Again | By Barbara Whitaker | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/spelling-it-out.html | Spelling It Out | By David Willis McCullough | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/high-school-football-tottenville-wins-title-in-psal.html | HIGH SCHOOL FOOTBALL Tottenville Wins Title In PSAL | By Grant Glickson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-the-new-york-stroll-road-work-walking-where-kerouac-did.html | NEIGHBORHOOD REPORT THE NEW YORK STROLL  ROAD WORK Walking Where Kerouac Did | By Matthew Flamm | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/beaches-for-saints-and-sinners.html | Beaches for Saints and Sinners | By Martha Stevenson Olson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-the-rockaways-castoff-whale-washes-up-on-a-new.html | NEIGHBORHOOD REPORT THE ROCKAWAYS  Castoff Whale Washes Up on a New Shore | By Barbara Surk | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/hockey-west-coast-trip-winds-up-sour-for-gasping-depleted-devils.html | HOCKEY West Coast Trip Winds Up Sour For Gasping Depleted Devils | By Jay Privman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/theater/sunday-view-mamet-s-stunning-foray-into-the-past.html | SUNDAY VIEW Mamets Stunning Foray Into The Past | By Vincent Canby | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/women-draft-dates-for-debutante-ball.html | Women Draft Dates For Debutante Ball | By Andy Newman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/baseball-notebook-braves-take-careful-approach-strengthening-for-next-season.html | BASEBALL NOTEBOOK Braves Take the Careful Approach to Strengthening for Next Season | By Murray Chass | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/school-for-scandal-the-burning-of-a-russian-crusader.html | School for Scandal The Burning of a Russian Crusader | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/spending-it-paying-off-a-mortgage-is-fast-always-smart.html | SPENDING IT Paying Off a Mortgage Is Fast Always Smart | By Nick Ravo | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/antanas-mineiki-suspected-nazi-collaborator-80.html | Antanas Mineiki Suspected Nazi Collaborator 80 | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-out-with-the-molasses-in-with-the-guests.html | TRAVEL ADVISORY Out With the Molasses In With the Guests | By Terry Trucco | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/kind-of-surreal-all-over.html | Kind of Surreal All Over | By Catherine Texier | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/classical-briefs-340154.html | Classical Briefs | By Lawrence B Johnson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/quick-bite-keyport-a-kitchen-accident-that-produced-a-keeper.html | QUICK BITEKeyport A Kitchen Accident That Produced a Keeper | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-who-s-sorry-now.html | November 2329 Whos Sorry Now | By James Barron | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-kips-bay-the-hole-that-swallowed-the-swings.html | NEIGHBORHOOD REPORT KIPS BAY The Hole That Swallowed the Swings | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/streetscapes-beekman-place-a-two-block-street-down-by-the-east-riverside.html | StreetscapesBeekman Place A TwoBlock Street Down by the East Riverside | By Christopher Gray | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/small-business.html | Small Business | By David Gonzalez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/hockey-gretzky-in-messier-out-as-canada-picks-team.html | HOCKEY Gretzky In Messier Out As Canada Picks Team | By Ed Willes | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/food-hail-the-humble-lentil-to-enrich-soup-or-meat-and-fish.html | FOOD Hail the Humble Lentil To Enrich Soup or Meat and Fish | By Moira Hodgson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/consumer-counterculture.html | Consumer Counterculture | By Gerald Marzorati | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/horse-racing-devious-course-wins-cigar.html | HORSE RACING Devious Course Wins Cigar | By Joseph Durso | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-26000-pounds-of-sugar-and-one-happy-family.html | Sweet Talk Made in New Jersey 26000 Pounds of Sugar And One Happy Family | By Carrie Budoff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/nhl-last-night-fichaud-stifles-rally-by-blues.html | NHL LAST NIGHT Fichaud Stifles Rally by Blues | By Tarik ElBashir | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-football-villanova-advances-no-thanks-to-its-defense.html | COLLEGE FOOTBALL Villanova Advances No Thanks to Its Defense | By Ron Dicker | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/arts-centers-open-doors-for-hire-to-survive.html | Arts Centers Open Doors For Hire To Survive | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/film-an-author-adapts-to-being-adapted.html | FILM An Author Adapts To Being Adapted | By Terry Pristin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-the-tote-with-the-most.html | PULSE The Tote With the Most | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/getting-credit-for-being-white.html | Getting Credit for Being White | By Margaret Talbot | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/the-details-designer-formals-worth-it.html | THE DETAILS Designer Formals Worth It | By David Colman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-review-range-of-interpretations-of-the-intuitive-and-island-landscapes.html | ART REVIEW Range of Interpretations of the Intuitive and Island Landscapes | By Phyllis Braff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/apology-and-the-holocaust-the-popes-in-a-confessional-and-jews-are-listening.html | Apology and the Holocaust The Popes in a Confessional And Jews Are Listening | By Celestine Bohlen | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/investing-it-it-may-be-time-for-a-silver-lining-in-air-pollution.html | INVESTING IT It May Be Time for a Silver Lining in Air Pollution | By Claudia H Deutsch | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/temple-hopping-in-south-india.html | TempleHopping in South India | By Edward Hower | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/music-choral-works-fill-holiday-events.html | MUSIC Choral Works Fill Holiday Events | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/marathon-tall-test-for-runners-cold-ice-and-thin-air.html | MARATHON Tall Test for Runners Cold Ice and Thin Air | By Kimi Puntillo | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/in-the-gallery-with-isaac-mizrahi-envying-roisterous-lives.html | IN THE GALLERY WITH Isaac Mizrahi Envying Roisterous Lives | By Ruth La Ferla | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/where-water-is-power-the-balance-shifts.html | Where Water Is Power the Balance Shifts | By Timothy Egan | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/jack-berry-florida-citrus-baron-dies-at-81.html | Jack Berry Florida Citrus Baron Dies at 81 | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/tennis-easy-victory-in-doubles-gives-sweden-davis-cup.html | TENNIS Easy Victory In Doubles Gives Sweden Davis Cup | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-football-so-who-needs-household-names-jets-special-teamers-are-turning-grunt.html | PRO FOOTBALL So Who Needs Household Names Jets Special Teamers Are Turning Grunt Work Into an Art Form | By Gerald Eskenazi | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/the-last-best-friends-money-can-buy.html | The Last Best Friends Money Can Buy | By Ted Conover | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/design-view-an-emblem-of-crisis-made-the-world-see-the-body-anew.html | DESIGN VIEW An Emblem of Crisis Made the World See the Body Anew | By Aaron Betsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/film-view-the-lighter-and-lesser-side-of-weegee.html | FILM VIEW The Lighter and Lesser Side of Weegee | By Vicki Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-340227.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-neediest-cases-even-as-economy-booms-working-poor-just-scrape-by.html | The Neediest Cases Even as Economy Booms Working Poor Just Scrape By | By Andrew Jacobs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-on-line-two-troves-of-bronx-nostalgia.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Two Troves of Bronx Nostalgia | By Barbara Stewart | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/reporters-notebook-in-brawley-case-jurors-are-picked-and-primed.html | Reporters Notebook In Brawley Case Jurors Are Picked and Primed | By Frank Bruni | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-call-of-the-wild.html | The Call of the Wild | By Mark Dowie | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/hockey-smith-still-optimistic-as-the-rangers-struggle.html | HOCKEY Smith Still Optimistic As the Rangers Struggle | By Ed Willes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction.html | Books in Brief Fiction | By Barbara Quick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sports-agents-as-stars-in-their-own-right.html | Sports Agents as Stars in Their Own Right | By Dan Markowitz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-airlines-switch-to-paperless-upgrades.html | TRAVEL ADVISORY Airlines Switch To Paperless Upgrades | By David Cay Johnston | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/backtalk-a-legacy-of-slapstick-and-slap-shots.html | Backtalk A Legacy of Slapstick and Slap Shots | By Ed Willes | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/lutherans-reconsider-episcopal-concordat.html | Lutherans Reconsider Episcopal Concordat | By Gustav Niebuhr | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-basketball-new-hero-every-night-cage-is-man-of-hour.html | PRO BASKETBALL New Hero Every Night Cage Is Man of Hour | By Jason Diamos | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/coping-wheels-of-misfortune.html | COPING Wheels of Misfortune | By Robert Lipsyte | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/sports-of-the-times-hangin-judge-brings-peace-to-the-wild-wild-frontier.html | Sports of The Times Hangin Judge Brings Peace to the Wild Wild Frontier | By George Vecsey | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/money-store-makes-investment-in-politics.html | Money Store Makes Investment in Politics | By Stephen Labaton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/road-and-rail-meet-me-at-the-station-theres-lots-to-do.html | ROAD AND RAIL Meet Me at the Station Theres Lots to Do | By George James | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/soapbox-dialing-for-dimes.html | SOAPBOX Dialing for Dimes | By Bernard Jacks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-football-syracuse-defeats-miami-to-take-big-east-title.html | COLLEGE FOOTBALL Syracuse Defeats Miami To Take Big East Title | By Charlie Nobles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-30 | https://www.nytimes.com/1997/11/30/automobiles/behind-the-wheel-toyota-sienna-substituting-for-a-subpar-player.html | BEHIND THE WHEELToyota Sienna Substituting for a Subpar Player | By Michelle Krebs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/investing-it-assistance-for-the-401-k-challenged.html | INVESTING IT Assistance for the 401k Challenged | By Virginia Munger Kahn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/feeling-change-newburgh-old-river-town-sense-bright-new-might-be.html | A Feeling of Change in Newburgh In an Old River Town a Sense of How Bright the New Might Be | By Monte Williams | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/pulp-fiction.html | Pulp Fiction | By Walter Kirn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/alternative-to-state-plan-for-lilco.html | Alternative to State Plan for Lilco | By John Rather | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/our-towns-a-new-spin-on-car-pools-in-the-suburbs.html | Our Towns  A New Spin On Car Pools In the Suburbs | By Jane Gross | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-football-notebook-antics-by-ditka-and-cox-hurting-their-teams.html | PRO FOOTBALL NOTEBOOK Antics by Ditka and Cox Hurting Their Teams | By Mike Freeman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/a-loyalist-legacy-in-fredericton.html | A Loyalist Legacy In Fredericton | By Katherine Ashenburg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/spending-a-surplus.html | Spending a Surplus | By Richard PerezPena | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-sins-of-a-president.html | The Sins of a President | By Thomas Powers | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/an-18th-century-paparazzo.html | An 18thCentury Paparazzo | By Michael Kimmelman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-basketball-knicks-tread-unsure-path-to-blowout-victory.html | PRO BASKETBALL Knicks Tread Unsure Path to Blowout Victory | By Selena Roberts | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/mutual-funds-specialty-not-season-makes-retailing-attractive.html | MUTUAL FUNDS Specialty Not Season Makes Retailing Attractive | By Timothy Middleton | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/artists-east-end-landscapes-lead-to-overdue-recognition.html | Artists East End Landscapes Lead to Overdue Recognition | By Deidre Stein Greben | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/violence-therapy-for-a-country-in-denial.html | Violence Therapy For a Country in Denial | By Timothy W Ryback | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-228362.html | Books in Brief Nonfiction | By Patricia Bosworth | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/a-lush-park-woodland-the-way-it-used-to-be.html | A Lush Park Woodland the Way It Used to Be | By Douglas Martin | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/food-the-man-who-eats-well.html | Food The Man Who Eats Well | By Molly ONeill | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-aids-numbers-get-grimmer.html | November 2329 AIDS Numbers Get Grimmer | By Robert Pear | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/if-you-re-thinking-of-living-in-elmsford-ny-diversity-s-a-cause-for-celebration.html | If Youre Thinking of Living InElmsford NY Diversitys a Cause for Celebration | By Cheryl Platzman Weinstock | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-art-and-alchemy-with-almond-paste.html | Sweet Talk Made in New Jersey Art and Alchemy With Almond Paste | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/cast-out-by-the-right.html | Cast Out By the Right | By Glenn C Loury | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/tv/movies-this-week-244953.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-the-garden-that-s-not-dirt-that-s-my-biological-base.html | IN THE GARDEN Thats Not Dirt Thats My Biological Base | By Joan Lee Faust | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/lights-camera-grilled-salmon.html | Lights Camera Grilled Salmon | By Eric Asimov | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/q-a-ross-blechman-using-nature-s-products-to-achieve-health.html | QA Ross Blechman  Using Natures Products to Achieve Health | By Susan Konig | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-journal-308900.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-fitness-gurus.html | The Fitness Gurus | By Edward Lewine | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/donations-are-sought-for-playland-museum.html | Donations Are Sought for Playland Museum | By Lynne Ames | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/from-the-desk-of-out-of-the-melting-pot-into-the-global-market.html | FROM THE DESK OF Out of the Melting Pot Into the Global Market | By Alexei Bayer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-hunters-point-snack-shops-that-duel-for-dollars.html | NEIGHBORHOOD REPORT HUNTERS POINT Snack Shops That Duel For Dollars | By Charlie Leduff | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/in-tysons-corner-a-rush-to-speculative-building.html | In Tysons Corner a Rush to Speculative Building | By Fran Rensbarger | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/question-after-a-fatal-bicycle-crash-at-what-price-fast-food.html | Question After a Fatal Bicycle Crash At What Price Fast Food | By Terry Pristin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/appearances-hitting-it-on-the-nose.html | Appearances Hitting It on the Nose | By Mary Tannen | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/bookend-missing-murray-kempton.html | BOOKEND Missing Murray Kempton | By Alfred Kazin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/mutual-funds-is-there-a-pound-of-wisdom-in-a-pennywise-strategy.html | MUTUAL FUNDS Is There a Pound of Wisdom in a Pennywise Strategy | By Carole Gould | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/a-la-carte-caribbean-specialties-for-the-adventurous.html | A LA CARTE  Caribbean Specialties for the Adventurous | By Richard J Scholem | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/john-nolan-73-military-bishop.html | John Nolan 73 Military Bishop | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-pretty-quick.html | PULSE Pretty Quick | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-tribeca-west-village-piers-plan-for-leagues-hits-a-shoal.html | NEIGHBORHOOD REPORT TRIBECAWEST VILLAGE Piers Plan For Leagues Hits a Shoal | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/india-s-parties-seek-coalition-to-rule-out-new-elections.html | Indias Parties Seek Coalition To Rule Out New Elections | By John F Burns | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/court-bank-special-report-fierce-forehand-bold-agent-golden-future-all-13.html | ON THE COURT IN THE BANK  A special report A Fierce Forehand a Bold Agent a Golden Future All at 13 | By Robin Finn | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/the-world-castro-foe-s-legacy-success-not-victory.html | The World Castro Foes Legacy Success Not Victory | By Mirta Ojito | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/the-piano-man-becomes-the-boat-man.html | The Piano Man Becomes The Boat Man | By Rick Murphy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-big-city-big-brother-is-ticking.html | The Big City Big Brother Is Ticking | By John Tierney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/pets-breed-determines-traits.html | PETS  Breed Determines Traits | By Sarah Hodgson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/on-language-the-governess.html | On Language The Governess | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-the-broadway-that-was.html | Books in Brief Nonfiction The Broadway That Was | By Betsy von Furstenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/music-the-holidays-approach-with-song.html | MUSIC The Holidays Approach With Song | By Robert Sherman | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/dance-is-brahmss-music-timeless-perhaps-but-not-in-these-pieces.html | DANCE Is Brahmss Music Timeless Perhaps but Not in These Pieces | By Daniel BellerMcKenna | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/essay-russia-needs-alms-control.html | Essay Russia Needs Alms Control | By William Safire | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/china-clears-mines-in-vietnam-border-zone.html | China Clears Mines in Vietnam Border Zone | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/in-america-terrorism-by-the-book.html | In America Terrorism by the Book | By Bob Herbert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-weddings-communions-and-butter-crunch.html | Sweet Talk Made in New Jersey Weddings Communions And Butter Crunch | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/home-clinic-checking-the-home-for-lead-traces.html | HOME CLINIC Checking the Home for Lead Traces | By Edward R Lipinski | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/village-voice.html | Village Voice | By Mary Cantwell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/automobiles/deals-abound-in-a-van-eat-van-environment.html | Deals Abound in a VanEatVan Environment | By Michelle Krebs | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books-in-brief-fiction.html | Books in Brief Fiction | By Elizabeth Gaffney | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/lively-norwalk-emerging-from-its-past.html | Lively Norwalk Emerging From Its Past | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Jenny McPhee | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/restoration-promises-look-at-19th-century-life.html | Restoration Promises Look at 19thCentury Life | By Roberta Hershenson | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-football-kick-is-up-after-that-anything-can-happen-to-giants-special-teams.html | PRO FOOTBALL Kick Is Up After That Anything Can Happen to Giants Special Teams | By Bill Pennington | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/theater/pop-jazz-it-s-on-broadway-but-will-it-cross-over.html | POPJAZZ Its on Broadway but Will It Cross Over | By Guy Garcia | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-view-from-middlebury-westover-is-all-girls-and-staying-that-way.html | THE VIEW FROMMiddlebury Westover Is All Girls And Staying That Way | By Frances Chamberlain | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/nutcrackers-showing-personal-touches.html | Nutcrackers Showing Personal Touches | By Barbara Delatiner | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/like-it-or-not-germany-becomes-a-melting-pot.html | Like It or Not Germany Becomes a Melting Pot | By Alan Cowell | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/editorial-observer-the-new-age-barbie-is-an-old-fashioned-doll.html | Editorial Observer  The New Age Barbie Is an OldFashioned Doll | By Tina Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/through-dolls-and-quilts-keeping-alive-legacy-of-the-indians.html | Through Dolls and Quilts Keeping Alive Legacy of the Indians | By Mary Reinholz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/dance-two-dancers-who-never-step-in-the-same-river-twice.html | DANCE Two Dancers Who Never Step in the Same River Twice | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-bullish-on-crime.html | November 2329 Bullish on Crime | By Benjamin Weiser | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-basketball-st-john-s-bounces-back-with-a-gritty-game.html | COLLEGE BASKETBALL St Johns Bounces Back With a Gritty Game | By Timothy W Smith | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/q-a-dr-francis-l-belloni-dean-guides-next-generation-in-research.html | QADr Francis L Belloni Dean Guides Next Generation in Research | By Donna Greene | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-missoni-in-size-3t.html | PULSE Missoni In Size 3T | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/spending-it-with-septuplets-tax-complexity-times-7.html | SPENDING IT With Septuplets Tax Complexity Times 7 | By Barnaby J Feder | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/style-a-trade-secret.html | Style A Trade Secret | By Guy Trebay | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/gulf-syndrome-americans-decide-war-may-not-be-quite-so-scary.html | Gulf Syndrome Americans Decide War May Not Be Quite So Scary | By Eric Schmitt | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-astoria-like-living-in-the-fast-lane-of-a-stock-car-track.html | NEIGHBORHOOD REPORT ASTORIA Like Living in the Fast Lane of a Stock Car Track | By Charlie Leduff | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-basketball-huskies-just-making-sure-leave-rams-in-their-wake.html | COLLEGE BASKETBALL Huskies Just Making Sure Leave Rams in Their Wake | By Jack Cavanaugh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/loyal-partners-at-devil-s-den.html | Loyal Partners at Devils Den | By Bill Slocum | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/building-is-booming-in-some-places.html | Building Is Booming  in Some Places | By Mary McAleer Vizard | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/qed.html | QED | By Roger Penrose | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/market-watch-in-alan-we-trust-so-why-own-gold.html | MARKET WATCH In Alan We Trust So Why Own Gold | By Floyd Norris | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-teamsters-leader-quits.html | November 2329 Teamsters Leader Quits | By Steven Greenhouse | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/dont-know-much-about-history.html | Dont Know Much About History | By Sean Wilentz | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-228389.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-340200.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/earning-it-when-a-commitment-can-evolve-into-an-obsession.html | EARNING IT When a Commitment Can Evolve Into an Obsession | By Margaret O Kirk | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-partly-sunny.html | PULSE Partly Sunny | By AnneMarie Schiro | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/connecticut-guide-312290.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-guide-315494.html | THE GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-is-it-a-bird-a-vocalist-no-flubber.html | TAKING THE CHILDREN  Is It a Bird A Vocalist No Flubber | By Suzanne Oconnor | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-upper-west-side-another-park-lawn-goes-off-limits.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Another Park Lawn Goes Off Limits | By Janet Allon | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/board-of-legislators-balks-at-pay-raise-plan.html | Board of Legislators Balks at Pay Raise Plan | By Donna Greene | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-how-to-make-sure-the-bunnies-don-t-melt.html | Sweet Talk Made in New Jersey How to Make Sure The Bunnies Dont Melt | By Charles Strum | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/q-and-a-286770.html | Q and A | By Joseph Siano | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-for-a-change-the-fish-win.html | November 2329 For a Change the Fish Win | By Carey Goldberg | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/talking-money-with-mick-fleetwood-there-s-no-stopping-tomorrow.html | TALKING MONEY WITH MICK FLEETWOOD Theres No Stopping Tomorrow | By Geraldine Fabrikant | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/young-new-jersey-a-library-where-you-can-do-everything-but-curl-up.html | YOUNG NEW JERSEY A Library Where You Can Do Everything but Curl Up with a Good Book | By Josh Rosenfield | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-high-bridge-shiny-new-court-one-dispute-down-hundreds-go.html | NEIGHBORHOOD REPORT HIGH BRIDGE In Shiny New Court One Dispute Down Hundreds to Go | By Barbara Stewart | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/in-the-region-long-island-when-the-lot-purchaser-becomes-a-home-builder.html | In the RegionLong Island When the Lot Purchaser Becomes a Home Builder | By Diana Shaman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/television-has-television-found-religion-not-exactly.html | TELEVISION Has Television Found Religion Not Exactly | By Laurie Goodstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/tv/cover-story-when-grown-ups-let-children-have-a-say.html | COVER STORY When GrownUps Let Children Have a Say | By Lawrie Mifflin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/restaurants-brazil-on-a-grill.html | RESTAURANTS Brazil on a Grill | By Fran Schumer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/man-is-arrested-in-killings-at-football-game.html | Man Is Arrested in Killings at Football Game | By Kit R Roane | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/the-world-joining-with-the-taliban-in-a-new-war-on-drugs.html | The World Joining With the Taliban In a New War on Drugs | By Raymond Bonner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/o-j-the-novel.html | O J the Novel | By Laura Miller | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/with-humor-poet-lures-fans-to-the-serious.html | With Humor Poet Lures Fans to the Serious | By Cynthia Magriel Wetzler | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/the-nation-high-tech-teaching-is-losing-its-gloss.html | The Nation HighTech Teaching Is Losing Its Gloss | By Ethan Bronner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-glow-the-glitter-of-fine-antiques.html | The Glow the Glitter of Fine Antiques | By Bess Liebenson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/part-security-but-mostly-to-lend-a-hand.html | Part Security but Mostly to Lend a Hand | By Elizabeth G Gershman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/on-college-basketball-they-ve-just-begun-there-s-so-far-to-go.html | ON COLLEGE BASKETBALL Theyve Just Begun Theres So Far to Go | By Malcolm Moran | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-bubba-stories.html | The Bubba Stories | By Julia Reed | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/larry-mcmurtrys-dream-job.html | Larry McMurtrys Dream Job | By Mark Horowitz | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/arts-artifacts-of-dolls-karma-and-the-pursuit-of-motherhood.html | ARTSARTIFACTS Of Dolls Karma and the Pursuit of Motherhood | By Christa Worthington | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/archives/cuttings-in-the-garden-science-isnt-always-exact.html | CUTTINGS In the Garden Science Isnt Always Exact | By Robert Kourik | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/to-bears-in-yosemite-cars-are-like-cookie-jars.html | To Bears in Yosemite Cars Are Like Cookie Jars | By Suzanne Charle | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/making-it-work-the-shoe-leather-debate.html | MAKING IT WORK The Shoe Leather Debate | By Amy Waldman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-340219.html | TAKING THE CHILDREN | By William McDonald | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-football-unhappy-replay-for-hofstra-in-playoff-visit-to-delaware.html | COLLEGE FOOTBALL Unhappy Replay for Hofstra In Playoff Visit to Delaware | By Steve Popper | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/talking-in-turkey-dissent-in-a-land-of-contradictions.html | Talking in Turkey Dissent in a Land of Contradictions | By Stephen Kinzer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-up-close-bye-bye-blue-police-shifting-to-white-cars.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE ByeBye Blue Police Shifting To White Cars | By Bernard Stamler | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/theater/stage-view-making-the-founding-fathers-sing-and-dance.html | STAGE VIEW Making the Founding Fathers Sing and Dance | By Barry Singer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-vows-alexis-brinkley-and-jeremiah-collins.html | WEDDINGS VOWS Alexis Brinkley and Jeremiah Collins | By Lois Smith Brady | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-mad-monk.html | The Mad Monk | By Suzanne Massie | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/that-patient-in-the-next-bed-looks-familiar.html | That Patient In the Next Bed Looks Familiar | By Jennifer Steinhauer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/we-the-people-constitutions-are-the-new-writers-market.html | We the People   Constitutions Are the New Writers Market | By Anthony Depalma | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-up-close-now-for-fully-chronicled-life-funeral.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE And Now for the Fully Chronicled Life Funeral Video | By Bernard Stamler | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-do-it-yourself-or-have-them-do-it.html | Sweet Talk Made in New Jersey Do It Yourself Or Have Them Do It | By Susan Jo Keller | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/classical-view-tilting-the-scales-from-old-to-new.html | CLASSICAL VIEW Tilting The Scales From Old To New | By Paul Griffiths | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/dance-powerful-young-actors-in-a-painful-old-story.html | DANCE Powerful Young Actors In a Painful Old Story | By Jennifer Dunning | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/catering-firm-helps-the-hungry.html | Catering Firm Helps the Hungry | By Claudia Rowe | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/funds-watch-a-merger-defies-the-odds.html | FUNDS WATCH A Merger Defies the Odds | By Carole Gould | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/correspondence-sick-in-tokyo-i-lived-to-tell-about-japan-s-medical-miracle.html | Correspondence  Sick in Tokyo  I Lived to Tell About Japans Medical Miracle | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-law-and-the-services-now-available.html | The Law and the Services Now Available | By Barbara W Carlson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-review-three-artists-and-the-space-their-work-shares.html | ART REVIEW  Three Artists and the Space Their Work Shares | By Barry Schwabsky | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-gay-alumnus-sues-high-school-saying-harassment-ignored.html | IN BRIEF Gay Alumnus Sues High School Saying Harassment Ignored | By Christine Gardner | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/license-pollute-special-report-light-trucks-increase-profits-but-foul-air-more.html | LICENSE TO POLLUTE A special report Light Trucks Increase Profits But Foul Air More Than Cars | By Keith Bradsher | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/in-person-a-lifetime-dance-with-god.html | IN PERSON A Lifetime Dance with God | By George James | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/classical-briefs-340162.html | Classical Briefs | By David Mermelstein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-newark-crime-statistics-suggest-30-year-lows.html | IN BRIEF Newark Crime Statistics Suggest 30Year Lows | By Alan Feuer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/a-new-breed-of-wildcatter-for-the-90-s.html | A New Breed of Wildcatter for the 90s | By Allen R Myerson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-a-star-is-reborn.html | November 2329 A Star Is Reborn | By Robin Pogrebin | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/ideas-trends-cushioning-the-shock-of-global-warming.html | Ideas  Trends Cushioning the Shock Of Global Warming | By William K Stevens | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-228370.html | Books in Brief Nonfiction | By J D Biersdorfer | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/music-tribute-to-a-long-lived-voice-from-the-north.html | MUSIC Tribute to a LongLived Voice From the North | By Leslie Kandell | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/techno-hunter.html | Techno Hunter | By John Steinbreder | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-new-spasms-dampen-optimism-on-asia.html | November 2329 New Spasms Dampen Optimism on Asia | By David E Sanger | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/theater-in-revival-the-country-girl.html | THEATER In Revival The Country Girl | By Alvin Klein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/q-a-howard-lasher-the-nurturing-side-of-the-wall-streeter.html | QA Howard Lasher The Nurturing Side of the Wall Streeter | By Andrea Zimmermann | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/france-passes-an-eased-nationality-law.html | France Passes an Eased Nationality Law | By Agence FrancePresse | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-deerslayers.html | The Deerslayers | By Robert Finch | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/a-developer-who-gives-back-to-the-community.html | A Developer Who Gives Back to the Community | By Marcelle S Fischler | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/richard-ruopp-65-led-bank-street-college.html | Richard Ruopp 65 Led Bank Street College | By Wolfgang Saxon | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/out-of-order-a-recipe-for-unwanted-guests.html | OUT OF ORDER A Recipe for Unwanted Guests | By David Bouchier | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/theater-schoolhouse-revives-the-country-girl.html | THEATER Schoolhouse Revives The Country Girl | By Alvin Klein | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/mexicans-join-huge-march-as-a-protest-against-crime.html | Mexicans Join Huge March As a Protest Against Crime | By Julia Preston | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/on-the-map-a-living-laboratory-where-a-river-meets-the-sea.html | ON THE MAP A Living Laboratory Where a River Meets the Sea | By Karen de Masters | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction-228303.html | Books in Brief Fiction | By William Ferguson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-lincoln-center-buzz-city-ballet-opening-redecorating-rivalry.html | NEIGHBORHOOD REPORT LINCOLN CENTER BUZZ City Ballet Opening Of Redecorating and a Rivalry | By Monique P Yazigi | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/the-business-of-slavery.html | Flying High in the Sky Full Circle | By Ann BurackWeiss | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/the-business-of-slavery.html | The Business of Slavery | By John Thornton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/pop-jazz-one-woman-takes-on-the-music-of-miles.html | POPJAZZ One Woman Takes on the Music of Miles | By Laura Jamison | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/septuplets-show-normal-progress-moving-to-tubal-feeding.html | Septuplets Show Normal Progress Moving to Tubal Feeding | By Pam Belluck | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/proposal-to-test-drugs-in-children-meets-resistance.html | PROPOSAL TO TEST DRUGS IN CHILDREN MEETS RESISTANCE | By Robert Pear | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-up-close-for-wheelchair-users-cab-is-next-hurdle.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Wheelchair Users Cab Is Next Hurdle | By Anthony Ramirez | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-the-community-out-on-their-own.html | In the Community Out on Their Own | By Barbara W Carlson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/new-yorkers-co-the-metropolis-in-a-square-block.html | NEW YORKERS  CO The Metropolis in a Square Block | By Marcia Biederman | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/now-about-bob-and-those-tv-spots.html | Now About Bob and Those TV Spots | By Bill Ryan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/art-view-a-horror-movie-complete-with-zombies.html | ART VIEW A Horror Movie Complete With Zombies | By Roberta Smith | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/sports-of-the-times-the-cowboys-broken-basket-broken-eggs.html | Sports of The Times The Cowboys Broken Basket Broken Eggs | By Dave Anderson | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/buffeted-asian-economies-raise-fears-of-unrest.html | Buffeted Asian Economies Raise Fears of Unrest | By Nicholas D Kristof | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/new-noteworthy-paperbacks-228109.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/investment-fraud-is-soaring-along-with-the-stock-market.html | Investment Fraud Is Soaring Along With the Stock Market | By Leslie Eaton | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/practical-traveler-for-gift-givers-gadgets-guides.html | PRACTICAL TRAVELER For GiftGivers Gadgets Guides | By Betsy Wade | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/commercial-property-1912-playhouse-42d-street-3700-ton-theater-move-new-role.html | Commercial PropertyA 1912 Playhouse on 42d Street 3700Ton Theater to Move to New Role and Address | By John Holusha | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-washington-heights-a-modest-a-p-but-a-big-loss.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Modest A P but a Big Loss for Some | By Ed Shanahan | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/mutual-funds-south-korean-chaos-could-eventually-mean-opportunity.html | MUTUAL FUNDS South Korean Chaos Could Eventually Mean Opportunity | By Anne Tergesen | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-tribeca-west-village-storm-brewing-for-umbrella.html | NEIGHBORHOOD REPORT TRIBECAWEST VILLAGE Storm Brewing for Umbrella | By Jesse McKinley | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/the-night-playing-chekhov-for-laughs.html | THE NIGHT Playing Chekhov For Laughs | By Phoebe Hoban | TX 4-569-472 | 1997-12-24 TX 6-681-627 | 2009-08-06 |

| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/theater-three-people-talking-lovely-lyrically-talking.html | THEATER Three People Talking Lovely Lyrically Talking | By Alvin Klein | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/diary-370410.html | DIARY | By David Rampe | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/dining-out-an-adventurous-menu-off-to-a-fast-start.html | DINING OUT An Adventurous Menu Off to a Fast Start | By Patricia Brooks | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-correspondent-s-report-cancun-it-s-not-but-cuba-welcomes-more.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cancun Its Not but Cuba Welcomes More Visitors | By Larry Rohter | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/atlantic-city-ice-man.html | ATLANTIC CITY Ice Man | By Bill Kent | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/politics-of-ticket-balancing-works-against-statewide-race-by-nassau-chief.html | Politics of Ticket Balancing Works Against Statewide Race by Nassau Chief | By Bruce Lambert | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/business/investing-it-bike-makers-try-comfort-and-gizmos-to-pump-up-profit.html | INVESTING IT Bike Makers Try Comfort and Gizmos to Pump Up Profit | By James Sterngold | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/books/deathbed-confessions.html | Deathbed Confessions | By Dana Gioia | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/back-again-in-stamford-speculative-building.html | Back Again In Stamford Speculative Building | By Fred Musante | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/homosexual-foster-parent-sets-off-a-debate-in-texas.html | Homosexual Foster Parent Sets Off a Debate in Texas | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/the-boating-report-a-caribbean-breeze-is-christmas-wish.html | THE BOATING REPORT A Caribbean Breeze Is Christmas Wish | By Barbara Lloyd | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/your-home-calculating-maintenance-charges.html | YOUR HOME Calculating Maintenance Charges | By Jay Romano | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/out-there-heart-of-suburban-darkness-here-uh-uh.html | OUT THERE Heart of Suburban Darkness Here Uhuh | By Evelyn Nieves | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/choice-tables-in-scotland-the-cooking-catches-up-to-the-growing.html | CHOICE TABLES In Scotland the Cooking Catches Up to the Growing | By Marian Burros | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-whose-hat.html | PULSE Whose Hat | By Erin St John Kelly | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-view-from-ossining-the-roar-of-the-crowd-on-the-community-level.html | The View FromOssining  The Roar of the Crowd On the Community Level | By Lynne Ames | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/archives/noticed-stilettos-down-at-the-heels.html | NOTICED Stilettos Down at The Heels | By Christine Muhlke | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-opinion-fond-memories-of-a-poetmentor.html | LONG ISLAND OPINION  Fond Memories of a PoetMentor | By Sandy McIntosh | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-11-30 | https://www.nytimes.com/1997/11/30/us/us-renews-campaign-to-safeguard-rights-of-foreign-citizens.html | US Renews Campaign to Safeguard Rights of Foreign Citizens | By Sam Howe Verhovek | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-midtown-hot-dogs-to-go-another-outlet-is-gone.html | NEIGHBORHOOD REPORT MIDTOWN Hot Dogs to Go Another Outlet Is Gone | By Barbara Surk | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-master-prodigy-and-a-rebel-drawer.html | ART Master Prodigy and a Rebel Drawer | By Vivien Raynor | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-state-is-scouring-stores-for-toys-deemed-dangerous.html | IN BRIEF State Is Scouring Stores For Toys Deemed Dangerous | By Steve Strunsky | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/girls-and-computers-still-an-issue.html | Girls and Computers Still an Issue | By Merri Rosenberg | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-the-irish-on-canvas-politically-expressive.html | ART The Irish on Canvas Politically Expressive | By William Zimmer | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/clues-of-robbery-prompt-charges-in-officer-s-death.html | Clues of Robbery Prompt Charges in Officers Death | By Kit R Roane | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/guild-hall-honors-3-for-artistic-achievement.html | Guild Hall Honors 3 for Artistic Achievement | By Rick Murphy | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/world/greenhouse-gas-issue-haggling-over-fairness.html | Greenhouse Gas Issue Haggling Over Fairness | By William K Stevens | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-this-muse-sang-to-the-kgb.html | November 2329 This Muse Sang to the KGB | By Alessandra Stanley | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/chinese-schools-drawing-both-the-young-and-old.html | Chinese Schools Drawing Both the Young and Old | By Ramin P Jaleshgari | TX 4-569-472 | 1997-12-24 | TX 6-681-627 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-skeptic-asks-is-it-really-warmer.html | GLOBAL WARMING Skeptic Asks Is It Really Warmer | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/sports-of-the-times-the-bills-of-old-the-jets-of-old-and-yes-the-result-of-old.html | Sports of The Times  The Bills of Old The Jets of Old and Yes the Result of Old | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/us/us-philippines-history-entwined-in-war-booty.html | USPhilippines History Entwined in War Booty | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/among-outhouses-prospect-plumbing-change-not-sought-all-may-be-pipeline-for.html | Among the Outhouses the Prospect of Plumbing Change Not Sought by All May Be in the Pipeline for a Rustic Westchester Niche | By Debra West | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/pop-review-ballads-with-sunsets-that-make-spirits-soar.html | POP REVIEW Ballads With Sunsets That Make Spirits Soar | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/bridge-team-from-the-chicago-area-closes-in-on-a-championship.html | BRIDGE Team From the Chicago Area Closes In on a Championship | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/3-killed-and-62-hurt-by-blasts-at-a-crowded-market-in-delhi.html | 3 Killed and 62 Hurt by Blasts At a Crowded Market in Delhi | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/media-a-quick-changing-of-the-editors.html | Media  A Quick Changing of The Editors | By Doreen Carvajal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/for-old-films-the-ending-almost-always-comes-out-the-same.html | For Old Films The Ending Almost Always Comes Out the Same | By Linda Lee | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-coal-nightmares-electrical-dreams.html | GLOBAL WARMING Coal Nightmares Electrical Dreams | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/us/dallas-and-fort-worth-in-airport-showdown.html | Dallas and Fort Worth in Airport Showdown | By Carol Marie Cropper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-poland-s-pollution.html | GLOBAL WARMING Around the Globe Big Worries and Small Signs of Progress Polands Pollution Drops Even as Economy Rises | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-weary-africa-braces.html | GLOBAL WARMING Around the Globe Big Worries and Small Signs of Progress Weary Africa Braces for More Extremes | By James C McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/cabinet-in-israel-backs-netanyahu-over-ceding-land.html | CABINET IN ISRAEL BACKS NETANYAHU OVER CEDING LAND | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/former-ally-goes-to-court-to-fight-expansion-plan-of-true-north-agency.html | Former Ally Goes to Court to Fight Expansion Plan of True North Agency | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-jets-take-a-beating-and-then-they-lose.html | PRO FOOTBALL Jets Take a Beating and Then They Lose | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/independents-day-for-smaller-publishers-sales-are-rising-as-returns-dwindle.html | Independents Day  For Smaller Publishers Sales Are Rising as Returns Dwindle | By Doreen Carvajal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/us/reno-poised-for-decision-on-naming-a-prosecutor.html | Reno Poised For Decision On Naming A Prosecutor | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/myths-of-asias-currency-crisis.html | Myths of Asias Currency Crisis | By Lewis M Simons | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/for-the-czechs-the-fairy-tale-is-all-over-now.html | For the Czechs The Fairy Tale Is All Over Now | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-fast-cut-back-two-views-turning-green-puts-some-black-now.html | GLOBAL WARMING How Fast to Cut Back Two Views Turning Green Puts Some in the Black Now | By John H Cushman Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/toby-lelyveld-85-a-teacher-and-an-expert-on-shakespeare.html | Toby Lelyveld 85 a Teacher and an Expert on Shakespeare | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-linemen-hurt-and-o-donnell-feels-the-pain.html | PRO FOOTBALL Linemen Hurt And ODonnell Feels the Pain | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/taking-in-the-sites-census-bureau-tells-something-about-everything.html | Taking In the Sites Census Bureau Tells Something About Everything | By Anne Cronin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/ideological-foes-meet-on-web-decency.html | Ideological Foes Meet on Web Decency | By Amy Harmon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/science-without-scientists.html | Science Without Scientists | By Paul R Gross | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/honduras-electing-leaders.html | Honduras Electing Leaders | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/music-review-in-symphony-s-new-home-new-works.html | MUSIC REVIEW In Symphonys New Home New Works | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-basketball-buck-williams-still-has-it-but-knicks-rotation-he-s-odd-man.html | PRO BASKETBALL Buck Williams Still Has It but in Knicks Rotation Hes the Odd Man Out | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/books/books-of-the-times-in-time-for-the-holidays-a-few-favorites.html | BOOKS OF THE TIMES In Time for the Holidays a Few Favorites | By Christopher LehmannHaupt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-extra-points-fassel-explains-3-key-decisions.html | PRO FOOTBALL EXTRA POINTS  Fassel Explains 3 Key Decisions | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/on-college-football-yahoos-grumble-and-coaches-go.html | ON COLLEGE FOOTBALL Yahoos Grumble and Coaches Go | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/updates-media-technology-thanksgiving-tradition-now-turkey-dressing-video-movie.html | UpdatesMedia and Technology Thanksgiving Tradition Is Now Turkey Dressing And a Video Movie | By Milt Freudenheim | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/publishers-look-to-new-medium-to-rekindle-sales-in-older-one.html | Publishers Look to New Medium To Rekindle Sales in Older One | By Jane L Levere | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-fruit-of-the-loom-to-warwick-baker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fruit of the Loom to Warwick Baker | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/oil-s-numbers-game.html | Oils Numbers Game | By Agis Salpukas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/ballet-review-heart-and-complexity-behind-the-sugarplums.html | BALLET REVIEW Heart and Complexity Behind the Sugarplums | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-island-nations-fear.html | GLOBAL WARMING Around the Globe Big Worries and Small Signs of Progress Island Nations Fear Sea Could Swamp Them | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/technology-digital-commerce-nimbly-microsoft-has-taken-advantage-ignorance.html | TECHNOLOGY DIGITAL COMMERCE Nimbly Microsoft has taken advantage of ignorance to reshape the world | By Denise Caruso | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/how-to-get-to-carnegie-hall-cyberpractice.html | How to Get to Carnegie Hall Cyberpractice | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/foreign-affairs-dog-bites-man.html | Foreign Affairs Dog Bites Man | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-believer-finds-himself-at-center-of-hot-debate.html | GLOBAL WARMING Believer Finds Himself At Center of Hot Debate | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/soccer-ncaa-championships-red-storm-falls-short.html | SOCCER NCAA CHAMPIONSHIPS Red Storm Falls Short | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/opening-artists-eyes-to-see-human-form-through-a-new-lens.html | Opening Artists Eyes To See Human Form Through a New Lens | By Alan Riding | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/sports-of-the-times-suddenly-the-sputtering-giants-are-in-playoff-jeopardy.html | Sports of The Times Suddenly the Sputtering Giants Are in Playoff Jeopardy | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/media-business-advertising-mcdonald-s-patrons-really-not-care-what-they-eat-will.html | THE MEDIA BUSINESS ADVERTISING Do McDonalds patrons really not care what they eat Will used video games become preplayed | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-brazil-struggle.html | GLOBAL WARMING Around the Globe Big Worries and Small Signs of Progress In Brazil a Struggle To Save Rain Forest | By Diana Jean Schemo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/nba-last-night-new-jersey-continues-to-thrive.html | NBA LAST NIGHT New Jersey Continues To Thrive | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/opera-review-captives-who-confront-presidents-and-gods.html | OPERA REVIEW Captives Who Confront Presidents and Gods | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-congress-the-kibbitzer-at-the-climate-table-waits-for-its-turn.html | GLOBAL WARMING Congress the Kibbitzer at the Climate Table Waits for Its Turn | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-people-393096.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/movies/television-review-fighting-the-odds-in-a-housing-project-under-siege.html | TELEVISION REVIEW Fighting the Odds in a Housing Project Under Siege | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/south-korea-says-imf-has-agreed-to-huge-bailout.html | SOUTH KOREA SAYS IMF HAS AGREED TO HUGE BAILOUT | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/hockey-in-yet-another-tie-signs-of-hope-for-rangers.html | HOCKEY IN Yet Another Tie Signs of Hope for Rangers | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/immigrants-continue-to-reshape-the-city.html | Immigrants Continue to Reshape the City | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/giuliani-s-magical-mystery-weekend-leaves-most-people-guessing.html | Giulianis Magical Mystery Weekend Leaves Most People Guessing | By Norimitsu Onishi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/updates-media-technology-media-giant-scoffs-european-demand-stop-tv-box-sales.html | UpdatesMedia and Technology Media Giant Scoffs At European Demand To Stop TV Box Sales | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-who-cares-about-a-few-degrees.html | GLOBAL WARMING Who Cares About a Few Degrees | By Andrew C Revkin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/patents-giving-computers-ability-detect-viruses-thinking-more-less-ways-that.html | Patents Giving computers the ability to detect viruses by thinking more or less in ways that humans do | By Sabra Chartrand | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/us/distrust-clearwater-special-report-death-scientologist-heightens-suspicions.html | DISTRUST IN CLEARWATER  A special report Death of a Scientologist Heightens Suspicions in a Florida Town | By Douglas Frantz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-bucs-batter-the-giants-then-fassel-blisters-them.html | PRO FOOTBALL Bucs Batter The Giants Then Fassel Blisters Them | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/money-starts-to-show-in-internet-shopping.html | Money Starts to Show in Internet Shopping | By Saul Hansell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-in-kyoto-the-subject-is-climate-the-forecast-is-for-storms.html | GLOBAL WARMING In Kyoto The Subject Is Climate The Forecast Is for Storms | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/us-melted-down-gold-items-from-nazis.html | US Melted Down Gold Items From Nazis | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/r-rated-rock-concerts-marilyn-manson-and-mom.html | RRated Rock Concerts Marilyn Manson and Mom | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-extra-points-bills-runners-got-out-of-hand.html | PRO FOOTBALL EXTRA POINTS Bills Runners Got Out of Hand | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-getting-new-york-ready-for-a-hotter-wetter-future.html | GLOBAL WARMING Getting New York Ready For a Hotter Wetter Future | By Andrew C Revkin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/nhl-yesterday-devils-struggle-out-west.html | NHL YESTERDAY Devils Struggle Out West | By Jay Privman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/father-s-killing-of-canadian-girl-mercy-or-murder.html | Fathers Killing of Canadian Girl Mercy or Murder | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/church-youth-leader-accused-of-sexually-abusing-boy-14.html | Church Youth Leader Accused Of Sexually Abusing Boy 14 | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-fast-cut-back-two-views-until-payoff-clear-haste-means-big-waste.html | GLOBAL WARMING How Fast to Cut Back Two Views Until Payoff Is Clear Haste Means Big Waste | By Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/city-tracked-the-family-of-a-boy-later-killed.html | City Tracked The Family Of a Boy Later Killed | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/chronicle-393649.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/theater/this-week.html | This Week | By Ron Wertheimer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/delete-delete-delete-trying-to-keep-an-11-year-old-s-e-mail-smut-free.html | Delete Delete Delete Trying to Keep an 11YearOlds EMail SmutFree | By David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/editorial-observer-collecting-three-centuries-of-american-slang.html | Editorial Observer Collecting Three Centuries of American Slang | By Verlyn Klinkenborg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-bbdo-canada-chief-moves-to-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Canada Chief Moves to Y R | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/for-one-day-every-turk-hides-in-plain-sight.html | For One Day Every Turk Hides in Plain Sight | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/us/holiday-shoppers-start-selectively-lining-up-for-1997-s-hot-items-for-discounts.html | Holiday Shoppers Start Selectively Lining Up for 1997s Hot Items and for Discounts | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-sparks-unwittingly-keeps-giants-from-a-comeback-attempt.html | PRO FOOTBALL Sparks Unwittingly Keeps Giants From a Comeback Attempt | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-no-simple-fight-the-forces-that-shaped-the-clinton-plan.html | GLOBAL WARMING No Simple Fight The Forces That Shaped the Clinton Plan | By John H Cushman Jr and David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-us-gas-output-is-rising.html | GLOBAL WARMING US Gas Output Is Rising | By John H Cushman Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/china-won-t-reduce-value-of-currency-official-says.html | China Wont Reduce Value Of Currency Official Says | By Seth Faison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/after-an-aids-crisis-a-rural-community-is-sadder-and-wiser.html | After an AIDS Crisis a Rural Community Is Sadder and Wiser | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/us/rights-settlement-may-only-have-forestalled-major-decision-experts-say.html | Rights Settlement May Only Have Forestalled Major Decision Experts Say | By Steven A Holmes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/pakistan-s-army-may-settle-political-feud.html | Pakistans Army May Settle Political Feud | By Raymond Bonner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/a-private-eye-matriarchal-lessons-of-life-sometimes-with-anger.html | A Private Eye Matriarchal Lessons of Life Sometimes With Anger | By Kennedy Fraser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-india-climate.html | GLOBAL WARMING Around the Globe Big Worries and Small Signs of Progress In India Climate Evokes Old EastWest Passions | By John F Burns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/chronicle-393657.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/us/religion-s-search-for-a-home-base.html | Religions Search for a Home Base | By Douglas Frantz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/pujung-journal-java-s-plea-to-el-nino-is-rain-around-the-corner.html | Pujung Journal Javas Plea to El Nino Is Rain Around the Corner | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/tennis-sweden-s-davis-cup-sweep-leaves-us-team-staggering.html | TENNIS Swedens Davis Cup Sweep Leaves US Team Staggering | By Robin Finn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-chiefs-stop-the-49ers-juggernaut-in-its-tracks.html | PRO FOOTBALL Chiefs Stop the 49ers Juggernaut in Its Tracks | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-2-interactive-deals-are-announced.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Interactive Deals Are Announced | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/movies/it-takes-all-sorts-to-make-the-world-of-judith-ivey.html | It Takes All Sorts to Make The World of Judith Ivey | By Mel Gussow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-deep-in-siberia-s-forest-finding-clues-to-the-missing-sink.html | GLOBAL WARMING Deep in Siberias Forest Finding Clues to the Missing Sink | By Deborah Shapley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/pop-review-improvisation-lives-with-old-fashioned-grooves-and-few-cliches.html | POP REVIEW Improvisation Lives With OldFashioned Grooves and Few Cliches | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/racing-remsen-stakes-coronado-s-quest-romps.html | RACING REMSEN STAKES Coronados Quest Romps | By Joseph Durso | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/metro-matters-island-needs-a-dollar-and-a-dream.html | Metro Matters Island Needs A Dollar and a Dream | By Elizabeth Kolbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-environment-and-industry-clashing-views-on-the-kyoto.html | GLOBAL WARMING Environment and Industry Clashing Views on the Kyoto Talks | By John ONeil | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-where-to-learn-more-about-climate-change.html | GLOBAL WARMING Where to Learn More About Climate Change | By Sandy M Fernandez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/business/japanese-electronics-giants-falter-in-us-home-computer-market.html | Japanese Electronics Giants Falter in US Home Computer Market | By Steve Lohr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/a-mountaintop-temple-where-art-s-future-worships-its-past.html | A Mountaintop Temple Where Arts Future Worships Its Past | By Herbert Muschamp | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/lillian-b-miller-historian-74-studied-art-by-the-peale-family.html | Lillian B Miller Historian 74 Studied Art by the Peale Family | By Robert Mcg Thomas Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/city-may-seek-to-cut-size-of-balloons.html | City May Seek To Cut Size Of Balloons | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/movies/here-s-movie-now-where-s-theater-for-british-trick-isn-t-get-film-made-but-get.html | Heres the Movie Now Wheres The Theater For the British the Trick Isnt to Get a Film Made But to Get It Distributed | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-people-408239.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/weeks-before-s-death-bruises-gave-sign-of-trouble.html | Weeks Before Babys Death Bruises Gave Sign of Trouble | By Rachel L Swarns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/stocks-surge-as-fears-ebb-about-asia.html | Stocks Surge As Fears Ebb About Asia | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/crew-says-tenure-for-principals-hurts-schools.html | Crew Says Tenure for Principals Hurts Schools | By Anemona Hartocollis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/nato-is-weighing-the-need-for-troops-in-bosnia-after-midyear.html | NATO Is Weighing the Need for Troops in Bosnia After Midyear | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/bailout-for-korea-is-left-unresolved-as-seoul-hesitates.html | Bailout for Korea Is Left Unresolved As Seoul Hesitates | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/style/patterns-398136.html | Patterns | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/gore-to-join-us-team-at-global-climate-conference-in-japan.html | Gore to Join US Team at Global Climate Conference in Japan | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/irish-girl-13-to-abort-baby-in-england.html | Irish Girl 13 To Abort Baby In England | By James F Clarity | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/international-briefs-daimler-benz-says-subcompact-passed-test.html | INTERNATIONAL BRIEFS DaimlerBenz Says Subcompact Passed Test | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/theater/that-lad-has-come-far-from-lassie.html | That Lad Has Come Far From Lassie | By Mel Gussow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/science-watch-warm-tongue-in-a-cold-sea.html | Science Watch Warm Tongue in a Cold Sea | By Karen Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/swiss-say-nazis-stole-more-victim-gold-than-believed.html | Swiss Say Nazis Stole More Victim Gold Than Believed | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/2-war-strategy-is-obsolete-a-defense-panel-contends.html | 2War Strategy Is Obsolete A Defense Panel Contends | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-2-canadian-agencies-agree-to-combine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Canadian Agencies Agree to Combine | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/boxing-rivera-sharpens-his-focus-on-title.html | BOXING Rivera Sharpens His Focus on Title | By Timothy W Smith | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/quick-action-alters-brain-attack-effects.html | Quick Action Alters Brain Attack Effects | By Peter T Kilborn | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/plus-college-football-div-i-aa-honors-go-to-villanova.html | PLUS COLLEGE FOOTBALL Div IAA Honors Go to Villanova | By Ron Dicker | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/after-bad-year-for-ama-doctors-debate-its-prognosis.html | After Bad Year for AMA Doctors Debate Its Prognosis | By Abigail Zuger | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/for-sharpton-much-will-be-at-stake-when-he-testifies.html | For Sharpton Much Will Be at Stake When He Testifies | By Frank Bruni | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/nyc-sad-parody-of-parenthood-and-justice.html | NYC Sad Parody Of Parenthood And Justice | By Clyde Haberman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/q-a-395960.html | QA | By C Claiborne Ray | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/clinton-conditionally-supports-us-role-in-bailout.html | Clinton Conditionally Supports US Role in Bailout | By Richard W Stevenson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/theater/theater-review-leopold-and-loeb-as-everymen.html | THEATER REVIEW Leopold and Loeb as Everymen | By D J R Bruckner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/company-news-coho-energy-in-257.5-million-deal-with-amoco.html | COMPANY NEWS COHO ENERGY IN 2575 MILLION DEAL WITH AMOCO | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-fassel-puts-kanell-on-notice-step-it-up-or-sit-down.html | PRO FOOTBALL Fassel Puts Kanell on Notice Step It Up or Sit Down | By Bill Pennington | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/tv-sports-an-olympic-treat-awaits-for-insomniacs.html | TV SPORTS An Olympic Treat Awaits for Insomniacs | BY Richard Sandomir | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/mayor-decides-to-keep-his-mystery-weekend-destination-a-secret.html | Mayor Decides to Keep His Mystery Weekend Destination a Secret | By David Firestone | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/philip-l-berman-art-collector-and-museum-benefactor-82.html | Philip I Berman Art Collector And Museum Benefactor 82 | By Eric Pace | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/russia-arrests-an-american-and-accuses-him-of-spying.html | Russia Arrests an American And Accuses Him of Spying | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/when-refugees-settle-in.html | When Refugees Settle In | By James R Edwards Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-02 | https://www.nytimes.com/1997/12/02/movies/arts-abroad-going-home-american-shoots-film-in-vietnam.html | ARTS ABROAD Going Home American Shoots Film In Vietnam | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/on-cloning-humans-never-turns-swiftly-into-why-not.html | On Cloning Humans Never Turns Swiftly Into Why Not | By Gina Kolata | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/company-news-airtouch-to-purchase-cellular-stakes-for-245-million.html | COMPANY NEWS AIRTOUCH TO PURCHASE CELLULAR STAKES FOR 245 MILLION | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/personal-health-invisible-world-of-the-seriously-depressed-child.html | Personal Health Invisible World of the Seriously Depressed Child | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/tiny-turbine-next-generator-company-hopes-its-small-unit-will-dominate-power.html | Tiny Turbine The Next Generator Company Hopes Its Small Unit Will Dominate Power Market | By Laurence Zuckerman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/chess-1996-junior-champion-wins-a-dutch-event.html | CHESS 1996 Junior Champion Wins a Dutch Event | By Robert Byrne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/basketball-an-outspoken-oakley-catches-van-gundy-off-guard.html | BASKETBALL An Outspoken Oakley Catches Van Gundy Off Guard | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/mort-pye-79-longtime-newark-editor-dies.html | Mort Pye 79 Longtime Newark Editor Dies | By Iver Peterson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/political-wrangling-delays-selection-of-medicare-panel.html | Political Wrangling Delays Selection of Medicare Panel | By Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/panel-hears-evidence-winnie-mandela-sought-doctor-s-death.html | Panel Hears Evidence Winnie Mandela Sought Doctors Death | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/basketball-nets-end-western-trip-by-coming-up-just-short.html | BASKETBALL Nets End Western Trip By Coming Up Just Short | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/ice-sheets-seem-unmoved-by-the-volcanic-eruptions-below.html | Ice Sheets Seem Unmoved by the Volcanic Eruptions Below | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/global-warming-talks-open-in-kyoto.html | Global Warming Talks Open in Kyoto | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/fbi-s-chief-tries-to-influence-reno.html | FBIS CHIEF TRIES TO INFLUENCE RENO | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/personal-computers-for-999-an-ibm-machine-offers-many-features-and-room-to-grow.html | PERSONAL COMPUTERS For 999 an IBM Machine Offers Many Features and Room to Grow | By Stephen Manes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/libya-s-vast-desert-pipeline-could-be-conduit-for-troops.html | Libyas Vast Desert Pipeline Could Be Conduit for Troops | By Raymond Bonner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/canadian-gets-light-term-in-child-s-death.html | Canadian Gets Light Term In Childs Death | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/style/dressing-up-a-decade-s-spareness.html | Dressing Up a Decades Spareness | By Constance c r White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/experts-testify-on-composition-of-bomb-in-oklahoma-city-blast.html | Experts Testify on Composition Of Bomb in Oklahoma City Blast | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-business-chicago-company-buys-marriott-resort.html | Metro Business Chicago Company Buys Marriott Resort | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-business-chubb-in-move-to-tower.html | Metro Business Chubb in Move to Tower | By Lisa W Foderaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/us-blames-civilian-military-controllers-for-f-16-s-chase-airliner-carrying-84.html | US Blames Civilian and Military Controllers for F16s Chase of Airliner Carrying 84 | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/ljubljana-journal-though-still-dead-tito-can-be-reached-on-line.html | Ljubljana Journal Though Still Dead Tito Can Be Reached on Line | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/plus-figure-skating-kwan-begins-training-slowly.html | PLUS FIGURE SKATING Kwan Begins Training Slowly | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/tight-but-quirky-job-market-as-the-new-york-area-revives.html | Tight but Quirky Job Market As the New York Area Revives | By Kirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/ftc-drops-plan-to-ease-standard-of-made-in-usa.html | FTC DROPS PLAN TO EASE STANDARD OF MADE IN USA | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/preserving-the-book-of-hours-for-centuries.html | Preserving the Book of Hours for Centuries | By Paul Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/disney-concert-hall-gets-a-pledge.html | Disney Concert Hall Gets a Pledge | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/jesse-jackson-in-kenya-links-benefits-to-fair-elections.html | Jesse Jackson in Kenya Links Benefits to Fair Elections | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/soccer-notebook-world-cup-lafayette-here-they-come.html | SOCCER NOTEBOOK WORLD CUP Lafayette Here They Come | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/books/books-of-the-times-toy-story-not-what-it-used-to-be.html | BOOKS OF THE TIMES Toy Story Not What It Used to Be | By Michiko Kakutani | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/supreme-court-hears-test-of-treasure-law.html | Supreme Court Hears Test of Treasure Law | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/with-caveats-us-supports-israeli-decision-on-west-bank.html | With Caveats US Supports Israeli Decision on West Bank | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/baseball-indians-williams-takes-pay-cut-to-insure-trade.html | BASEBALL Indians Williams Takes Pay Cut to Insure Trade | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/shares-of-at-home-up-8.html | Shares of At Home Up 8 | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/heirs-holmes-hot-trail-sleuths-armchairs-pursue-crimes-baffling-authorities.html | The Heirs of Holmes Hot on the Trail Sleuths in Armchairs Pursue Crimes Baffling the Authorities | By Ronald Smothers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-accounts-408220.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-peat-marwick-selects-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Peat Marwick Selects Lowe | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-giants-notebook-second-thoughts-on-third-and-long.html | PRO FOOTBALL GIANTS NOTEBOOK Second Thoughts on ThirdandLong | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/baseball-wilson-has-ugly-numbers-mets-give-him-winter-off.html | BASEBALL Wilson Has Ugly Numbers Mets Give Him Winter Off | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/why-piscataway-decided-to-avoid-spotlight.html | Why Piscataway Decided to Avoid Spotlight | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/us-proposal-on-pension-funds-is-faulted.html | US Proposal on Pension Funds Is Faulted | By David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/on-pro-football-afc-s-super-savior-could-be-the-chiefs.html | ON PRO FOOTBALL AFCs Super Savior Could Be the Chiefs | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/midwest-banks-in-mega-merger-of-6.7-billion-as-deals-go-on.html | Midwest Banks In MegaMerger Of 67 Billion As Deals Go On | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/stephane-grappelli-89-jazz-violinist-and-master-at-improvisation-is-dead.html | Stephane Grappelli 89 Jazz Violinist And Master at Improvisation Is Dead | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/chronicle-409057.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/bionic-chip-built-to-aid-brain-study.html | Bionic Chip Built to Aid Brain Study | By Sandra Blakeslee | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-business-utility-to-sell-plants.html | Metro Business Utility to Sell Plants | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/saving-the-ship-that-revolutionized-war-at-sea.html | Saving the Ship That Revolutionized War at Sea | By William J Broad | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/market-place-warner-lambert-shares-plunge-on-glaxo-move.html | Market Place WarnerLambert Shares Plunge on Glaxo Move | By David J Morrow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/with-no-challengers-handy-d-amato-steps-up-attack-on-teachers.html | With No Challengers Handy DAmato Steps Up Attack on Teachers | By Adam Nagourney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/tribe-apologizes-to-developer-for-accusations-about-casino.html | Tribe Apologizes to Developer For Accusations About Casino | By Jill Abramson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/chronicle-409065.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-packers-put-convincing-end-to-vikings-jinx.html | PRO FOOTBALL Packers Put Convincing End To Vikings Jinx | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/science/did-dinosaurs-break-the-sound-barrier.html | Did Dinosaurs Break the Sound Barrier | By John Noble Wilford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/style/by-design-some-chokers-that-don-t.html | By Design Some Chokers That Dont | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/journal-anne-frank-now.html | Journal Anne Frank Now | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-loss-and-depleted-line-put-jets-in-must-game.html | PRO FOOTBALL Loss and Depleted Line Put Jets in Must Game | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/on-my-mind-is-this-a-story.html | On My Mind Is This a Story | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/dance-review-journeying-into-the-darker-recesses-of-mind-and-myth.html | DANCE REVIEW Journeying Into the Darker Recesses of Mind and Myth | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/judge-rejects-giuliani-s-attempt-to-kill-bus-ads-using-his-name.html | Judge Rejects Giulianis Attempt To Kill Bus Ads Using His Name | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/colleges-hockey-notebook-new-hampshire-wildcats-good-shape-after-big-weekend.html | COLLEGES HOCKEY NOTEBOOK  NEW HAMPSHIRE Wildcats in Good Shape After a Big Weekend | By William N Wallace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/media-business-advertising-cola-companies-are-increasingly-squaring-off-movie.html | THE MEDIA BUSINESS ADVERTISING Cola companies are increasingly squaring off in movie theaters | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/observer-the-cage-from-mongo.html | Observer The Cage From Mongo | By Russell Baker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/pataki-signs-bill-letting-hemophiliacs-sue-companies-over-blood-clotting.html | Pataki Signs Bill Letting Hemophiliacs Sue Companies Over BloodClotting Products | By James Dao | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/company-news-skin-care-companies-agree-to-a-60-million-merger.html | COMPANY NEWS SKIN CARE COMPANIES AGREE TO A 60 MILLION MERGER | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/business/asian-pact-endorses-imf-led-bailouts.html | Asian Pact Endorses IMFLed Bailouts | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/pop-review-like-his-brother-but-much-grittier.html | POP REVIEW Like His Brother but Much Grittier | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/in-a-reversal-child-welfare-hiring-methods-are-upheld.html | In a Reversal Child Welfare Hiring Methods Are Upheld | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/hockey-us-selects-final-six-for-olympic-hockey-squad.html | HOCKEY US Selects Final Six for Olympic Hockey Squad | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/basketball-liu-s-coach-regrets-winning-by-117.html | BASKETBALL LIUs Coach Regrets Winning by 117 | By Vincent M Mallozzi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/world/agreement-to-resolve-pakistan-s-political-crisis-slips-away.html | Agreement to Resolve Pakistans Political Crisis Slips Away | By Raymond Bonner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/hockey-guerin-gets-his-chance-at-a-medal.html | HOCKEY Guerin Gets His Chance At a Medal | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/sports-of-the-times-brown-takes-the-what-ifs-in-stride.html | Sports of The Times Brown Takes The WhatIfs In Stride | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/us/international-team-inspects-ohio-nuclear-processing-plant.html | International Team Inspects Ohio Nuclear Processing Plant | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/high-cost-of-living-in-history-the-30-million-town-house.html | High Cost of Living in History The 30 Million Town House | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/critic-s-choice-pop-cd-s-yes-it-s-live-with-give-and-take.html | CRITICS CHOICEPop CDs Yes Its Live With GiveandTake | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/forgiveness-after-3-die-in-shootings-in-kentucky.html | Forgiveness After 3 Die in Shootings in Kentucky | By Rick Bragg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/former-prosecutor-named-to-referee-second-teamsters-election.html | Former Prosecutor Named to Referee Second Teamsters Election | By Steven Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/basketball-sprewell-attack-stuns-league.html | BASKETBALL Sprewell Attack Stuns League | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/chronicle-427314.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/israel-s-flurry-on-west-bank-plan-more-gambit-than-goal.html | Israels Flurry on West Bank Plan More Gambit Than Goal | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/soros-giving-millions-to-city-s-robin-hood-foundation.html | Soros Giving Millions to Citys Robin Hood Foundation | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/us-backs-a-global-plan-by-un-to-fight-drugs.html | US Backs a Global Plan by UN to Fight Drugs | By Raymond Bonner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/columbia-hca-is-said-to-settle-tax-case-for-71-million.html | ColumbiaHCA Is Said to Settle Tax Case for 71 Million | By Kurt Eichenwald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/tv-notes-a-hot-potato-lands-at-abc.html | TV Notes A HotPotato Lands at ABC | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/to-go-name-a-food-and-you-can-have-it-delivered.html | To Go Name a Food and You Can Have It Delivered | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/city-official-and-100-others-are-charged-in-tax-scheme.html | City Official and 100 Others Are Charged in Tax Scheme | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/victim-fund-gets-pledges-from-us-and-britain.html | Victim Fund Gets Pledges From US And Britain | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/o-reilly-to-step-down-as-heinz-chief-pay-and-style-were-criticized.html | OReilly to Step Down as Heinz Chief Pay and Style Were Criticized | By Constance L Hays | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/in-the-old-neighborhood-with-julie-dash-home-is-where-the-imagination-took-root.html | In the Old Neighborhood With Julie Dash Home Is Where the Imagination Took Root | By Felicia R Lee | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/pakistani-president-quits-in-feud-with-prime-minister.html | Pakistani President Quits In Feud With Prime Minister | By Raymond Bonner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-pressure-cooking-without-fear.html | Test Kitchen  For Cooks Gifts That Earn Their Keep Pressure Cooking Without Fear Add One Video | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-republicans-react-quickly-angrily-reno-move.html | THE ATTORNEY GENERALS DECISION THE REACTION Republicans React Quickly And Angrily To Reno Move | By Neil A Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/chronicle-427306.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/wine-talk-in-quest-of-a-restaurant-with-an-ideal-wine-list.html | Wine Talk In Quest of a Restaurant With an Ideal Wine List | By Frank J Prial | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/in-dark-times-russia-s-economic-chief-looks-on-bright-side.html | In Dark Times Russias Economic Chief Looks on Bright Side | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-attorney-general-s-decision-news-analysis-relief-for-white-house.html | THE ATTORNEY GENERALS DECISION NEWS ANALYSIS Relief for White House | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/the-minimalist-the-wrapper-is-a-surprise.html | The Minimalist The Wrapper Is a Surprise | By Mark Bittman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/grappa-to-scones-kosher-diversifies.html | Grappa to Scones Kosher Diversifies | By Amanda Hesser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/fare-break-is-in-works-official-hints.html | Fare Break Is in Works Official Hints | By Andy Newman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/the-media-business-advertising-addenda-quaker-state-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quaker State Narrows Its Review | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/prosecution-rests-in-oklahoma-bomb-trial.html | Prosecution Rests in Oklahoma Bomb Trial | By Jo Thomas | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/soccer-us-coach-s-pact-extended-through-cup.html | SOCCER US Coachs Pact Extended Through Cup | By Jere Longman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-taming-peppermill-three-that.html | Test Kitchen  For Cooks Gifts That Earn Their Keep The Taming of the Peppermill Three That Work | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/hockey-the-devils-maclean-is-seeking-a-trade.html | HOCKEY The Devils MacLean Is Seeking A Trade | By Alex Yannis | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/pro-football-jets-ailing-offensive-line-needs-a-lot-of-patching-up.html | PRO FOOTBALL Jets Ailing Offensive Line Needs a Lot of Patching Up | By Frank Litsky | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-tree-city-usa.html | TV Notes Tree City USA | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/baseball-yanks-are-near-agreement-on-making-deal-for-davis.html | BASEBALL Yanks Are Near Agreement On Making Deal for Davis | By Jack Curry | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/teacher-faces-list-of-charges-after-arrest.html | Teacher Faces List of Charges After Arrest | By Kit R Roane | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-business-governors-island-hearings.html | Metro Business Governors Island Hearings | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/gephardt-criticizes-politics-of-small-ideas-white-house-fumes.html | Gephardt Criticizes Politics of Small Ideas White House Fumes | By Richard L Berke | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/about-new-york-a-city-s-heart-seen-through-its-bare-edges.html | About New York A Citys Heart Seen Through Its Bare Edges | By David Gonzalez | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/a-raider-nonpareil-france-at-least-sees-few-capitalists-like-him.html | A Raider Nonpareil France at Least Sees Few Capitalists Like Him | By John Tagliabue | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/high-court-strikes-down-voting-rules-in-louisiana.html | High Court Strikes Down Voting Rules In Louisiana | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-all-purpose-toaster-with.html | Test Kitchen  For Cooks Gifts That Earn Their Keep An AllPurpose Toaster With an English Accent | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/places-where-western-palates-go-for-an-education-in-sake.html | Places Where Western Palates Go for an Education in Sake | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/irradiating-red-meat-approved-as-means-to-kill-deadly-germs.html | Iradiating Red Meat Approved As Means to Kill Deadly Germs | By Gina Kolata | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/business-travel-those-who-want-attend-winter-olympics-while-japan-had-better.html | Business Travel Those who want to attend the Winter Olympics while in Japan had better start making plans | By Paul Burnham Finney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/baseball-sultans-who-swat-dh-s-are-well-paid.html | BASEBALL Sultans Who Swat DHs Are Well Paid | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/hockey-campbell-s-messages-unanswered-in-a-long-strange-loss.html | HOCKEY Campbells Messages Unanswered in a Long Strange Loss | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/basketball-knicks-fall-apart-at-the-end-again.html | BASKETBALL Knicks Fall Apart At the End Again | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-attorney-general-s-decision-the-debate-at-issue-intent-of-prosecutor-law.html | THE ATTORNEY GENERALS DECISION THE DEBATE At Issue Intent of Prosecutor Law | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/kathy-acker-novelist-and-performance-artist-53.html | Kathy Acker Novelist and Performance Artist 53 | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/restaurants-the-chef-is-gone-long-live-the-chef.html | Restaurants The Chef Is Gone Long Live the Chef | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/critic-s-choice-film-score-cd-s-a-lush-classical-sound-in-movies.html | CRITICS CHOICEFilm Score CDs A Lush Classical Sound in Movies | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/us-links-staying-in-bosnia-to-nato-s-role.html | US Links Staying in Bosnia to NATOs Role | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/olympics-hardship-followed-glory-for-a-champion.html | OLYMPICS Hardship Followed Glory for a Champion | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/us-judge-allows-casino-on-ship-3-miles-offshore.html | US Judge Allows Casino On Ship 3 Miles Offshore | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/after-a-decade-brawley-reappears-and-repeats-charges.html | After a Decade Brawley Reappears and Repeats Charges | By Jim Yardley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/a-director-angrily-quits-tanglewood.html | A Director Angrily Quits Tanglewood | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/decaf-connections.html | Decaf Connections | By Allyson J Kleiman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/bows-tears-and-bailouts.html | Bows Tears And Bailouts | By Reiko Hatsumi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/survivor-s-legacy-highest-bidder-documenting-secret-life-amid-nazis.html | A Survivors Legacy To the Highest Bidder Documenting a Secret Life Amid the Nazis | By Ralph Blumenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/media-business-advertising-creators-popular-satirical-show-are-not-flattered.html | THE MEDIA BUSINESS ADVERTISING The creators of a popular satirical show are not flattered by Bell Atlantics attempts to imitate it | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/chrysler-reports-4.4-rise-in-auto-sales-for-november.html | Chrysler Reports 44 Rise In Auto Sales for November | By Robyn Meredith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/palestinians-free-a-critic-from-prison.html | Palestinians Free a Critic From Prison | By Joel Greenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/in-search-of-the-ideal-roast-duck.html | In Search of the Ideal Roast Duck | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-dissenter-rebuffed-fbi-chief-skips-reno-s-statement.html | THE ATTORNEY GENERALS DECISION THE DISSENTER Rebuffed FBI Chief Skips Renos Statement on Counsel | By Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/nba-last-night-nets-waiting-for-van-horn-is-hardest-part.html | NBA LAST NIGHT  NETS Waiting for Van Horn Is Hardest Part | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/council-due-to-ease-curbs-on-tobacco-ads-near-schools.html | Council Due to Ease Curbs on Tobacco Ads Near Schools | By Vivian S Toy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-overview-reno-rejects-prosecutor-clinton-gore-calls.html | THE ATTORNEY GENERALS DECISION THE OVERVIEW RENO REJECTS A PROSECUTOR ON CLINTON AND GORE CALLS BITTER GOP VOWS TO FIGHT | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/school-rightly-curbed-student-speech-state-s-highest-court-rules.html | School Rightly Curbed Student Speech States Highest Court Rules | By James Dao | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-more-from-spielberg.html | TV Notes More From Spielberg | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/do-good-deeds-and-add-them-up-students-urge.html | Do Good Deeds and Add Them Up Students Urge | By Ronald Smothers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-meet-the-success.html | TV Notes Meet the Success | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/the-dream-of-a-poet-for-italy.html | The Dream of a Poet For Italy | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-high-performance-grill-elegant.html | Test Kitchen  For Cooks Gifts That Earn Their Keep HighPerformance Grill Or Elegant Pizza Server | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/louisiana-scandal-deepens-as-chairman-of-49ers-quits.html | Louisiana Scandal Deepens As Chairman of 49ers Quits | By Kevin Sack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/in-emergency-judge-stalls-two-changes-in-rent-laws.html | In Emergency Judge Stalls Two Changes In Rent Laws | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/sports-of-the-times-a-monument-to-growth-or-excess.html | Sports of The Times A Monument To Growth Or Excess | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/commercial-real-estate-missoni-plans-to-move-its-store-up-madison-ave.html | Commercial Real Estate Missoni Plans to Move Its Store Up Madison Ave | By Mervyn Rothstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/pop-review-the-rap-tao-of-success-by-age-26.html | POP REVIEW The Rap Tao Of Success By Age 26 | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/plus-roundup-track-and-field-marathon-incentive-good-for-1998.html | PLUS ROUNDUP  TRACK AND FIELD Marathon Incentive Good for 1998 | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/colleges-men-s-basketball-an-upset-bid-fails.html | COLLEGES MENS BASKETBALL An Upset Bid Fails | By Charlie Nobles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/class-notes.html | Class Notes | By Sara Mosle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/suit-allowed-in-case-of-officers-failure-to-make-arrest.html | Suit Allowed in Case of Officers Failure to Make Arrest | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/edwin-rosario-is-dead-at-34-troubled-boxing-champion.html | Edwin Rosario Is Dead at 34 Troubled Boxing Champion | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/25-and-under-neighborhood-place-warmed-by-hospitality.html | 25 and Under Neighborhood Place Warmed by Hospitality | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/sometimes-teaching-means-singing-the-blues.html | Sometimes Teaching Means Singing the Blues | By Mary B W Tabor | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/clinton-gives-hope-to-blighted-city.html | Clinton Gives Hope to Blighted City | By Michael Janofsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/chilled-and-subtle-surprising-new-sakes-beckon.html | Chilled And Subtle Surprising New Sakes Beckon | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/film-review-cindy-sherman-turns-to-movies.html | FILM REVIEW Cindy Sherman Turns to Movies | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/greenspan-urges-more-attention-be-paid-to-banks-abroad.html | Greenspan Urges More Attention Be Paid to Banks Abroad | By Richard W Stevenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/28-year-quest-to-abolish-land-mines-pays-off-for-veteran-who-fights-on.html | 28Year Quest to Abolish Land Mines Pays Off for Veteran Who Fights On | By Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/by-the-book-a-book-for-pastry-chefs-and-for-amateurs-who-dare.html | By the Book A Book for Pastry Chefs And for Amateurs Who Dare | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/the-precooked-masterpiece-how-chefs-create-grand-illusions.html | The Precooked Masterpiece How Chefs Create Grand Illusions | By Amanda Hesser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/plus-roundup-in-the-news-spano-may-not-stick-with-guilty-plea.html | PLUS ROUNDUP  IN THE NEWS Spano May Not Stick With Guilty Plea | BY Richard Sandomir | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-business-stock-offering-is-sluggish.html | Metro Business Stock Offering Is Sluggish | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/suit-allowed-when-officers-fail-to-arrest-menacing-spouse.html | Suit Allowed When Officers Fail to Arrest Menacing Spouse | By Richard PerezPena | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/antakya-journal-asleep-in-the-city-s-dust-martyrs-lions-and-saints.html | Antakya Journal Asleep in the Citys Dust Martyrs Lions and Saints | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/leading-indicators-up-6th-month-in-a-row.html | Leading Indicators Up 6th Month in a Row | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metropolitan-diary-415472.html | Metropolitan Diary | By Ron Alexander | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-ample-scale-for-weighty.html | Test Kitchen  For Cooks Gifts That Earn Their Keep An Ample Scale For Weighty Ingredients | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-no-mere-hat-trick.html | TV Notes No Mere Hat Trick | By Bill Carter | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-business-average-hotel-rate-tops-200-in-city.html | Metro Business Average Hotel Rate Tops 200 in City | By Kirk Johnson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/california-board-approves-set-of-math-standards.html | California Board Approves Set of Math Standards | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/tristan-e-beplat-85-banker-who-aided-japan-after-war.html | Tristan E Beplat 85 Banker Who Aided Japan After War | By Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/jazz-review-miles-davis-disciple-evokes-sensuality-with-a-hint-of-a-moan.html | JAZZ REVIEW Miles Davis Disciple Evokes Sensuality With a Hint of a Moan | By Peter Watrous | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/despite-recent-carnage-school-violence-is-not-on-rise.html | Despite Recent Carnage School Violence Is Not on Rise | By Tamar Lewin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/colleges-men-s-basketball-lyons-big-at-the-bucket.html | COLLEGES MENS BASKETBALL Lyons Big at the Bucket | By Ron Dicker | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-gloves-come-off-in-houston-s-election.html | The Gloves Come Off In Houstons Election | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/state-court-turns-to-technology-to-speed-trials.html | State Court Turns to Technology to Speed Trials | By David M Halbfinger | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-03 | https://www.nytimes.com/1997/12/03/busine ss/the-media-business-advertising-addenda-forecast-sees-rise-in-media-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forecast Sees Rise In Media Spending | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/movie s/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/ pro-football-defenses-now-taking-away-giants-singular-sensation-at-receiver.html | PRO FOOTBALL Defenses Now Taking Away Giants Singular Sensation at Receiver | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/busine ss/company-news-brazilian-fastener-maker-to-be-acquired-by-textron.html | COMPANY NEWS BRAZILIAN FASTENER MAKER TO BE ACQUIRED BY TEXTRON | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/ boxing-de-la-hoya-meets-a-legend-as-he-plans-his-own.html | BOXING De La Hoya Meets a Legend as He Plans His Own | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/ hockey-some-feelings-are-hurt-and-so-is-a-shoulder.html | HOCKEY Some Feelings Are Hurt And So Is a Shoulder | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/cri tic-s-notebook-to-revitalize-classical-music-try-the-jolt-of-the-new.html | Critics Notebook To Revitalize Classical Music Try the Jolt of the New | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/ canadians-export-a-type-of-reactor-they-closed-down.html | CANADIANS EXPORT A TYPE OF REACTOR THEY CLOSED DOWN | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/books/ books-of-the-times-proud-and-close-to-the-land-in-a-rugged-shangri-la.html | BOOKS OF THE TIMES Proud and Close to the Land in a Rugged ShangriLa | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/ 33-in-turkey-sentenced-to-die-for-killing-37-secular-figures.html | 33 in Turkey Sentenced to Die For Killing 37 Secular Figures | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/world/ from-perestroika-to-pizza-gorbachev-stars-in-tv-ad.html | From Perestroika to Pizza Gorbachev Stars in TV Ad | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/opinio n/essay-some-big-blob.html | Essay Some Big Blob | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/ basketball-lafrentz-leads-kansas-past-struggling-arizona.html | BASKETBALL LaFrentz Leads Kansas Past Struggling Arizona | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/busine ss/currency-markets-yen-is-lower-still-and-japanese-exports-cheaper.html | CURRENCY MARKETS Yen Is Lower Still and Japanese Exports Cheaper | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/busine ss/market-place-a-us-fund-manager-in-prague-has-found-privatization-corrupt.html | Market Place A US fund manager in Prague has found privatization corrupt | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregi on/front-lines-beverage-wars-life-snapple-distributor-surviving-robbers-illegal.html | On the Front Lines Of the Beverage Wars The Life of a Snapple Distributor Surviving Robbers Illegal Parkers And the Usual Cutthroat Competition | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregi on/lawyer-says-it-was-mother-who-killed-daughter-8.html | Lawyer Says It Was Mother Who Killed Daughter 8 | By Joseph P Fried | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-03 | https://www.nytimes.com/1997/12/03/books/making-books-when-writers-are-orphaned.html | Making Books When Writers Are Orphaned | By Martin Arnold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/an-appeals-judge-holds-back-bus-ads-that-satirize-giuliani.html | An Appeals Judge Holds Back Bus Ads That Satirize Giuliani | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/liberties-al-less-agonistes.html | Liberties Al Less Agonistes | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/from-merely-loving-sushi-to-knowing-it.html | From Merely Loving Sushi to Knowing It | By William Grimes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/business/south-korea-halts-activity-at-9-banks.html | South Korea Halts Activity At 9 Banks | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-o-leary-case-reno-backs-former-energy-secretary-s.html | THE ATTORNEY GENERALS DECISION THE OLEARY CASE Reno Backs Former Energy Secretarys Denials of Wrongdoing | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/international-briefs-hambros-confirms-talks-on-sales-of-units.html | INTERNATIONAL BRIEFS Hambros Confirms Talks on Sales of Units | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-newbridge-networks-to-cut-280-jobs-in-enterprise-unit.html | COMPANY NEWS NEWBRIDGE NETWORKS TO CUT 280 JOBS IN ENTERPRISE UNIT | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/pop-review-dishing-up-concepts-instead-of-boilerplates.html | POP REVIEW Dishing Up Concepts Instead of Boilerplates | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/chronicle-444928.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/study-says-designed-estrogen-may-be-risk-free.html | Study Says Designed Estrogen May Be Risk Free | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/critic-s-notebook-pointing-the-way-to-annie-hall-and-beyond.html | CRITICS NOTEBOOK Pointing The Way to Annie Hall and Beyond | By Caryn James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-walking-the-walls-read-the-book-hang-the-paper.html | Currents WALKING THE WALLS  Read the Book Hang the Paper | By Barbara Flanagan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/theater/arts-abroad-a-plucky-little-theater-in-london-has-big-ambitions.html | Arts Abroad A Plucky Little Theater in London Has Big Ambitions | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-tonights-s-nfl-matchup.html | PRO FOOTBALL Tonights NFL Matchup | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/baseball-mets-fading-on-johnson.html | BASEBALL Mets Fading on Johnson | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/the-future-pulls-into-the-station.html | The Future Pulls Into the Station | By Joseph Giovannini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/critic-s-choice-classical-cd-s-wanderers-in-a-world-where-new-and-old-mix.html | CRITICS CHOICEClassical CDs Wanderers In a World Where New And Old Mix | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/plus-soccer-havelange-will-step-down.html | PLUS SOCCER Havelange Will Step Down | By Christopher Clarey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/judge-splits-on-issues-and-money-in-ge-executive-s-divorce-case.html | Judge Splits on Issues and Money in GE Executives Divorce Case | By Judith H Dobrzynski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/the-pop-life-granting-wish-lists-for-record-sales.html | The Pop Life Granting Wish Lists For Record Sales | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/crusader-and-pragmatist-the-two-chris-smiths.html | Crusader and Pragmatist The Two Chris Smiths | By James Dao | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-business-city-finds-violations-at-electronics-stores.html | Metro Business City Finds Violations At Electronics Stores | By Lisa W Foderaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/trusting-her-own-counsel.html | Trusting Her Own Counsel | By Christopher H Schroeder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/in-akron-dialogue-but-few-changes.html | In Akron Dialogue but Few Changes | By Steven A Holmes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/light-trucks-have-passed-cars-on-the-retail-sales-road.html | Light Trucks Have Passed Cars on the Retail Sales Road | By Keith Bradsher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/faa-panel-is-to-assess-proposals-of-safety-unit.html | FAA Panel Is to Assess Proposals Of Safety Unit | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/sports-of-the-times-you-cross-the-line-and-you-pay.html | Sports of The Times You Cross The Line And You Pay | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/mexican-traffickers-recruiting-killers-in-the-us.html | Mexican Traffickers Recruiting Killers in the US | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/supreme-court-weighs-same-sex-harassment.html | Supreme Court Weighs SameSex Harassment | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/market-place-warner-bros-in-film-slump-under-scrutiny.html | Market Place Warner Bros In Film Slump Under Scrutiny | By Bernard Weinraub and Geraldine Fabrikant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/in-a-stakeout-police-capture-a-rape-suspect.html | In a Stakeout Police Capture A Rape Suspect | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-taking-cover-toward-warmer-wrists.html | Currents TAKING COVER  Toward Warmer Wrists | By Barbara Flanagan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/vietnamese-fear-boom-may-falter.html | Vietnamese Fear Boom May Falter | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/dance-review-dancers-serving-as-dancers-surviving-as-waiters.html | DANCE REVIEW Dancers Serving as Dancers Surviving as Waiters | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/rise-in-auto-sales-in-november-spurred-by-demand-for-trucks.html | Rise in Auto Sales in November Spurred by Demand for Trucks | By Robyn Meredith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/immovable-animals-prove-irresistible-to-bronx-zoo-s-night-visitors.html | Immovable Animals Prove Irresistible to Bronx Zoos Night Visitors | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-kovel-kresser-wins-restaurant-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kovel Kresser Wins Restaurant Account | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/former-italian-premier-found-guilty-of-setting-up-slush-fund.html | Former Italian Premier Found Guilty of Setting Up Slush Fund | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/technology-waiting-special-report-long-quest-for-safer-food-revisits-radiation.html | TECHNOLOGY IN WAITING A special report Long Quest for Safer Food Revisits Radiation Method | By Gina Kolata With Christopher Drew | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/dna-tests-free-2-men-convicted-in-83-rape.html | DNA Tests Free 2 Men Convicted in 83 Rape | By Kevin Sack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/in-america-protesting-too-much.html | In America Protesting Too Much | By Bob Herbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/hat-pins-hair-nets-and-nostalgia-for-the-five-and-dime.html | Hat Pins Hair Nets and Nostalgia for the Five and Dime | By Patricia Leigh Brown | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/endicott-peabody-77-dies-governor-of-massachusetts-in-60-s.html | Endicott Peabody 77 Dies Governor of Massachusetts in 60s | By Irvin Molotsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/the-danger-of-private-cybercops.html | The Danger of Private Cybercops | By Andrew L Shapiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/winnie-mandela-s-ex-bodyguard-tells-of-killings-she-ordered.html | Winnie Mandelas ExBodyguard Tells of Killings She Ordered | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/in-newark-s-museum-an-exhibit-honors-the-city-s-portuguese.html | In Newarks Museum an Exhibit Honors the Citys Portuguese | By Ronald Smothers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/bush-runs-in-texas-but-bigger-quest-is-suspected.html | Bush Runs in Texas but Bigger Quest Is Suspected | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/baseball-alvarez-joins-hernandez-as-tampa-opens-vault.html | BASEBALL Alvarez Joins Hernandez as Tampa Opens Vault | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/long-island-economy-is-thriving-economists-say.html | Long Island Economy Is Thriving Economists Say | By John T McQuiston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/a-quarter-for-new-jersey-and-connecticut-s-thoughts.html | A Quarter for New Jersey and Connecticuts Thoughts | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-o-donnell-gets-his-wish-the-pressure.html | PRO FOOTBALL ODonnell Gets His Wish The Pressure | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-able-telcom-considers-offer-from-applied-cellular.html | COMPANY NEWS ABLE TELCOM CONSIDERS OFFER FROM APPLIED CELLULAR | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/hockey-isles-cant-recover-from-tepid-start.html | HOCKEY Isles Cant Recover From Tepid Start | By Barry Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/economic-scene-cheap-imports-may-hurt-labor-but-avoid-a-world-recession.html | Economic Scene Cheap imports may hurt labor but avoid a world recession | By Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/nanny-accused-of-abuse-after-child-s-father-videotapes-her.html | Nanny Accused of Abuse After Childs Father Videotapes Her | By John T McQuiston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-recasting-the-past-to-have-and-to-hold.html | Currents RECASTING THE PAST  To Have and to Hold | By Barbara Flanagan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/chronicle-444936.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/lazard-pays-12-million-in-settlement.html | Lazard Pays 12 Million In Settlement | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-sudden-stardom-for-eagles-hoying.html | PRO FOOTBALL Sudden Stardom for Eagles Hoying | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/sports-of-the-times-when-laughter-stops-no-fun-for-eddie-d.html | Sports of The Times When Laughter Stops No Fun for Eddie D | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/5-months-after-handover-new-talks-on-hong-kong-s-progress.html | 5 Months After Handover New Talks on Hong Kongs Progress | By Edward A Gargan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/for-europe-greenhouse-gas-issue-is-how-much-to-cut.html | For Europe GreenhouseGas Issue Is How Much to Cut | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/books/books-of-the-times-of-rhymes-and-rats-cats-and-baseball-bats.html | BOOKS OF THE TIMES  Of Rhymes and Rats Cats and Baseball Bats | By Christopher LehmannHaupt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/riders-wary-and-skeptical-envision-coming-fare-cut.html | Riders Wary and Skeptical Envision Coming Fare Cut | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/lease-of-radio-city-music-hall-keeps-rockettes-kicking.html | Lease of Radio City Music Hall Keeps Rockettes Kicking | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/college-football-army-s-lunch-bucket-back-plays-despite-injuries.html | COLLEGE FOOTBALL Armys LunchBucket Back Plays Despite Injuries | By William N Wallace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-wandering-walls-instant-acoustical-architecture-linkable-curves-on-wheels.html | Currents WANDERING WALLS  Instant Acoustical Architecture Linkable Curves on Wheels | By Barbara Flanagan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/trizec-hahn-s-office-group-buys-sears-tower-in-chicago.html | Trizec Hahns Office Group Buys Sears Tower in Chicago | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-van-gundy-puts-the-focus-on-execution.html | BASKETBALL Van Gundy Puts the Focus on Execution | By Selena Roberts | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/style/indulgences-of-the-season-bring-on-the-furbelows.html | Indulgences of the Season Bring On the Furbelows | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/pataki-now-projects-much-larger-budget-surplus-for-fiscal-year.html | Pataki Now Projects Much Larger Budget Surplus for Fiscal Year | By Richard PerezPena | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/steve-hamilton-62-floater-pitcher-for-yankees.html | Steve Hamilton 62 Floater Pitcher for Yankees | By Frank Litsky | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-matters-making-up-for-lack-real-enemies-giuliani-becomes-his-own-worst-foe.html | Metro Matters Making Up for a Lack of Real Enemies Giuliani Becomes His Own Worst Foe | By Elizabeth Kolbert | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-carolina-s-new-faces-get-same-old-results.html | BASKETBALL Carolinas New Faces Get Same Old Results | By Malcolm Moran | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/reno-decision-bares-rifts-on-clinton-team.html | Reno Decision Bares Rifts on Clinton Team | By David Johnston | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/crisis-in-south-korea-the-lenders-a-bad-side-of-bailouts-some-go-unpenalized.html | CRISIS IN SOUTH KOREA THE LENDERS A Bad Side of Bailouts Some Go Unpenalized | By Louis Uchitelle | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/at-home-with-sally-quinn-delivering-what-it-takes-to-make-them-jell.html | AT HOME WITH Sally Quinn Delivering What It Takes To Make Them Jell | By Alex Witchel | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-st-john-s-misses-out-in-opener-in-big-east.html | BASKETBALL St Johns Misses Out In Opener In Big East | By Jack Curry | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/campaign-finance-inquiry-on-2-paths.html | Campaign Finance Inquiry on 2 Paths | By Don van Natta Jr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/personal-shopper-gifts-25-and-under-the-nifty-and-neat.html | Personal Shopper Gifts 25 and Under The Nifty and Neat | By Marianne Rohrlich | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-nike-selects-agency-for-thai-operation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Selects Agency For Thai Operation | By Barry Meier | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/skiing-reaching-the-slopes-without-driving.html | SKIING Reaching The Slopes Without Driving | By Barbara Lloyd | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/factory-plan-blends-form-and-function.html | Factory Plan Blends Form And Function | By Barbara Stewart | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/2-prosecutors-state-and-us-fight-over-plea.html | 2 Prosecutors State and US Fight Over Plea | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/currency-markets-japan-grew-0.8-in-quarter-suggesting-a-flat-97-economy.html | CURRENCY MARKETS Japan Grew 08 in Quarter Suggesting a Flat 97 Economy | By Calvin Sims | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/personal-shopper-gifts-that-make-home-a-lot-homier.html | Personal Shopper Gifts That Make Home a Lot Homier | By Marianne Rohrlich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/music-review-music-at-the-service-of-american-poetry.html | MUSIC REVIEW  Music at the Service of American Poetry | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/fed-survey-finds-wages-still-contained.html | Fed Survey Finds Wages Still Contained | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/after-a-ruling-housing-court-is-still-chaotic.html | After a Ruling Housing Court Is Still Chaotic | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/showering-shtick-white-house-untold-story-woody-allen-spoofed-nixon-1971-but-tv.html | Showering Shtick On the White House The Untold Story Woody Allen Spoofed Nixon in 1971 But the TV Film Was Never Shown | By Barbara Stewart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/international-briefs-first-pacific-selling-pacific-link-stake.html | INTERNATIONAL BRIEFS First Pacific Selling Pacific Link Stake | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/un-troops-to-leave-haiti-as-feeble-as-they-found-it.html | UN Troops to Leave Haiti As Feeble as They Found It | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/as-us-looks-on-120-nations-sign-treaty-banning-land-mines.html | As US Looks On 120 Nations Sign Treaty Banning Land Mines | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-park-or-ride-aluminum-trike-to-bike.html | Currents PARK OR RIDE  Aluminum Trike to Bike | By Barbara Flanagan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/grand-jury-found-nothing-to-back-claim.html | Grand Jury Found Nothing to Back Claim | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/arguments-and-tirades-begin-in-brawley-defamation-suit.html | Arguments and Tirades Begin in Brawley Defamation Suit | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-in-philly-brotherly-love-skips-the-giants.html | PRO FOOTBALL In Philly Brotherly Love Skips The Giants | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-warriors-responding-to-attack-cut-sprewell.html | BASKETBALL Warriors Responding to Attack Cut Sprewell | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-after-nearly-winning-nets-wind-up-demoralized.html | BASKETBALL After Nearly Winning Nets Wind Up Demoralized | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-american-general-prime-hospitality-20-hotel-deal.html | COMPANY NEWS AMERICAN GENERALPRIME HOSPITALITY 20HOTEL DEAL | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/more-than-a-pile-of-bones-natural-history-museum-branching-out.html | More Than a Pile of Bones Natural History Museum Branching Out | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-eastern-art-getting-there-m-pei-designs-anti-getty-art-museum-under.html | Currents THE EASTERN ART OF GETTING THERE  I M Pei Designs the AntiGetty An Art Museum Under a Mountain | By Barbara Flanagan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/public-eye-shapely-chairs-that-are-co-stars-in-tv-and-print-ads-and-music-videos.html | Public Eye Shapely chairs that are costars in TV and print ads and music videos | By Andrea Codrington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/crisis-south-korea-bailout-package-loans-worth-55-billion-set-for-korea.html | CRISIS IN SOUTH KOREA THE BAILOUT PACKAGE OF LOANS WORTH 55 BILLION IS SET FOR KOREA | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/style/round-2-of-zang-toi-glamour.html | Round 2 of Zang Toi Glamour | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-elliptical-time-the-future-is-history-time-travel.html | Currents ELLIPTICAL TIME  The Future Is History Time Travel | By Barbara Flanagan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/bridge-how-a-save-succeeded-although-in-the-wrong-suit.html | Bridge How a Save Succeeded Although in the Wrong Suit | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/at-troubled-brookhaven-lab-priority-now-is-safe-science.html | At Troubled Brookhaven Lab Priority Now Is Safe Science | By John T McQuiston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/media-business-advertising-controversy-tobacco-road-smoking-speed-mix.html | THE MEDIA BUSINESS ADVERTISING A Controversy On Tobacco Road Do Smoking and Speed Mix | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/hartford-panel-seeking-teacher-concessions.html | Hartford Panel Seeking Teacher Concessions | By Carole Burns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/turf-and-surf-condos-take-a-cruise.html | TURF AND SURF Condos Take a Cruise | By Tracie Rozhon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-more-haggling-in-bozell-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Haggling In Bozell Deal | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/theories-but-no-answer-in-school-shooting.html | Theories but No Answer in School Shooting | By Rick Bragg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/crisis-south-korea-us-role-washington-directly-contribute-5-billion-low-end.html | CRISIS IN SOUTH KOREA THE US ROLE Washington to Directly Contribute 5 Billion at the Low End of Expectations | By Richard W Stevenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/nazi-gold-wide-taint.html | Nazi Gold Wide Taint | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/our-towns-look-pond-has-a-reed-name-it-donna.html | Our Towns  Look Pond Has a Reed Name It Donna | By Evelyn Nieves | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/riga-journal-baltic-s-onetime-rulers-have-shrunk-to-a-handful.html | Riga Journal Baltics Onetime Rulers Have Shrunk to a Handful | By Michael Specter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/us-adoption-agencies-fear-tightening-of-russian-laws.html | US Adoption Agencies Fear Tightening of Russian Laws | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/south-bronx-churches-will-expand-affordable-housing.html | South Bronx Churches Will Expand Affordable Housing | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/index-move-lifts-stock.html | Index Move Lifts Stock | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-the-streetcom-picks-d-arcy-masius.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Streetcom Picks DArcy Masius | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/filmmakers-of-amistad-rebut-claim-by-novelist.html | Filmmakers Of Amistad Rebut Claim By Novelist | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/foreign-affairs-bibi-s-playbook.html | Foreign Affairs Bibis Playbook | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/witnesses-at-bombing-trial-testify-about-seeing-john-doe-no-2.html | Witnesses at Bombing Trial Testify About Seeing John Doe No 2 | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/mad-cow-alert-british-ban-beef-on-the-bone.html | Mad Cow Alert British Ban Beef on the Bone | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/hockey-rangers-put-campbell-back-on-hot-seat.html | HOCKEY Rangers Put Campbell Back on Hot Seat | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/tax-scheme-points-to-role-of-black-separatist-group.html | Tax Scheme Points to Role Of Black Separatist Group | By David Kocieniewski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/cabaret-review-a-hit-song-gives-a-lift-to-others.html | CABARET REVIEW A Hit Song Gives a Lift To Others | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/theater/theater-review-song-and-soft-shoe-for-an-old-gumshoe.html | THEATER REVIEW Song and SoftShoe For an Old Gumshoe | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-ast-plans-to-lay-off-up-to-37-of-work-force.html | COMPANY NEWS AST PLANS TO LAY OFF UP TO 37 OF WORK FORCE | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/television-review-losing-a-job-along-with-hope-and-self-worth.html | TELEVISION REVIEW  Losing a Job Along With Hope and SelfWorth | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/us/clinton-at-meeting-on-race-struggles-to-sharpen-debate.html | Clinton at Meeting on Race Struggles to Sharpen Debate | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-04 | https://www.nytimes.com/1997/12/04/world/in-cambodia-wars-end-but-the-dying-continues.html | In Cambodia Wars End But the Dying Continues | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/governors-i-urged-as-site-for-a-casino.html | Governors I Urged as Site For a Casino | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463728.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/trading-curbs-little-changed-by-big-board.html | Trading Curbs Little Changed By Big Board | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/market-for-new-stock-issues-seems-set-for-a-slowdown.html | Market for New Stock Issues Seems Set for a Slowdown | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/second-thoughts-on-cloning.html | Second Thoughts On Cloning | By Laurence H Tribe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/college-football-nebraska-finds-a-comfort-zone-at-no-2.html | COLLEGE FOOTBALL Nebraska Finds a Comfort Zone at No 2 | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/hockey-coaches-admit-it-they-want-a-rematch.html | HOCKEY Coaches Admit It They Want A Rematch | By Barry Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-basketball-was-it-an-unfair-penalty.html | PRO BASKETBALL Was It An Unfair Penalty | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/dental-x-rays-provide-break-in-a-1981-case.html | Dental XRays Provide Break In a 1981 Case | By Ronald Smothers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-from-capote-s-first-novel-the-murky-ambiguity-of-southern-gothic.html | FILM REVIEW From Capotes First Novel the Murky Ambiguity of Southern Gothic | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/memo-from-moscow-when-yeltsin-talks-nobody-listens-aides-hope.html | Memo From Moscow When Yeltsin Talks Nobody Listens Aides Hope | By Michael Specter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/company-news-associates-first-capital-to-buy-auto-leasing-operation.html | COMPANY NEWS ASSOCIATES FIRST CAPITAL TO BUY AUTO LEASING OPERATION | By Bridge News | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/antiques-the-hunt-for-art-deco-jewelry.html | ANTIQUES The Hunt For Art Deco Jewelry | By Wendy Moonan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463817.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/food-safety-the-imperfect-science.html | Food Safety the Imperfect Science | By Carol Tucker Foreman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463604.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463795.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/at-the-movies-rare-teamwork-for-education.html | AT THE MOVIES Rare Teamwork For Education | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/on-the-road-a-city-built-on-four-wheels-and-a-full-tank.html | ON THE ROAD A City Built on Four Wheels and a Full Tank | By R W Apple Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463841.hts | ART IN REVIEW | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/assembly-votes-to-override-abortion-veto.html | Assembly Votes To Override Abortion Veto | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/plus-boxing-jones-adds-promoter.html | PLUS BOXING Jones Adds Promoter | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463698.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/theater-review-this-time-another-anne-confronts-life-in-the-attic.html | THEATER REVIEW This Time Another Anne Confronts Life In the Attic | By Ben Brantley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/ama-chief-resigns-citing-deal-for-sunbeam-endorsements.html | AMA Chief Resigns Citing Deal for Sunbeam Endorsements | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/the-media-business-european-officials-agree-to-ban-on-most-cigarette-ads-by-2006.html | THE MEDIA BUSINESS European Officials Agree to Ban On Most Cigarette Ads by 2006 | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/home-video-a-plan-to-stop-video-shortages.html | HOME VIDEO A Plan to Stop Video Shortages | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/brawley-adviser-says-checking-claim-was-not-my-role.html | Brawley Adviser Says Checking Claim Was Not My Role | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/us-urges-prompt-action-on-nazi-gold.html | US Urges Prompt Action On Nazi Gold | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/houston-s-voters-hear-from-giuliani.html | HOUSTONS VOTERS HEAR FROM GIULIANI | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463485.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463620.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463469.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463868.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/nyc-spelling-out-foreign-policy-in-street-signs.html | NYC Spelling Out Foreign Policy In Street Signs | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463914.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463736.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/the-media-business-intel-shows-software-to-run-high-definition-tv-on-pc-s.html | THE MEDIA BUSINESS Intel Shows Software to Run HighDefinition TV on PCs | By Joel Brinkley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/a-bid-for-wells-fargo-chief-says-he-s-open.html | A Bid for Wells Fargo Chief Says Hes Open | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463566.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/international-briefs-us-banks-still-face-risk-but-bailout-eases-pressure.html | INTERNATIONAL BRIEFS US Banks Still Face Risk But Bailout Eases Pressure | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-football-kanell-s-cavalier-style-is-put-aside-in-practice.html | PRO FOOTBALL Kanells Cavalier Style Is Put Aside in Practice | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463809.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-clowns-in-the-costumes-of-the-magi.html | FILM REVIEW Clowns in the Costumes of the Magi | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/soccer-it-s-draw-politics-aside-pieces-fall-place-who-can-stop-brazil-debate-can.html | SOCCER Its a Draw Politics Aside the Pieces Fall in Place Who Can Stop Brazil Debate Can Now Begin | By Christopher Clarey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/planet-hollywood-signs-for-times-sq-hotel-and-restaurant.html | Planet Hollywood Signs for Times Sq Hotel and Restaurant | By Charles V Bagli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/heavy-snows-sweep-spain.html | Heavy Snows Sweep Spain | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/company-news-phelps-dodge-begins-tender-offer-for-cobre-mining.html | COMPANY NEWS PHELPS DODGE BEGINS TENDER OFFER FOR COBRE MINING | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463922.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/mbuji-mayi-journal-in-a-diamond-studded-land-poverty-not-palaces.html | MbujiMayi Journal In a DiamondStudded Land Poverty Not Palaces | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/union-leader-is-accused-of-misusing-locals-funds.html | Union Leader Is Accused Of Misusing Locals Funds | By Steven Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/music-review-the-modes-of-a-pianist-wild-and-thoughtful.html | MUSIC REVIEW The Modes of a Pianist Wild and Thoughtful | By James R Oestreich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/differences-between-president-top-house-democrat-deepen-after-speech-gephardt.html | Differences Between President and Top House Democrat Deepen After a Speech by Gephardt | By Richard L Berke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/books/books-of-the-times-when-madison-avenue-donned-its-love-beads.html | BOOKS OF THE TIMES When Madison Avenue Donned Its Love Beads | By Michiko Kakutani | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463477.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/records-undercut-waiver-for-arlington-grave.html | Records Undercut Waiver for Arlington Grave | By Don van Natta Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-logarithms-and-biorhythms-test-a-young-janitor.html | FILM REVIEW Logarithms and Biorhythms Test a Young Janitor | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463884.html | ART IN REVIEW | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/in-west-bank-time-for-settlements-is-clearly-not-out.html | In West Bank Time for Settlements Is Clearly Not Out | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/abortions-fell-again-in-1995-us-says-but-rose-in-some-areas-last-year.html | Abortions Fell Again in 1995 US says but Rose in Some Areas Last Year | By Tamar Lewin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/split-court-backs-pataki-s-decision-in-a-capital-case.html | SPLIT COURT BACKS PATAKIS DECISION IN A CAPITAL CASE | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463655.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/critic-s-notebook-atop-a-hill-in-midtown-where-life-is-a-stroll.html | CRITICS NOTEBOOK Atop a Hill In Midtown Where Life Is a Stroll | By Herbert Muschamp | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/company-news-southtrust-to-buy-27-more-home-savings-branches.html | COMPANY NEWS SOUTHTRUST TO BUY 27 MORE HOME SAVINGS BRANCHES | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463892.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463582.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463850.html | ART IN REVIEW | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/bomb-lawyer-seeks-to-show-big-conspiracy.html | Bomb Lawyer Seeks to Show Big Conspiracy | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/automobiles/autos-on-friday-technology-and-design-kicking-digital-tires-on-cars-of-tomorrow.html | AUTOS ON FRIDAYTechnology and Design Kicking Digital Tires On Cars of Tomorrow | By Julie Edelson Halpert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463787.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL NFL Matchups Week 15 | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/pop-review-a-desirous-queen-toasting-reggae.html | POP REVIEW A Desirous Queen Toasting Reggae | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463507.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/congressional-panel-subpoenas-tobacco-company-documents.html | Congressional Panel Subpoenas Tobacco Company Documents | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/chrysler-gets-a-cost-cutter-as-president.html | Chrysler Gets A CostCutter As President | By Robyn Meredith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463680.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463663.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/sec-staff-accuses-kpmg-peat-marwick-of-securities-violations.html | SEC Staff Accuses KPMG Peat Marwick of Securities Violations | By Melody Petersen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/gore-refuses-to-concede-fund-raising-mistakes.html | Gore Refuses to Concede FundRaising Mistakes | By Richard L Berke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463574.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/adelma-grenier-simmons-93-authority-on-herbs-is-dead.html | Adelma Grenier Simmons 93 Authority on Herbs Is Dead | By William Grimes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/julius-barnathan-70-innovator-in-television-technology-at-abc.html | Julius Barnathan 70 Innovator In Television Technology at ABC | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463744.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/music-review-an-evening-of-informality-and-grand-romantic-gestures.html | MUSIC REVIEW An Evening of Informality and Grand Romantic Gestures | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-business-executives-upbeat-about-new-jersey.html | Metro Business Executives Upbeat About New Jersey | BY Alan Feuer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/man-guilty-in-death-of-girl-school-aides-did-not-miss.html | Man Guilty in Death of Girl School Aides Did Not Miss | By Joseph P Fried | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/tv-weekend-in-old-west-it-s-blacks-vs-indians.html | TV Weekend In Old West Its Blacks Vs Indians | By Caryn James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/theater-review-if-characters-complain-who-needs-more-critics.html | THEATER REVIEW If Characters Complain Who Needs More Critics | By Wilborn Hampton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/another-year-another-bundle-billions-bonuses-are-expected-fall-wall-street.html | Another Year Another Bundle Billions in Bonuses Are Expected to Fall on Wall Street | By Peter Truell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/dance-review-stripping-a-gilded-age-of-its-veils.html | DANCE REVIEW Stripping A Gilded Age Of Its Veils | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/south-african-found-guilty-of-38-murders.html | South African Found Guilty of 38 Murders | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/with-the-federal-deficit-falling-the-president-weighs-a-tax-cut.html | With the Federal Deficit Falling The President Weighs a Tax Cut | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/chronicle-453056.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/dispute-escalates-between-2-top-prosecutors-in-manhattan.html | Dispute Escalates Between 2 Top Prosecutors in Manhattan | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/french-court-refuses-to-extradite-american-convicted-of-murder.html | French Court Refuses to Extradite American Convicted of Murder | By Marlise Simons | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-review-pangs-of-exile-and-lost-childhood.html | ART REVIEW Pangs of Exile and Lost Childhood | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463825.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/on-my-mind-just-miles-away.html | On My Mind Just Miles Away | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/military-chief-hits-the-ground-learning.html | Military Chief Hits the Ground Learning | By Elaine Sciolino With Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463876.html | ART IN REVIEW | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/the-media-business-advertising-addenda-leo-burnett-opens-specialty-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Opens Specialty Agency | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/atlantic-city-and-state-battling-on-crowded-schools.html | Atlantic City and State Battling on Crowded Schools | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463612.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463906.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/international-business-koreans-not-rushing-shake-hand-holding-bailout-check.html | INTERNATIONAL BUSINESS Koreans Not Rushing to Shake the Hand Holding the Bailout Check | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-review-paintings-photos-with-tales-tell-often-about-oddities-growing-up.html | ART REVIEW Paintings and Photos With Tales to Tell Often About the Oddities of Growing Up | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/india-calls-new-elections-hoping-to-end-instability.html | India Calls New Elections Hoping to End Instability | By John F Burns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/next-wave-festival-review-dance-at-the-creation-a-tender-adam-as-eve-s-rescuer.html | NEXT WAVE FESTIVAL REVIEWDANCE At the Creation a Tender Adam as Eves Rescuer | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-a-specter-of-dickens-in-a-world-of-hustlers.html | FILM REVIEW A Specter Of Dickens In a World Of Hustlers | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/chronicle-463345.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/a-special-delivery-occurs-at-kennedy-airport.html | A Special Delivery Occurs at Kennedy Airport | By Barry Bearak | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/rock-review-revisiting-60-s-psychedelia-with-90-s-ambivalence.html | ROCK REVIEW Revisiting 60s Psychedelia With 90s Ambivalence | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/baseball-notebook-franco-s-agent-sounds-out-the-mets.html | BASEBALL NOTEBOOK Francos Agent Sounds Out the Mets | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/sculpture-in-a-movie-leads-to-suit.html | Sculpture In a Movie Leads to Suit | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463647.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-basketball-nelson-back-as-a-coach-beats-knicks.html | PRO BASKETBALL Nelson Back As a Coach Beats Knicks | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/media-business-advertising-publicis-true-north-battle-heats-up-lawsuits-are.html | THE MEDIA BUSINESS ADVERTISING PublicisTrue North battle heats up as lawsuits are supplemented by plans for a hostile takeover | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/boxing-the-changing-cast-around-de-la-hoya.html | BOXING The Changing Cast Around De La Hoya | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-05 | https://www.nytimes.com/1997/12/05/busine ss/the-media-business-advertising-addenda-advocacy-groups-offer-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advocacy Groups Offer Awards | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movie s/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463540.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/ren o-to-withhold-freeh-memo-from-house.html | Reno to Withhold Freeh Memo From House | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/opinio n/the-missing-modernization.html | The Missing Modernization | By Wei Jingsheng | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/ soccer-it-s-draw-politics-aside-pieces-fall-place-group-hug-doubtful-when-it-s.html | SOCCER Its a Draw Politics Aside the Pieces Fall in Place Group Hug Doubtful When Its USIran | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/ baseball-notebook-williams-not-going.html | BASEBALL NOTEBOOK Williams Not Going | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/ pro-basketball-nba-suspends-player-who-attacked-his-coach.html | PRO BASKETBALL NBA Suspends Player Who Attacked His Coach | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/ pro-basketball-calipari-warns-nets.html | PRO BASKETBALL Calipari Warns Nets | By Vincent M Mallozzi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movie s/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463493.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movie s/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463531.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregi on/2-studies-say-hmo-plans-provide-poor-information.html | 2 Studies Say HMO Plans Provide Poor Information | By Esther B Fein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/ nhl-last-night-devils-shut-down-penguins.html | NHL LAST NIGHT Devils Shut Down Penguins | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movie s/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movie s/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463779.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movie s/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463671.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movie s/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463639.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art -review-intimate-retrospective-for-a-melancholy-loner.html | ART REVIEW Intimate Retrospective For a Melancholy Loner | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/curbs-on-ads-for-tobacco-gain-in-council.html | Curbs on Ads For Tobacco Gain in Council | By Vivian S Toy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us-appeals-court-restores-bus-ads-with-mayor-s-name.html | US Appeals Court Restores Bus Ads With Mayors Name | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463833.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/a-pig-s-head-for-a-columnist-it-was-all-a-joke-editor-says.html | A Pigs Head for a Columnist It Was All a Joke Editor Says | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-football-once-again-jets-prepare-for-the-game-of-their-lives.html | PRO FOOTBALL Once Again Jets Prepare For the Game of Their Lives | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/britain-presses-us-for-pledge-on-bosnia-gis.html | Britain Presses US for Pledge On Bosnia GIs | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/e-run-around-brokers-fees-listings-for-rental-apartments-arrive-internet.html | An ERun Around Brokers Fees Listings for Rental Apartments Arrive on the Internet | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-review-before-the-flowers-fade-the-eden-of-childhood.html | ART REVIEW Before the Flowers Fade The Eden of Childhood | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/nhl-last-night-slumping-rangers-see-flyers-as-a-test.html | NHL LAST NIGHT Slumping Rangers See Flyers as a Test | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463558.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/sports-of-the-times-no-message-no-statement-the-right-thing-on-sprewell.html | Sports of The Times No Message No Statement The Right Thing on Sprewell | By George Vecsey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463701.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463710.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463523.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463590.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/us/bungled-jonbenet-case-bursts-a-city-s-majesty.html | Bungled JonBenet Case Bursts a Citys Majesty | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/royal-opera-chairman-resigns-after-criticism.html | Royal Opera Chairman Resigns After Criticism | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/discount-stores-helped-fuel-strong-november-retail-sales.html | Discount Stores Helped Fuel Strong November Retail Sales | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/rights-group-assails-us-on-land-mines-and-ties-with-china.html | Rights Group Assails US on Land Mines and Ties With China | By Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/residential-real-estate-market-brings-lift-town-house-development-queens.html | Residential Real Estate Market Brings a Lift to a TownHouse Development in Queens | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463752.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/world/winnie-mandela-is-defiant-calling-accusations-lunacy.html | Winnie Mandela Is Defiant Calling Accusations Lunacy | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/business/market-place-wincing-at-an-asia-crisis-tactic-sec-backs-fund-fair-pricing.html | Market Place Wincing at an Asia crisis tactic SEC backs fund fair pricing | By Edward Wyatt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463515.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463760.html | From Sacred to Silly Chestnuts Roasting on the CD Player | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/investigators-press-search-for-2-sought-in-tax-case.html | Investigators Press Search For 2 Sought In Tax Case | By Dan Barry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/auto-racing-gordon-collects-another-check-after-a-very-good-year.html | AUTO RACING Gordon Collects Another Check After a Very Good Year | By Joseph Siano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/16-evicted-as-city-closes-building-it-calls-a-firetrap.html | 16 Evicted as City Closes Building It Calls a Firetrap | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/barneys-may-get-new-bidder-dfs-as-business-strengthens.html | Barneys May Get New Bidder DFS as Business Strengthens | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/about-new-york-his-daughter-has-santas-job-on-her-list.html | About New York His Daughter Has Santas Job On Her List | By David Gonzalez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-nextlevel-systems-to-shut-puerto-rico-operations.html | COMPANY NEWS NEXTLEVEL SYSTEMS TO SHUT PUERTO RICO OPERATIONS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/markets-feel-minor-impact-from-job-data.html | Markets Feel Minor Impact From Job Data | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/to-the-needy-prime-cuts-venison-donated-by-hunters-is-filling-extra-plates.html | To the Needy Prime Cuts Venison Donated by Hunters Is Filling Extra Plates | By Andrew C Revkin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/sports-of-the-times-the-nba-s-welfare-state-for-coaches.html | Sports of The Times The NBAs Welfare State For Coaches | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/for-survivor-s-story-end-is-amazing-too.html | For Survivors Story End Is Amazing Too | By Ralph Blumenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/a-new-journal-a-digest-that-feeds-on-digests.html | A New Journal A Digest That Feeds on Digests | By Robin Pogrebin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/striking-state-workers-tightening-their-grip-on-israelis.html | Striking State Workers Tightening Their Grip on Israelis | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/liberties-dig-him-up.html | Liberties Dig Him Up | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/bridge-at-nationals-rosenkranz-nearly-tops-a-jacoby-record.html | BRIDGE At Nationals Rosenkranz Nearly Tops a Jacoby Record | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/john-e-moss-84-is-dead-father-of-anti-secrecy-law.html | John E Moss 84 Is Dead Father of AntiSecrecy Law | By Robert Mcg Thomas Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/new-turn-in-a-twisted-tale-of-stolen-art.html | New Turn in a Twisted Tale of Stolen Art | By Carey Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/report-finds-persistent-health-ills-among-young-blacks.html | Report Finds Persistent Health Ills Among Young Blacks | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/when-athletes-run-amok.html | When Athletes Run Amok | By Walt Frazier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/lofts-seed-being-bought.html | Lofts Seed Being Bought | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/nichols-s-lawyers-try-to-show-mcveigh-was-an-extremist.html | Nicholss Lawyers Try to Show McVeigh Was an Extremist | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/judge-orders-fifth-graders-relocated-from-school.html | Judge Orders Fifth Graders Relocated From School | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/critic-s-notebook-ladies-man-theory-a-kennedy-tour-stop.html | CRITICS NOTEBOOK Ladies Man Theory A Kennedy Tour Stop | By Caryn James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/a-mandela-ordeal-testimony-changes-few-minds.html | A Mandela Ordeal Testimony Changes Few Minds | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-ralston-purina-to-add-british-pet-foods-maker.html | COMPANY NEWS RALSTONPURINA TO ADD BRITISH PET FOODS MAKER | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/television-review-abracadabra-and-beyond.html | TELEVISION REVIEW Abracadabra And Beyond | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/high-school-basketball-courting-star-schoolgirl-niesha-butler-student-athlete.html | HIGH SCHOOL BASKETBALL The Courting of a Star Schoolgirl Niesha Butler Student Athlete Model but Not Yet an Autobiographer | By Ira Berkow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/journal-slavery-is-bad.html | Journal Slavery Is Bad | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-armstrong-world-raises-its-bid-for-domco.html | COMPANY NEWS ARMSTRONG WORLD RAISES ITS BID FOR DOMCO | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/5-dead-in-yonkers-in-apparent-murder-suicide.html | 5 Dead in Yonkers in Apparent Murder Suicide | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/plus-baseball-rays-sign-sorrento.html | PLUS BASEBALL Rays Sign Sorrento | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/good-fit-starting-pinch-nine-west-tries-fend-off-investigations-debt.html | A Good Fit Is Starting to Pinch Nine West Tries to Fend Off Investigations and Debt | By Melody Petersen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/plus-hockey-spano-is-indicted-by-a-grand-jury.html | PLUS HOCKEY Spano Is Indicted By a Grand Jury | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/on-pro-basketball-time-for-the-knicks-to-panic-not-just-yet.html | ON PRO BASKETBALL Time for the Knicks To Panic Not Just Yet | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/college-football-sec-title-game-has-bowdens-interested.html | COLLEGE FOOTBALL SEC Title Game Has Bowdens Interested | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/twa-pilot-stole-a-piece-of-flight-800.html | TWA Pilot Stole a Piece Of Flight 800 | By Joseph P Fried | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/swiss-banks-pay-first-war-account-claims.html | Swiss Banks Pay First War Account Claims | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/in-venezuela-year-of-rights-the-police-kill-more-youths.html | In Venezuela Year of Rights The Police Kill More Youths | By Diana Jean Schemo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/201-pioneer-area-code-covers-less-area.html | 201 Pioneer Area Code Covers Less Area | By David M Herszenhorn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/music-review-anonymity-in-a-polyphonic-tapestry.html | MUSIC REVIEW Anonymity in a Polyphonic Tapestry | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/heroin-and-red-herrings.html | Heroin and Red Herrings | By Michael Massing | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/partisanship-imperils-advisory-panel-on-medicare.html | Partisanship Imperils Advisory Panel on Medicare | By David E Rosenbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/hong-kong-journal-new-lesson-for-students-use-the-mother-tongue.html | Hong Kong Journal New Lesson for Students Use the Mother Tongue | By Edward A Gargan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/theater/how-oedipus-is-losing-his-complex.html | How Oedipus Is Losing His Complex | By Sarah Boxer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/boxing-de-la-hoya-s-latest-mark-younger-tougher-riskier.html | BOXING De La Hoyas Latest Mark Younger Tougher Riskier | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/judge-weighs-tapes-in-defamation-suit.html | Judge Weighs Tapes in Defamation Suit | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/lawrence-perkins-90-architect-who-loved-building-schools.html | Lawrence Perkins 90 Architect Who Loved Building Schools | By David W Dunlap | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/in-high-profile-cases-judge-wields-her-wit.html | In HighProfile Cases Judge Wields Her Wit | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/netanyahu-wants-more-time-to-act-on-any-pullbacks.html | NETANYAHU WANTS MORE TIME TO ACT ON ANY PULLBACKS | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/fire-causes-evacuations-at-chrysler-building.html | Fire Causes Evacuations at Chrysler Building | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-microprose-and-gt-interactive-end-merger-talks.html | COMPANY NEWS MICROPROSE AND GT INTERACTIVE END MERGER TALKS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/goodwill-games-prize-money-to-be-paid.html | GOODWILL GAMES Prize Money to be Paid | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/museums-not-movies.html | Museums Not Movies | By Mary Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/how-a-fierce-backlash-saved-the-made-in-usa-label.html | How a Fierce Backlash Saved The Made in USA Label | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/white-house-drops-plan-for-medicaid-to-cover-cost-of-aids-drugs-for-poor.html | White House Drops Plan for Medicaid to Cover Cost of AIDS Drugs for Poor | By Sheryl Gay Stolberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/terms-of-bailout-vague-on-how-reluctant-koreans-will-enforce-it.html | Terms of Bailout Vague on How Reluctant Koreans Will Enforce It | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/giuliani-says-city-must-plan-for-gambling.html | Giuliani Says City Must Plan For Gambling | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/music-review-a-spirited-elijah-emerges-under-masur-s-baton.html | MUSIC REVIEW A Spirited Elijah Emerges Under Masurs Baton | By James R Oestreich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/times-printing-plates-auctioned-for-8050.html | Times Printing Plates Auctioned for 8050 | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-06 | https://www.nytimes.com/1997/12/06/busine ss/fleet-group-stock-offering.html | Fleet Group Stock Offering | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/100-arrested-as-a-speed-ring-is-broken-up.html | 100 Arrested as a Speed Ring Is Broken Up | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/pro-football-quietly-jones-has-remained-both-healthy-and-productive.html | PRO FOOTBALL Quietly Jones Has Remained Both Healthy And Productive | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/bombs-kill-10-on-trains-in-southern-india.html | Bombs Kill 10 on Trains in Southern India | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/hou se-panel-subpoenas-memo-from-justice-dept-and-fbi.html | House Panel Subpoenas Memo From Justice Dept and FBI | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregi on/financial-details-are-revealed-in-affirmative-action-settlement.html | Financial Details Are Revealed In Affirmative Action Settlement | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/college-basketball-manhattan-s-late-rally-topples-the-league-favorite.html | COLLEGE BASKETBALL Manhattans Late Rally Topples the League Favorite | By Jack Cavanaugh | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/m-s-knowles-84-adult-education-pioneer.html | M S Knowles 84 Adult Education Pioneer | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/mi chael-hedges-43-a-guitarist-flamboyant-and-experimental.html | Michael Hedges 43 a Guitarist Flamboyant and Experimental | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/ne w-questions-about-envoy-who-is-buried-at-arlington.html | New Questions About Envoy Who Is Buried at Arlington | By Don van Natta Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/pro-basketball-van-horn-makes-debut-and-nets-look-healthy.html | PRO BASKETBALL Van Horn Makes Debut and Nets Look Healthy | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/as-older-cuban-exiles-die-young-pragmatists-emerge.html | As Older Cuban Exiles Die Young Pragmatists Emerge | By Mireya Navarro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/par ents-still-called-suspects-in-death-of-beauty-princess.html | Parents Still Called Suspects In Death of Beauty Princess | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/busine ss/job-growth-in-us-posts-huge-jump-wages-also-climb.html | JOB GROWTH IN US POSTS HUGE JUMP WAGES ALSO CLIMB | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/hockey-the-rangers-tie-again-but-this-time-it-s-good.html | HOCKEY The Rangers Tie Again But This Time Its Good | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/pro-football-giants-under-pressure-to-put-hits on-hoying.html | PRO FOOTBALL Giants Under Pressure To Put Hits on Hoying | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/soccer-heart-and-a-kind-crossbar-put-uconn-in-title-game.html | SOCCER Heart and a Kind Crossbar Put UConn in Title Game | By Barry Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-06 | https://www.nytimes.com/1997/12/06/business/kodak-is-loser-in-trade-ruling-on-fuji-dispute.html | Kodak Is Loser In Trade Ruling On Fuji Dispute | By Keith Bradsher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/high-court-to-weigh-liability-of-schools-in-sexual-abuse-of-student.html | High Court to Weigh Liability of Schools in Sexual Abuse of Student | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/baseball-mets-say-ticket-prices-will-rise-once-again.html | BASEBALL Mets Say Ticket Prices Will Rise Once Again | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/opening-door-plaza-hotel-makes-woman-a-doorman.html | Opening Door Plaza Hotel Makes Woman a Doorman | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/dublin-says-it-might-drop-claim-to-north-in-future.html | Dublin Says It Might Drop Claim to North in Future | By James F Clarity | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/us/tobacco-companies-give-subpoenaed-documents-to-congress.html | Tobacco Companies Give Subpoenaed Documents to Congress | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/split-over-poorer-countries-role-puts-cloud-on-global-warming-talks.html | Split Over Poorer Countries Role Puts Cloud on GlobalWarming Talks | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/boy-11-dies-playing-with-gun.html | Boy 11 Dies Playing With Gun | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-06 | https://www.nytimes.com/1997/12/06/world/in-mexico-city-elected-mayor-opens-new-political-era.html | In Mexico City Elected Mayor Opens New Political Era | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/yankee-doodle-dandy.html | Yankee Doodle Dandy | By David Hajdu | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-nation-looking-for-a-needle-cant-find-the-haystack.html | The Nation Looking for a Needle Cant Find the Haystack | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-bronx-up-close-freddy-the-fans-bronx-cheer.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Freddy the Fans Bronx Cheer | By Jon Hart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/colleges-mens-basketball-red-storm-cannot-handle-wvu-press.html | COLLEGES MENS BASKETBALL Red Storm Cannot Handle WVU Press | By Ron Dicker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/market-watch-what-itt-and-castro-have-in-common.html | MARKET WATCH  What ITT And Castro Have in Common | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/plan-offered-for-exmental-health-complex.html | Plan Offered for ExMental Health Complex | By Linda F Burghardt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-washington-heightsinwood-community-urges-city.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSINWOOD Community Urges City to Beat Back a Club | By Ed Shanahan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-melting-away-urban-stress-hot-springs-resort.html | HOTEL CHECKIN ALL THE COMFORTS Melting away urban stress at a hot springs resort | By Elizabeth Andoh | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/hockey-role-player-looms-large-for-islanders.html | HOCKEY Role Player Looms Large For Islanders | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-new-york-up-close-when-vandals-attack-lampposts-that-s-bad.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When Vandals Attack Lampposts Thats a Bad Sign | By Bernard Stamler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/the-view-from-harrison-collector-of-6000-snow-domes-knows-kitsch-from-priceless.html | The View FromHarrison Collector of 6000 Snow Domes Knows Kitsch From Priceless | By Lynne Ames | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/pro-football-a-call-however-faint-for-brown-to-return-to-giants-helm.html | PRO FOOTBALL A Call However Faint for Brown to Return to Giants Helm | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/jersey-how-to-get-more-mileage-out-of-name-recognition.html | JERSEY How to Get More Mileage Out of Name Recognition | By Joe Sharkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-revelation-a-voice-in-the-wilderness.html | Faith Is a Revelation A Voice In the Wilderness | By Rosemary L Bray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/a-freak-of-nature.html | A Freak of Nature | By Terry Teachout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/automobiles/battle-of-the-airport-shuttles.html | Battle of the Airport Shuttles | By Dan Neil | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-sherlock-might-love-her.html | Nov 30Dec 6 Sherlock Might Love Her | By Hubert B Herring | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-price-to-pay-for-proposed-restrictions-on-tobacco.html | A Price to Pay for Proposed Restrictions on Tobacco | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/hockey-rangers-seek-their-own-level-yet-another-uphill-tie.html | HOCKEY Rangers Seek Their Own Level Yet Another Uphill Tie | By Ed Willes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-jersey-co-maintaining-the-model-train-tradition-in-a-digital-world.html | NEW JERSEY CO Maintaining the Model Train Tradition in a Digital World | By Bill Kent | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/states-and-cities-impose-new-laws-on-young-smokers.html | STATES AND CITIES IMPOSE NEW LAWS ON YOUNG SMOKERS | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/theater-a-couple-of-veteran-funnymen-and-their-alter-egos.html | THEATER A Couple of Veteran Funnymen And Their Alter Egos | By Avery Corman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/on-politics-a-new-democratic-leader-sees-bipartisanship.html | ON POLITICS A New Democratic Leader Sees Bipartisanship | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/board-adds-spending-to-o-rourke-budget.html | Board Adds Spending To ORourke Budget | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/editorial-observer-waking-up-too-late-in-the-token-role.html | Editorial Observer Waking Up  Too Late  in the Token Role | By Brent Staples | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief-soy-powered-buses-to-carry-schoolchildren.html | IN BRIEF SoyPowered Buses To Carry Schoolchildren | By Karen Demasters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/in-the-region-connecticut-infrastructure-aid-stirs-interest-in-industrial-parks.html | In the RegionConnecticut Infrastructure Aid Stirs Interest in Industrial Parks | By Robert A Hamilton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-basketball-rewarding-return-for-vols-holdsclaw.html | COLLEGE BASKETBALL Rewarding Return For Vols Holdsclaw | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-york-by-the-hour.html | New York By the Hour | By David Kirby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/what-you-see-is-what-you-get.html | What You See Is What You Get | By Hillel Schwartz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/food-our-daily-bread.html | Food Our Daily Bread | By Molly ONeill | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/endpaper-the-afterlife-as-i-see-it.html | Endpaper The Afterlife As I See It | By Camille Sweeney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-community-paradise-regained-with-affordable-lots.html | Faith Is a Community Paradise Regained With Affordable Lots | By Vance Muse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-funds-watch.html | MUTUAL FUNDS FUNDS WATCH | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/recordings-view-a-rap-pioneer-defies-the-odds.html | RECORDINGS VIEW  A Rap Pioneer Defies the Odds | By Dimitri Ehrlich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/london-gently-aglow.html | London Gently Aglow | By Susan Allen Toth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/dining-out-japanese-style-four-sushi-chefs-at-work.html | DINING OUT Japanese Style Four Sushi Chefs at Work | By Patricia Brooks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/food-from-canapes-to-dessert-dried-fruit-adds-to-holiday-dishes.html | FOOD From Canapes to Dessert Dried Fruit Adds to Holiday Dishes | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/boxing-de-la-hoya-remains-unbeaten-after-stopping-rivera-in-the-eighth-round.html | BOXING De La Hoya Remains Unbeaten After Stopping Rivera in the Eighth Round | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/gulf-war-s-first-us-casualty-leaves-lasting-trail-of-mystery.html | Gulf Wars First US Casualty Leaves Lasting Trail of Mystery | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/state-plans-to-calm-traffic-on-route-114.html | State Plans to Calm Traffic on Route 114 | By Dorothea Halliday | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/pop-jazz-a-new-graduate-from-jazz-s-underground.html | POPJAZZ A New Graduate From Jazzs Underground | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-those-ho-hum-utilities-have-started-to-sizzle.html | MUTUAL FUNDS Those Hohum Utilities Have Started to Sizzle | By Timothy Middleton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/dining-out-the-steak-choice-is-prime-porterhouse.html | DINING OUT The Steak Choice Is Prime Porterhouse | By Joanne Starkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-it-a-rush-to-laser-surgery-and-possibly-profits.html | INVESTING IT A Rush to Laser Surgery and Possibly Profits | By Richard Korman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/outlet-center-proves-hit-with-bargain-hunters.html | Outlet Center Proves Hit With Bargain Hunters | By Meryl Spiegel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief-flight-paths-from-newark-shifting-to-reduce-noise.html | IN BRIEF Flight Paths From Newark Shifting to Reduce Noise | By Karen Demasters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/agent-007-license-to-shill.html | Agent 007 License to Shill | By Adam Bryant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/theater/theater-new-play-and-old-questions-about-women.html | THEATER New Play and Old Questions About Women | By Rachel L Swarns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/dining-out-cozy-setting-in-18th-century-farmhouse.html | DINING OUT Cozy Setting in 18thCentury Farmhouse | By M H Reed | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-still-waiting.html | Nov 30Dec 6 Still Waiting | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-basketball-a-suspended-player-a-shaken-league.html | PRO BASKETBALL A SUSPENDED PLAYER A SHAKEN LEAGUE | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/middle-aged-single-looking-for-a-life.html | MiddleAged Single Looking for a Life | By Nancy Rubin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-football-first-the-heisman-then-pink-slips.html | PRO FOOTBALL First the Heisman Then Pink Slips | By Ira Berkow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-death-at-an-early-age.html | Nov 30Dec 6 Death at an Early Age | By Rick Bragg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-east-side-life-off-campus-and-on-the-alert.html | NEIGHBORHOOD REPORT EAST SIDE Life off Campus and on the Alert | By Bernard Stamler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-sending-a-message-bumper-to-bumper.html | Q  A Sending a Message Bumper to Bumper | By Susan Jo Keller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/baseball-notebook-new-kids-making-more-enemies-than-friends.html | BASEBALL NOTEBOOK New Kids Making More Enemies Than Friends | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/our-towns-remembering-a-neighbor-called-brawley.html | Our Towns Remembering A Neighbor Called Brawley | By Evelyn Nieves | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/backtalk-good-sports-are-harder-to-find.html | Backtalk Good Sports Are Harder To Find | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/us-shifts-a-bomb-readiness-to-smaller-wars.html | US Shifts ABomb Readiness to Smaller Wars | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-williamsburg-perils-pauline-rescue-day-care-center.html | NEIGHBORHOOD REPORT WILLIAMSBURG The PerilsofPauline Rescue of a Day Care Center | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/off-the-shelf-making-it-in-manhattan-a-tale-of-two-cities.html | OFF THE SHELF Making It in Manhattan A Tale of Two Cities | By Deborah Stead | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/asia-s-down-but-is-it-out-the-past-suggests-not.html | Asias Down but Is It Out The Past Suggests Not | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-the-garden-about-seed-miracles-in-small-packages.html | IN THE GARDEN About Seed Miracles in Small Packages | By Joan Lee Faust | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/film-at-the-center-of-amistad-a-determined-african-actor.html | FILM At the Center of Amistad A Determined African Actor | By Daniel J Sharfstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/blunt-reason-for-enlarging-nato-curbs-on-germany.html | Blunt Reason For Enlarging NATO Curbs On Germany | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/another-giant-south-korean-conglomerate-falls.html | Another Giant South Korean Conglomerate Falls | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-effort-to-combat-student-use-of-alcohol.html | New Effort To Combat Student Use Of Alcohol | By Elsa Brenner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-washington-heights-inwood-schedule-shift-throws-school-off.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSINWOOD Schedule Shift Throws School Off Balance | By Janet Allon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/automobiles/behind-the-wheel-chevrolet-express-berthing-those-babies.html | BEHIND THE WHEELChevrolet Express Berthing Those Babies | By Dan Neil | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/streetscapes-readers-questions-1-way-streets-1902-building-notable-brownstone.html | StreetscapesReaders Questions 1Way Streets a 1902 Building a Notable Brownstone | By Christopher Gray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/high-school-football-ramapo-avenges-loss-in-state-title-game.html | HIGH SCHOOL FOOTBALL Ramapo Avenges Loss in State Title Game | By Grant Glickson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/architecture.html | Architecture | By Martin Filler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/all-fired-up.html | All Fired Up | By David Quammen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/wallace-clark-melanoma-expert-dies-at-73.html | Wallace Clark Melanoma Expert Dies at 73 | By Ford Burkhart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/sports-of-the-times-six-months-to-obsess-about-world-cup-schedule.html | Sports of The Times Six Months to Obsess About World Cup Schedule | By George Vecsey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-a-peek-in-the-shopping-basket.html | SPENDING IT A Peek in the Shopping Basket | By Tina Kelley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/gardening-about-seed-miracles-in-small-packages.html | GARDENING About Seed Miracles in Small Packages | By Joan Lee Faust | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/art.html | Art | By John Russell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-technology-center-at-fordham-helps-out.html | New Technology Center At Fordham Helps Out | By F Romall Smalls | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-football-everything-comes-up-oranges-for-nebraska-perhaps-tennessee.html | COLLEGE FOOTBALL Everything Comes Up Oranges for Nebraska and Perhaps Tennessee Frost Engineers Rout of AM | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/on-pro-basketball-with-starks-the-shot-is-forever-going-in.html | ON PRO BASKETBALL With Starks the Shot Is Forever Going In | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/market-s-strong-but-for-how-long.html | Markets Strong  but for How Long | By Dennis Hevesi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/albright-sizes-up-chances-for-pullback-on-west-bank.html | Albright Sizes Up Chances For Pullback on West Bank | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/change-at-the-top-in-westport-politics.html | Change at the Top In Westport Politics | By Woody Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/the-boating-report-easing-fears-taking-to-water.html | THE BOATING REPORT Easing Fears Taking to Water | By Barbara Lloyd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-little-italy-merchants-produce-war-on-produce.html | NEIGHBORHOOD REPORT LITTLE ITALY Merchants Produce War On Produce | By Janet Allon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/state-or-towns-who-s-better-at-caring-for-the-poor.html | State or Towns Whos Better at Caring for the Poor | By Julie Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/in-the-new-europe-a-tilt-to-using-wind-s-power.html | In the New Europe a Tilt To Using Winds Power | By Marlise Simons | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-modern-history.html | PULSE Modern History | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/restaurants-so-far-so-good.html | RESTAURANTS So Far So Good | By Fran Schumer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-new-york-up-close-can-you-park-there-fine-points-signs-fines.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Can You Park There The Fine Points of Signs and Fines | By Bernard Stamler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/imagining-the-disappeared.html | Imagining the Disappeared | By Robert Houston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/in-the-region-new-jersey-less-density-helps-sell-west-orange-on-2-projects.html | In the RegionNew Jersey Less Density Helps Sell West Orange on 2 Projects | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-all-the-comforts-roughing-it-in-the-spirit-of-frank-lloyd-wright.html | HOTEL CHECKIN ALL THE COMFORTS Roughing it in the spirit of Frank Lloyd Wright | By Susan Allen Toth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/donald-carnegie-mckenna-90-philanthropist.html | Donald Carnegie McKenna 90 Philanthropist | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-timing-a-college-tax-credit.html | SPENDING IT Timing A College Tax Credit | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-desert-oasis-tradition-new-west.html | HOTEL CHECKIN ALL THE COMFORTS In the desert an oasis of tradition in the new West | By Judith Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/soccer-after-one-upset-uconn-seeks-no-2-and-a-title.html | SOCCER After One Upset UConn Seeks No 2 and a Title | By Barry Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/for-a-female-officer-new-job-is-another-first.html | For a Female Officer New Job Is Another First | By Mirta Ojito | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-child-abuse-cases-greater-empathy-espoused-for-victims.html | In Child Abuse Cases Greater Empathy Espoused for Victims | By Carole Paquette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/serb-s-oratory-is-hate-filled-but-no-hurdle-in-election.html | Serbs Oratory Is HateFilled But No Hurdle In Election | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/reforming-the-reformers.html | Reforming the Reformers | By Sean Wilentz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/style-over-substance-toss-your-hat-mary-and-rhoda-return.html | STYLE OVER SUBSTANCE Toss Your Hat Mary and Rhoda Return | By Frank Decaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/quick-bite-chatham-serving-up-italian-food-and-conversation.html | QUICK BITEChatham Serving Up Italian Food and Conversation | By Susan Jo Keller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/on-the-job-when-parting-is-such-strange-sorrow.html | ON THE JOB When Parting Is Such Strange Sorrow | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/culture-zone-to-hell-with-him.html | Culture Zone To Hell With Him | By Michiko Kakutani | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/art-view-the-art-of-r-crumb-or-at-least-work-by-him.html | ART VIEW The Art of R Crumb Or at Least Work by Him | By Ty Burr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/classical-view-on-cd-s-instant-cheer-and-humbug.html | CLASSICAL VIEW On CDs Instant Cheer And Humbug | By Bernard Holland | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-irradiated-just-doesn-t-do-it-how-about-steerilized.html | Nov 30Dec 6 Irradiated Just Doesnt Do It How About Steerilized | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/clothes-sing-heavenly-muse-enigmatic-women-who-inspire-creations-fashion-s-top.html | Of Clothes Sing Heavenly Muse The enigmatic women who inspire the creations of fashions top designers | By Suzy Menkes | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-world-it-turns-out-that-all-global-politics-is-local.html | The World It Turns Out That All Global Politics Is Local | By Elaine Sciolino | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-person-the-world-of-his-imagination.html | IN PERSON The World of His Imagination | By George James | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-the-kitchen-enjoying-dried-fruits-from-canapes-to-dessert.html | IN THE KITCHEN Enjoying Dried Fruits From Canapes to Dessert | By Florence Fabricant | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/family-businesses-that-still-are.html | Family Businesses That Still Are | By Bobbi P Markowitz | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/fine-dining-rats-and-dogs.html | Fine Dining Rats and Dogs | By Marjorie Kaufman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-journal-a-fan-and-a-player-of-an-odd-instrument.html | LONG ISLAND JOURNAL A Fan and a Player of an Odd Instrument | By Diane Ketcham | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/your-home-grinding-garbage-in-the-sink.html | YOUR HOME Grinding Garbage In the Sink | By Jay Romano | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/as-asia-stumbles-us-stays-in-economic-stride.html | As Asia Stumbles US Stays in Economic Stride | By Louis Uchitelle | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-hit-the-coach-hit-the-road.html | Nov 30Dec 6 Hit the Coach Hit the Road | By Mike Wise | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/cabin-fever-walden-was-never-like-this.html | Cabin Fever Walden Was Never Like This | By William Glaberson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/troupe-of-actors-leads-children-to-reading.html | Troupe of Actors Leads Children to Reading | By Roberta Hershenson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-indies-sprout-wings.html | PULSE Indies Sprout Wings | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/hockey-devils-holik-with-key-goal-continues-top-notch-play.html | HOCKEY Devils Holik With Key Goal Continues TopNotch Play | By Joe Lapointe | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

Page 26752 of 33266

| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/home-repair-wiring-outlets-correctly.html | HOME REPAIR Wiring Outlets Correctly | By Edward R Lipinski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/film-the-film-that-shattered-the-mystique-of-french-cinema.html | FILM The Film That Shattered the Mystique of French Cinema | By Joan Dupont | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/tv/movies-this-week-370584.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/chicken-kiev.html | Chicken Kiev | By Ken Kalfus | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-scaled-down-city-government-has-fewer-jobs-for-the-hopeful.html | A ScaledDown City Government Has Fewer Jobs for the Hopeful | By Clifford J Levy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/art-aboriginal-art-from-the-bush-and-in-urban-translation.html | ART Aboriginal Art From the Bush and in Urban Translation | By William Zimmer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/forklift-kills-homeless-man-sleeping-in-a-box.html | Forklift Kills Homeless Man Sleeping in a Box | By Kit R Roane | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/gardening-325406.html | Gardening | By Michael Pollan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/still-clueless.html | Still Clueless | By Kevin Barry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/coping-creative-tension-mystery-and-the-loft.html | COPING Creative Tension Mystery and the Loft | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/tv/cover-story-in-the-black-and-white-world-of-the-army.html | COVER STORY In the BlackandWhite World of the Army | By Fletcher Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-on-the-horns-of-a-golden-dilemma.html | HOTEL CHECKIN On the Horns Of a Golden Dilemma | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-in-a-game-built-on-fantasy-the-perennials-win.html | SPENDING IT In a Game Built on Fantasy the Perennials Win | By Debra Nussbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/basketball-van-horn-makes-debut-and-everyone-is-happy.html | BASKETBALL Van Horn Makes Debut And Everyone Is Happy | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-harlem-does-it-come-with-a-moat.html | NEIGHBORHOOD REPORT HARLEM Does It Come With a Moat | By Janet Allon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-the-card-at-least-isn-t-torn-in-half.html | SPENDING IT The Card at Least Isnt Torn in Half | By David J Morrow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-football-jets-with-incentive-to-win-try-to-avoid-december-doldrums.html | PRO FOOTBALL Jets With Incentive to Win Try to Avoid December Doldrums | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-a-welcome-gift-to-rutgers-from-an-unexpected-source.html | Q  A A Welcome Gift to Rutgers From an Unexpected Source | By David Koeppel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-upper-west-side-the-no-5-bus-stop-puzzle.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The No 5 Bus Stop Puzzle | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/orthodox-jewish-group-plans-a-2-million-advertising-drive.html | Orthodox Jewish Group Plans a 2 Million Advertising Drive | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/childrens-books.html | Childrens Books | By Rosemary L Bray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/or-else-gives-seattle-voters-the-last-laugh.html | Or Else Gives Seattle Voters the Last Laugh | By Timothy Egan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief-washington-and-monroe-crossing-the-delaware.html | IN BRIEF Washington and Monroe Crossing the Delaware | By Christine Gardner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-east-village-mad-ave-meets-ave-a.html | NEIGHBORHOOD REPORT EAST VILLAGE Mad Ave Meets Ave A | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/scores-die-when-big-russian-jet-hits-apartments.html | Scores Die When Big Russian Jet Hits Apartments | By Michael R Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-still-american-made-by-gosh.html | Nov 30Dec 6 Still American Made By Gosh | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/music/all-schubert-with-andre-watts.html | MUSIC All Schubert With Andre Watts | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-the-hunt-is-on-for-the-toy-that-will-make-parents-panic.html | SPENDING IT The Hunt Is On for the Toy That Will Make Parents Panic | By Debra Nussbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/100-million-bill-to-clean-east-end-dumps.html | 100 Million Bill to Clean East End Dumps | By Rick Murphy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/soapbox-the-new-jersey-angle.html | SOAPBOX The New Jersey Angle | By James McQueeny | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/reporter-s-notebook-caught-on-the-sidelines-at-a-sensational-trial.html | Reporters Notebook Caught on the Sidelines At a Sensational Trial | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-yorkers-co-the-war-of-the-film-worlds.html | NEW YORKERS  CO The War of the Film Worlds | By Edward Lewine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/making-it-work-the-best-stolen-list.html | MAKING IT WORK The BestStolen List | By Edward Lewine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/basketball-flare-ups-and-floor-burns-stir-the-fight-in-the-knicks.html | BASKETBALL FlareUps and Floor Burns Stir the Fight in the Knicks | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/essay-american-dreamers-melville-and-kerouac.html | Essay American Dreamers Melville and Kerouac | By Robert Stone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-compromise-what-does-the-koran-say-about-nasreen-s-nose-ring.html | Faith is a Compromise What Does The Koran Say About Nasreens Nose Ring | By Geraldine Brooks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/arts-artifacts-warriors-small-enough-to-hold-in-the-palm-of-a-hand.html | ARTSARTIFACTS Warriors Small Enough to Hold In the Palm of a Hand | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-you-say-you-didn-t-buy-it-but-did-you-read-the-tiny-type.html | SPENDING IT You Say You Didnt Buy It But Did You Read the Tiny Type | By Roy Furchgott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/the-details-ruffles-and-flourishes.html | THE DETAILS Ruffles And Flourishes | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/art-review-seashells-as-symbols-in-mesoamerican-society.html | ART REVIEW Seashells as Symbols in Mesoamerican Society | By Helen A Harrison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/gun-lessons-mandatory-for-sixth-graders-at-pennsylvania-school.html | Gun Lessons Mandatory for Sixth Graders at Pennsylvania School | By Michael Janofsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-greenpoint-a-corps-feeling-unwanted.html | NEIGHBORHOOD REPORT GREENPOINT A Corps Feeling Unwanted | By William Maxwell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-dordogne-country-home-foie-gras-river-view.html | HOTEL CHECKIN ALL THE COMFORTS In a Dordogne country home foie gras and a river view | By Malabar Hornblower | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/the-night-elton-john-he-s-here-he-s-there.html | THE NIGHT Elton John Hes Here Hes There | By Phoebe Hoban | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-one-upping-the-mint-on-the-pillow.html | HOTEL CHECKIN OneUpping the Mint on the Pillow | By Terry Trucco | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/if-you-re-thinking-living-douglaston-queens-small-town-charms-city-waterfront.html | If Youre Thinking of Living InDouglaston Queens SmallTown Charms on a City Waterfront | By Diana Shaman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/lonesome-dude.html | Lonesome Dude | By Andy Solomon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/henry-dolger-88-whose-work-improved-treatment-of-diabetics.html | Henry Dolger 88 Whose Work Improved Treatment of Diabetics | By Ford Burkhart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/going-postal.html | Going Postal | By Ben Macintyre | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/chief-seeks-help-but-where-s-the-fire.html | Chief Seeks Help But Wheres the Fire | By Anne C Fullam | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/diary-482331.html | DIARY | By Jan M Rosen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/generations-leaping-through-the-years-with-grace-and-discipline.html | GENERATIONS Leaping Through the Years With Grace and Discipline | By Diane Nottle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-modernized-gem-gleams-middle-old-antwerp.html | HOTEL CHECKIN ALL THE COMFORTS A modernized gem gleams in the middle of Old Antwerp | By Eric Sjogren | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/movies/film-sigourney-weaver-eludes-the-image-police.html | FILM Sigourney Weaver Eludes the Image Police | By William McDonald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-opinion-a-generational-gap-you-bet.html | LONG ISLAND OPINION A Generational Gap You Bet | By John Gaccione | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/land-purchase-to-help-restore-the-everglades.html | Land Purchase To Help Restore The Everglades | By John H Cushman Jr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-saves-the-crystal.html | PULSE Saves the Crystal | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/in-america-young-poor-positive.html | In America Young Poor Positive | By Bob Herbert | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/viewpoint-a-race-against-the-calendar.html | VIEWPOINT A Race Against the Calendar | By Edward Yardeni | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-beds-and-beach-in-bali-gimme-shelter-style.html | TRAVEL ADVISORY Beds and Beach in Bali Gimme Shelter Style | By Terry Trucco | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/word-image-our-pious-press.html | BOOKCASE | By Ireen E Kudra | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | | Word Image Our Pious Press | By Max Frankel | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-jane-snaider-whos-s-watching-new-haven-s-downtown.html | QA Jane Snaider Whos Watching New Havens Downtown | By Mimi G Sommer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/habitats96-brooklyn-avenue-crown-heights-a-landmark-facade-a-troubled-interior.html | Habitats96 Brooklyn Avenue Crown Heights A Landmark Facade A Troubled Interior | By Barbara Whitaker | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/art-from-a-paradise-found-and-then-colonized.html | ART From a Paradise Found and Then Colonized | By Steve Coates | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-lower-east-side-buzz-office-murders-fantasy-of-course.html | NEIGHBORHOOD REPORT LOWER EAST SIDE BUZZ Office Murders Fantasy of Course | By Monique P Yazigi | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-clinton-stalled-escalators-for-a-year.html | NEIGHBORHOOD REPORT CLINTON Stalled Escalators for a Year | By Anthony Ramirez | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/brown-wins-mayoral-race-in-houston.html | Brown Wins Mayoral Race In Houston | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-nation-the-honest-dialogue-that-is-neither.html | The Nation The Honest Dialogue That Is Neither | By Felicia R Lee | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/backlash-in-medicine-government-rises-again.html | Backlash In Medicine Government Rises Again | By Peter Passell | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/home-clinic-problems-with-electrical-outlets.html | HOME CLINIC Problems With Electrical Outlets | By Edward R Lipinski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/2-adults-held-after-boy-11-kills-playmate.html | 2 Adults Held After Boy 11 Kills Playmate | By Kit R Roane | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-ex-wives-club.html | Nov 30Dec 6 ExWives Club | By Judith H Dobrzynski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/a-mellow-clinton-at-ease-in-his-role.html | A Mellow Clinton at Ease in His Role | By Richard L Berke and John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/photography.html | Photography | By Andy Grundberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/what-s-doing-in-singapore.html | WHATS DOING IN Singapore | By Martha Stevenson Olson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-vows-terri-gumula-and-robert-drach.html | WEDDINGS VOWS Terri Gumula and Robert Drach | By Lois Smith Brady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/q-and-a-397490.html | Q and A | By Paul Freireich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/essay-sampling-is-not-enumerating.html | Essay Sampling Is Not Enumerating | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-la-carte-in-boom-times-restaurants-offer-luxury.html | A LA CARTE In Boom Times Restaurants Offer Luxury | By Richard Jay Scholem | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/travel.html | Travel | By Francine Prose | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/conversations-about-race-in-the-language-of-dance.html | Conversations About Race In the Language of Dance | By Ann Daly | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/a-glutton-for-punishment.html | A Glutton for Punishment | By Alexander Chancellor | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/recordings-view-it-took-one-to-tango-piazzolla.html | RECORDINGS VIEW It Took One to Tango Piazzolla | By Pablo Zinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/backtalk-sugar-and-spice-and-everything-nice.html | Backtalk Sugar and Spice and Everything Nice | By Anna Seaton Huntington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/on-language-day-of-infamy.html | On Language Day of Infamy | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/history-lesson-did-molly-pitcher-stop-here.html | HISTORY LESSON  Did Molly Pitcher Stop Here | By Andrea Kannapell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-flushing-for-asian-americans-flushing-boom-maybe-bust.html | NEIGHBORHOOD REPORT FLUSHING For AsianAmericans in Flushing Boom and Maybe Bust Housing Prices Rise With Immigration | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/fyi-465534.html | FYI | By Daniel B Schneider | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-football-everything-comes-up-oranges-for-nebraska-and-perhaps.html | COLLEGE FOOTBALL Everything Comes Up Oranges for Nebraska and Perhaps Tennessee Mannings Lifts Volunteers On Late Score | By Mike Cobb | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/breathless.html | Breathless | By Michael Parfit | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-rediscovery-unorthodox-jews-rummage-through-the-orthodox-tradition.html | Faith Is a Rediscovery Unorthodox Jews Rummage Through the Orthodox Tradition | By Rodger Kamenetz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/shot-in-the-head-a-murder-suspect-goes-free-then-to-college.html | Shot in the Head a Murder Suspect Goes Free Then to College | By Jane Fritsch | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/classical-music-perahia-is-back-this-time-it-seems-for-good.html | CLASSICAL MUSIC Perahia Is Back This Time It Seems for Good | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/study-finds-legality-spreads-the-compulsion-to-gamble.html | Study Finds Legality Spreads The Compulsion to Gamble | By Brett Pulley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-for-a-jolly-old-elf.html | PULSE For a Jolly Old Elf | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/in-ulster-new-calls-for-the-truth-of-bloody-sunday.html | In Ulster New Calls for the Truth of Bloody Sunday | By Warren Hoge | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/view-fourth-fifth-grade-between-city-suburb-helping-children-make-new-friends.html | The View From Fourth and Fifth Grade Between City and Suburb Helping Children Make New Friends | By Alberta Eiseman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/the-guide-445835.html | THE GUIDE | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/agents-to-go-undercover-in-detection-of-hiring-bias.html | Agents to Go Undercover In Detection Of Hiring Bias | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neediest-cases-blurry-world-mental-illness-gives-way-incredibly-normal.html | The Neediest Cases Blurry World of Mental Illness Gives Way to the Incredibly Normal | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-it-red-meat-may-not-be-enough-for-irradiation-companies.html | INVESTING IT Red Meat May Not Be Enough for Irradiation Companies | By James Sterngold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/essay-huey-dewey-louie-and-other-classics.html | Essay Huey Dewey Louie and Other Classics | By Leslie Epstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-fred-spivak-adding-polish-to-the-image-of-wall-street.html | QA Fred Spivak  Adding Polish to the Image of Wall Street | By David Winzelberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/cuttings-at-the-holidays-a-gardener-s-fancy-turns-to-tools.html | CUTTINGS At the Holidays a Gardeners Fancy Turns to Tools | By Cass Peterson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/from-the-desk-of-million-dollar-delusion.html | FROM THE DESK OF Million Dollar Delusion | By Fred Waddell | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-football-navy-builds-an-early-lead-that-army-can-t-overcome.html | COLLEGE FOOTBALL Navy Builds an Early Lead That Army Cant Overcome | By William N Wallace | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/theater-cymbeline-on-wings-of-wonder.html | THEATER Cymbeline On Wings Of Wonder | By Alvin Klein | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/food-from-canapes-to-dessert-dried-fruits-add-to-holiday-dishes.html | FOOD From Canapes to Dessert Dried Fruits Add to Holiday Dishes | By Florence Fabricant | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-football-notebook-giants-get-some-exposure-and-maybe-a-few-pro-bowl-votes.html | PRO FOOTBALL NOTEBOOK Giants Get Some Exposure and Maybe a Few Pro Bowl Votes | By Mike Freeman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-dr-stephen-j-sweeny-new-chief-helps-define-women-s-college.html | QADr Stephen J Sweeny New Chief Helps Define Womens College | By Donna Greene | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/television-yikes-that-famous-old-boat-is-sinking-yet-again.html | TELEVISION Yikes That Famous Old Boat Is Sinking Yet Again | By Anita Gates | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/theater/theater-where-performers-fill-every-seat-in-the-house.html | THEATER Where Performers Fill Every Seat in the House | By Francis X Clines | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-middle-age-and-suddenly-single.html | In Middle Age and Suddenly Single | By Nancy Rubin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/dance-sugarplums-give-way-to-grizzlies-and-honeybees.html | DANCE Sugarplums Give Way to Grizzlies and Honeybees | By Laura Leivick | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/deaths-of-students-ring-an-old-alarm-on-flooding-in-los-angeles.html | Deaths of Students Ring an Old Alarm on Flooding in Los Angeles | By Don Terry | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-winning-coach-set-to-retire.html | A Winning Coach Set to Retire | By Dave Ruden | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/on-the-map-no-humble-mill-but-an-estate-and-coming-back-to-life.html | ON THE MAP  No Humble Mill but an Estate and Coming Back to Life | By Christine Gardner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/baymen-offer-to-modify-seining-for-stripers.html | Baymen Offer to Modify Seining for Stripers | By Kelly Ann Smith | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/word-for-word-girl-trouble-sugar-and-spite-and-a-legal-mess-not-nice.html | Word for Word  Girl Trouble Sugar and Spite And a Legal Mess Not Nice | By Tom Kuntz | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/colleges-men-s-basketball-pirates-lose-3d-straight.html | COLLEGES MENS BASKETBALL Pirates Lose 3d Straight | By Claire Smith | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/clay-to-fiber-hundreds-of-artists-at-work.html | Clay to Fiber Hundreds of Artists at Work | By Bess Liebenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/in-the-region-long-island-for-riverhead-a-mall-to-join-its-huge-outlet-center.html | In the RegionLong Island For Riverhead a Mall to Join Its Huge Outlet Center | By Diana Shaman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-an-option-belief-by-the-numbers.html | Faith Is an Option Belief by the Numbers | By Russell Shorto | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-what-s-in-a-brand.html | HOTEL CHECKIN Whats in a Brand | By Betsy Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/practical-traveler-rooms-through-the-web.html | PRACTICAL TRAVELER Rooms Through the Web | By David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-all-the-comforts-an-elegant-entree-into-a-magic-world-on-java.html | HOTEL CHECKIN ALL THE COMFORTS An elegant entree into a magic world on Java | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/cooking.html | Cooking | By William Grimes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/walter-j-addems-98-aviation-pioneer-barnstormer-and-airline-official-is-dead.html | Walter J Addems 98 Aviation Pioneer Barnstormer and Airline Official Is Dead | By Robert Mcg Thomas Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-an-option-religion-makes-a-comeback-belief-to-follow.html | Faith Is an Option Religion Makes a Comeback Belief to Follow | By Jack Miles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/lost-in-translation-south-africa-s-american-romance.html | Lost in Translation South Africas American Romance | By Donald G McNeil Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/music-prelude-to-a-film-with-a-violin-in-the-title-role.html | MUSIC Prelude to a Film With a Violin in the Title Role | By Leslie Kandell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-gamble-scenes-from-an-intermarriage.html | Faith is a Gamble Scenes From an Intermarriage | By Gabrielle Glaser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-moving-target-when-is-a-catholic-not-a-catholic.html | Faith Is a Moving Target When Is a Catholic Not a Catholic | By Peter Steinfels | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/peekskill-art-auction-where-clients-talk-and-children-romp.html | Peekskill Art Auction Where Clients Talk and Children Romp | By Chris Maynard | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-hamlet-tugged-between-states.html | A Hamlet Tugged Between States | By Anne C Fullam | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/tv/sign-off-the-old-ball-game-ever-young.html | SIGNOFF The Old Ball Game Ever Young | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-it-for-a-palestinian-market-uneasy-first-steps.html | INVESTING IT For a Palestinian Market Uneasy First Steps | By Jessica Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-hands-on-proposition-deputizing-the-flock.html | Faith Is a HandsOn Proposition Deputizing the Flock | By Laurie Goodstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/puerto-rican-history-in-new-england.html | Puerto Rican History in New England | By Frances Chamberlain | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/eating-disorders-program-offered.html | Eating Disorders Program Offered | by Chuck Slater | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/the-shoes-of-the-fishermen.html | The Shoes of the Fishermen | By Henry Chadwick | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/music-with-holidays-free-concerts-come-as-bonus.html | MUSIC  With Holidays Free Concerts Come as Bonus | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/ideas-trends-ethical-fears-aside-science-plunges-on.html | Ideas  Trends Ethical Fears Aside Science Plunges On | By George Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/racetrack-becomes-a-central-park.html | Racetrack Becomes a Central Park | By Anne C Fullam | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/embattled-episcopal-bishop-his-ouster-sought-leaders-new-jersey-diocese.html | An Embattled Episcopal Bishop His Ouster Is Sought by Leaders of the New Jersey Diocese | By David M Herszenhorn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-new-york-on-line-the-big-leap-from-lampost-to-cyberspace.html | NEIGHBORHOOD REPORT NEW YORK ON LINE The Big Leap From Lampost to Cyberspace | By Anthony Ramirez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-in-the-mail-p-r-bauble-of-the-week.html | PULSE IN THE MAIL P R Bauble of the Week | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/archives/view-his-way-in-his-words.html | VIEW His Way in His Words | By Bill Zehme | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/atlantic-city-sweet-and-salty.html | ATLANTIC CITY Sweet and Salty | By Bill Kent | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-health-giant-pledges-millions-for-community.html | New Health Giant Pledges Millions for Community | By John Rather | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/theater-love-and-dreams-in-harlem.html | THEATER Love and Dreams In Harlem | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/young-artists-finding-island-fuels-creative-juices.html | Young Artists Finding Island Fuels Creative Juices | By Phyllis Braff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-a-landmark-for-land-mines.html | Nov 30Dec 6 A Landmark for Land Mines | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-nation-don-t-taxi-from-reagan-to-dallas.html | The Nation Dont Taxi From Reagan To Dallas | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/perspectives-priming-the-pump-for-new-middle-income-housing.html | PERSPECTIVES Priming the Pump for New MiddleIncome Housing | By Alan S Oser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-fraud-godless-and-proud-of-it.html | Faith Is a Fraud Godless And Proud of It | By Marshall Sella | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/surveying-beer-market-from-white-plains.html | Surveying Beer Market From White Plains | By Penny Singer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/in-quarry-s-dark-water-grim-tales-of-danger-and-despair.html | In Quarrys Dark Water Grim Tales of Danger and Despair | By Carey Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/at-your-service-on-the-turnpike.html | At Your Service On the Turnpike | By Andrea Kannapell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/11-deaths-in-3-train-blasts-fan-indian-fears-of-election-violence.html | 11 Deaths in 3 Train Blasts Fan Indian Fears of Election Violence | By John F Burns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/sports-of-the-times-sprewell-s-multimillionaire-peers-just-don-t-understand.html | Sports of The Times Sprewells Multimillionaire Peers Just Dont Understand | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/us/intense-lobbying-against-global-warming-treaty.html | Intense Lobbying Against Global Warming Treaty | By John H Cushman Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/television-view-wordperfect-women-out-of-the-mouths-of-babes.html | TELEVISION VIEW WordPerfect Women Out of the Mouths of Babes | By Olivia Goldsmith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/turkey-may-free-activist-before-prime-minister-visits-us.html | Turkey May Free Activist Before Prime Minister Visits US | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-correspondent-s-report-despite-rise-rates-hotels-are-filling.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Despite Rise in Rates Hotels Are Filling Fast | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-all-the-comforts-relaxing-with-monkeys-and-birds-in-a-rain-forest.html | HOTEL CHECKIN ALL THE COMFORTS Relaxing with monkeys and birds in a rain forest | By Frances Frank Marcus | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/movies/film-from-filmdom-s-netherworld-a-creeping-kind-of-invasion.html | FILM From Filmdoms Netherworld A Creeping Kind of Invasion | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-flushing-for-asian-americans-flushing-boom-maybe-bust-for.html | NEIGHBORHOOD REPORT FLUSHING For AsianAmericans in Flushing Boom and Maybe Bust For Shops Koreas Ills Are Catching | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-a-new-set-of-hurdles-for-jumpers.html | MUTUAL FUNDS A New Set Of Hurdles For Jumpers | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-will-moscow-s-gain-be-a-loss-for-investors.html | MUTUAL FUNDS Will Moscows Gain Be a Loss For Investors | By Edward Wyatt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/classical-brief.html | Classical Brief | By Richard Taruskin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/earning-it-the-new-tax-law-save-now-pay-later-and-come-out-ahead.html | EARNING IT THE NEW TAX LAW Save Now Pay Later And Come Out Ahead | By David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/anatomically-incorrect.html | Anatomically Incorrect | By George Lois | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/frugal-traveler-plotting-a-strategy-for-san-francisco.html | FRUGAL TRAVELER Plotting A Strategy for San Francisco | By Sarah Ferrell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-friend-alone-in-a-lofty-place.html | Faith Is a Friend Alone in a Lofty Place | By Barbara Grizzuti Harrison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/highway-patrol-the-self-appointed-cops-of-the-information-age.html | Highway Patrol The SelfAppointed Cops of the Information Age | By Amy Harmon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/books/see-below1.html | See Below1 | By David McKitterick | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/health-care-reform-redux-a-tax-overhaul-looks-good-from-afar.html | HealthCare Reform Redux A Tax Overhaul Looks Good From Afar | By David E Rosenbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-with-thomas-m-maguire-safeco-growth-no-load.html | INVESTING WITH Thomas M Maguire Safeco Growth No Load | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/israelis-given-false-reports-by-syria-spy-study-says.html | Israelis Given False Reports By Syria Spy Study Says | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/art-review-hands-south-jersey-s-sculptors-eyes-its-children.html | ART REVIEW  From the Hands of South Jerseys Sculptors and the Eyes of Its Children | By Fred B Adelson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/world/some-see-opportunity-in-global-push-to-remove-land-mines.html | Some See Opportunity in Global Push to Remove Land Mines | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/commercial-property-bergen-county-market-recycling-ibm-prentice-hall-white.html | Commercial PropertyThe Bergen County Market Recycling IBM and PrenticeHall White Elephants | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/at-flight-800-hearings-don-t-expect-the-routine.html | At Flight 800 Hearings Dont Expect the Routine | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-miracle-in-search-of-holy-ground.html | Faith Is a Miracle In Search of Holy Ground | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/the-big-question-god-or-bmw.html | The Big Question God Or BMW | By Benjamin Cheever | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/recordings-view-amid-some-dross-a-vein-of-schumann-gold.html | RECORDINGS VIEW Amid Some Dross A Vein of Schumann Gold | By Richard Taruskin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/connecticut-guide-445819.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-an-experiment-the-calibration-of-belief.html | Faith Is an Experiment The Calibration of Belief | By Hampton Sides | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-07 | https://www.nytimes.com/1997/12/07/style/a-hollywood-gift-says-i-love-literature.html | A Hollywood Gift Says I Love Literature | By Alex Kuczynski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-hoying-lands-hard-in-return-to-earth.html | PRO FOOTBALL Hoying Lands Hard in Return to Earth | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/two-swiss-banks-plan-a-merger-forming-global-financial-giant.html | Two Swiss Banks Plan a Merger Forming Global Financial Giant | By John Tagliabue With Peter Truell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/colleges-women-s-basketball-lady-volunteers-put-on-a-clinic.html | COLLEGES WOMENS BASKETBALL Lady Volunteers Put On a Clinic | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/in-tax-scheme-greed-is-linked-to-separatism.html | In Tax Scheme Greed Is Linked To Separatism | By Dan Barry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/dr-joseph-wolpe-82-dies-pioneer-in-behavior-therapy.html | Dr Joseph Wolpe 82 Dies Pioneer in Behavior Therapy | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/manhattan-is-the-top-lure-for-students-from-abroad.html | Manhattan Is the Top Lure For Students From Abroad | By Karen W Arenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-love-in-goes-on-the-road-as-packers-win-division.html | PRO FOOTBALL LoveIn Goes On the Road As Packers Win Division | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/netanyahu-and-the-us-whose-bluff-will-be-called.html | Netanyahu and the US Whose Bluff Will Be Called | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-extra-points-look-for-hampton-to-play-saturday.html | PRO FOOTBALL EXTRA POINTS  Look for Hampton To Play Saturday | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/the-media-business-advertising-addenda-a-mitsubishi-account-to-be-joint-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Mitsubishi Account To Be Joint Effort | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/colleges-womens-div-i-soccer-championship-tar-heels-reclaim-their.html | COLLEGES WOMENS DIV I SOCCER CHAMPIONSHIP Tar Heels Reclaim Their Title | By Doug Hoogervorst | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/dance-review-a-whirlwind-of-energy-despite-loss.html | DANCE REVIEW A Whirlwind of Energy Despite Loss | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/cargo-planes-grounded-moscow-seeks-crash-s-cause.html | Cargo Planes Grounded Moscow Seeks Crashs Cause | By Michael R Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/abroad-at-home-the-road-to-asylum.html | Abroad at Home The Road To Asylum | By Anthony Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/for-a-church-s-anniversary-a-joyful-noise-that-swings.html | For a Churchs Anniversary A Joyful Noise That Swings | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/houston-elects-lee-brown-as-its-first-black-mayor.html | Houston Elects Lee Brown As Its First Black Mayor | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/hockey-devils-grant-maclean-s-wish-by-trading-him-to-sharks-in-4-player-deal.html | HOCKEY Devils Grant MacLeans Wish by Trading Him to Sharks in 4Player Deal | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/dario-fo-thanks-academy-for-ennobling-the-jesters.html | Dario Fo Thanks Academy For Ennobling the Jesters | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/marketing-flight-simulators-for-business.html | Marketing Flight Simulators for Business | BY Gordon Arnaut | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/how-a-presidency-was-defined-by-the-thousand-parts-of-its-sum.html | How a Presidency Was Defined By the Thousand Parts of Its Sum | By James Bennet and Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/violet-carlson-97-actress-in-musical-comedy.html | Violet Carlson 97 Actress in Musical Comedy | By Robert Mcg Thomas Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/in-los-angeles-a-new-generation-discovers-philanthropy.html | In Los Angeles a New Generation Discovers Philanthropy | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/trees-for-sale-warmth-free-each-year-family-turns-manhattanites-into-neighbors.html | Trees for Sale Warmth Is Free Each Year a Family Turns Manhattanites Into Neighbors | By Joyce Wadler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/many-pc-buyers-prefer-power-to-sub-1000-tag.html | Many PC Buyers Prefer Power to Sub1000 Tag | By John Markoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/mta-to-sell-pass-providing-limitless-rides.html | MTA to Sell Pass Providing Limitless Rides | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/seeking-violin-s-secrets-with-cat-scan.html | Seeking Violins Secrets With CAT Scan | By Bruce Weber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/denied-food-stamps-many-immigrants-scrape-for-meals.html | Denied Food Stamps Many Immigrants Scrape for Meals | By Rachel L Swarns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/the-media-business-advertising-addenda-true-north-pushes-fight-with-publicis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Pushes Fight With Publicis | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/music-review-schubert-in-the-fond-hands-of-a-friend.html | MUSIC REVIEW Schubert In the Fond Hands Of a Friend | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/market-place-silence-from-oxford-health-is-making-investors-nervous.html | Market Place  Silence from Oxford Health is making investors nervous | By Reed Abelson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-colts-pass-rushers-rend-jets-thin-green-line.html | PRO FOOTBALL Colts PassRushers Rend Jets Thin Green Line | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/results-of-bosnian-vote-fail-to-end-hard-liner-rivalry.html | Results of Bosnian Vote Fail To End HardLiner Rivalry | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/baseball-signings-to-be-announced.html | BASEBALL Signings to Be Announced | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/ousted-editor-sees-bias-at-gay-lesbian-monthly.html | Ousted Editor Sees Bias At GayLesbian Monthly | By Robin Pogrebin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/behold-a-role-playing-game.html | Behold A RolePlaying Game | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/dance-review-playing-fast-and-loose-with-the-venus-de-milo.html | DANCE REVIEW Playing Fast and Loose With the Venus de Milo | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-defense-yes-defense-rallies-round-kanell-and-the-giants-roll.html | PRO FOOTBALL Defense Yes Defense Rallies Round Kanell and the Giants Roll | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/foreign-affairs-the-other-invasion.html | Foreign Affairs The Other Invasion | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/arts-abroad-once-a-pop-star-now-he-sings-softly-of-tragedy.html | ARTS ABROAD Once a Pop Star Now He Sings Softly of Tragedy | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/in-a-battle-of-newspapers-a-conservative-spends-liberally.html | In a Battle of Newspapers a Conservative Spends Liberally | By Iver Peterson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/overseas-news-merger-seen-by-dow-jones-and-cnbc.html | Overseas News Merger Seen By Dow Jones and CNBC | By Geraldine Fabrikant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/bukhara-journal-uzbek-magic-bringing-dead-crafts-back-to-life.html | Bukhara Journal Uzbek Magic Bringing Dead Crafts Back to Life | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/juan-sanchez-arreola-69-man-who-wrote-to-unabom-suspect.html | Juan Sanchez Arreola 69 Man Who Wrote to Unabom Suspect | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/news-ad-issues-arise-in-new-media.html | NewsAd Issues Arise in New Media | By Saul Hansell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/radio-s-renegade.html | Radios Renegade | By Julie Lew | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/technology-connections-nintendo-s-game-boy-lives-nostalgia-for-simpler-computer.html | TECHNOLOGY CONNECTIONS Nintendos Game Boy lives as nostalgia for simpler computer games catches on | By Edward Rothstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/vichy-aide-still-rejects-any-blame.html | Vichy Aide Still Rejects Any Blame | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/10-years-later-brawley-saga-stirs-fewer-passions.html | 10 Years Later Brawley Saga Stirs Fewer Passions | By Jim Yardley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/strike-that-gripped-israel-for-5-days-ends-with-accord.html | Strike That Gripped Israel for 5 Days Ends With Accord | By Joel Greenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/congo-s-opposition-pays-price-of-defying-kabila.html | Congos Opposition Pays Price of Defying Kabila | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/clintons-medicare-mistake.html | Clintons Medicare Mistake | By Stuart M Butler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/gore-in-japan-signals-that-us-may-make-some-compromises-on-climate.html | Gore in Japan Signals That US May Make Some Compromises on Climate | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/music-review-bringing-sibelius-out-of-bleak-oblivion.html | MUSIC REVIEW Bringing Sibelius Out of Bleak Oblivion | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-basketball-van-gundy-blames-himself-for-this-loss.html | PRO BASKETBALL Van Gundy Blames Himself for This Loss | By Clifton Brown | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/theater/theater-review-aspiring-achieving-and-struggling-as-her-90-years-go-by.html | THEATER REVIEW Aspiring Achieving and Struggling as Her 90 Years Go By | By Ben Brantley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/the-media-business-advertising-addenda-second-executive-quits-wells-bddp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Second Executive Quits Wells BDDP | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/on-college-football-mission-unaccomplished-again.html | ON COLLEGE FOOTBALL Mission Unaccomplished Again | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/dance-review-an-intense-and-joyful-tribute-to-a-father-of-modern-dance.html | DANCE REVIEW An Intense and Joyful Tribute to a Father of Modern Dance | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/books/books-of-the-times-in-the-beginning-was-the-word-then-interpretation.html | BOOKS OF THE TIMES In the Beginning Was the Word Then Interpretation | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/movies/a-happily-baffled-director-lets-his-cast-find-its-own-way.html | A Happily Baffled Director Lets His Cast Find Its Own Way | By James Sterngold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/pop-review-grooves-and-poems-to-fire-up-devotees-of-funk.html | POP REVIEW Grooves And Poems To Fire Up Devotees Of Funk | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/chronicle-507814.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/not-even-practice-gets-a-2-lid-piano-into-carnegie.html | Not Even Practice Gets a 2Lid Piano Into Carnegie | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/the-neediest-cases-it-s-never-too-early-and-never-too-late-to-contribute.html | The Neediest Cases Its Never Too Early and Never Too Late to Contribute | By Adam Gershenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/as-memory-or-as-history-pearl-harbor-is-recalled.html | As Memory or as History Pearl Harbor Is Recalled | By Irvin Molotsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/colleges-men-s-basketball-huskies-smother-scarlet-knights.html | COLLEGES MENS BASKETBALL Huskies Smother Scarlet Knights | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/a-wind-of-gratitude-blows-through-the-performing-arts.html | A Wind of Gratitude Blows Through the Performing Arts | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/sports-of-the-times-kanell-acts-confident-and-passes-judgment.html | Sports of The Times  Kanell Acts Confident And Passes Judgment | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/patents-disposable-plastic-cover-that-fits-over-diaphragm-stethoscope-keep-it.html | Patents  A disposable plastic cover that fits over the diaphragm of a stethoscope to keep it clean | By Teresa Riordan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/tobacco-industry-documents-are-turned-over-to-lawmaker.html | Tobacco Industry Documents Are Turned Over to Lawmaker | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-barber-runs-over-eagles-again.html | PRO FOOTBALL Barber Runs Over Eagles Again | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/chronicle-507822.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/boxing-de-la-hoya-sees-progress-not-perfection-in-conquest.html | BOXING De La Hoya Sees Progress Not Perfection in Conquest | BY Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-extra-points-faulk-finds-holes-in-the-jets-defense.html | PRO FOOTBALL EXTRA POINTS Faulk Finds Holes In the Jets Defense | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/sports-of-the-times-a-season-s-work-goes-out-the-window.html | Sports of The Times  A Seasons Work Goes Out the Window | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/media-business-advertising-self-regulation-cyberspace-web-site-for-beanie-babies.html | THE MEDIA BUSINESS ADVERTISING Selfregulation in cyberspace the Web site for Beanie Babies undergoes several changes | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-depleted-and-defeated-jets-fall-flat-vs-colts.html | PRO FOOTBALL Depleted and Defeated Jets Fall Flat vs Colts | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/martin-stecher-a-state-justice-for-21-years-is-dead-at-79.html | Martin Stecher A State Justice For 21 Years Is Dead at 79 | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/bridge-preserving-the-excitement-of-a-world-championship.html | BRIDGE Preserving the Excitement Of a World Championship | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/reports-on-twa-crash-released-on-eve-of-hearings.html | Reports on TWA Crash Released on Eve of Hearings | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/serbia-election-again-seems-inconclusive.html | Serbia Election Again Seems Inconclusive | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/us-updates-all-out-atom-war-guidelines.html | US Updates AllOut Atom War Guidelines | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/browser-war-limits-access-to-web-sites.html | Browser War Limits Access To Web Sites | By Steve Lohr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/media-publishing-hackers-of-a-different-stripe-go-keyboard-to-keyboard.html | MEDIA PUBLISHING Hackers of a different stripe go keyboard to keyboard | By Amy Harmon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-stewart-s-accurate-passing-sparks-a-steeler-comeback.html | PRO FOOTBALL Stewarts Accurate Passing Sparks a Steeler Comeback | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/new-fees-to-use-pay-phones-adding-up-to-1-billion-bill.html | New Fees to Use Pay Phones Adding Up to 1 Billion Bill | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/japan-official-hints-at-sale-of-us-bonds.html | Japan Official Hints at Sale Of US Bonds | By Sheryl Wudunn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/imf-s-new-look-a-far-deeper-role-in-lands-in-crisis.html | IMFS NEW LOOK A FAR DEEPER ROLE IN LANDS IN CRISIS | By Richard W Stevenson and Jeff Gerth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/taking-in-the-sites-kyoto-rio-al-gore-cyberviews-of-the-eco-fatigued.html | Taking In the Sites Kyoto Rio Al Gore Cyberviews of the EcoFatigued | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/capital-looks-outside-for-new-police-chief.html | Capital Looks Outside For New Police Chief | By Michael Janofsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/business/old-man-bandwidth-will-commerce-flourish-where-rivers-of-wire-converge.html | Old Man Bandwidth Will Commerce Flourish Where Rivers of Wire Converge | By John Markoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/stretching-democracy-till-it-fits.html | Stretching Democracy Till It Fits | By Gita Mehta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/editorial-observer-biotechnology-and-the-future-of-agriculture.html | Editorial Observer Biotechnology and the Future of Agriculture | By Verlyn Klinkenborg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/dont-know-much-about-history.html | Dont Know Much About History | By Richard Craig | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/us/tiny-stretch-of-border-big-test-for-a-wall.html | Tiny Stretch of Border Big Test for a Wall | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/metro-matters-island-fantasy-that-rivals-fantasy-island.html | Metro Matters Island Fantasy That Rivals Fantasy Island | By Elizabeth Kolbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/world/killing-near-belfast-seen-as-sectarian-act.html | Killing Near Belfast Seen as Sectarian Act | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/high-rise-wall-breaks-loose-raining-debris-on-shoppers.html | HighRise Wall Breaks Loose Raining Debris On Shoppers | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/judge-calls-sweatshop-charges-too-lenient.html | Judge Calls Sweatshop Charges Too Lenient | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/rock-review-politics-as-usual-with-a-snappy-beat.html | ROCK REVIEW Politics as Usual With a Snappy Beat | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-florida-starts-agency-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Florida Starts Agency Search | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/pop-review-in-folk-music-who-s-new-depends-on-who-s-judging.html | POP REVIEW In Folk Music Whos New Depends on Whos Judging | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/safety-board-offers-view-of-the-flight-800-explosion.html | Safety Board Offers View Of the Flight 800 Explosion | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/doctors-urged-to-admit-mistakes.html | Doctors Urged to Admit Mistakes | By Denise Grady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-executives-named-to-new-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Named To New Posts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/theater/theater-review-doctor-my-life-s-just-joke-so-laugh-couple-young-septuagenarians.html | THEATER REVIEW Doctor My Lifes Just a Joke So Laugh A Couple of Young Septuagenarians Bask in Simon Sunshine | By Ben Brantley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/body-of-envoy-to-be-removed-from-arlington.html | Body of Envoy To Be Removed From Arlington | By Don van Natta Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/a-bbc-cable-channel-is-on-the-way-to-the-us.html | A BBC Cable Channel Is on the Way to the US | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/doing-well-by-doing-good-uncle-sam-can-help.html | Doing Well by Doing Good Uncle Sam Can Help | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/media-business-advertising-two-forecasters-predict-spending-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING Two forecasters predict spending on Madison Avenue should remain robust next year | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/chess-daring-judit-polgar-to-attack-is-an-invitation-to-disaster.html | CHESS Daring Judit Polgar to Attack Is an Invitation to Disaster | By Robert Byrne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/high-court-weighs-gray-market-legality.html | High Court Weighs Gray Market Legality | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/california-gop-faces-a-crisis-as-hispanic-voters-turn-away.html | California GOP Faces a Crisis As Hispanic Voters Turn Away | By Todd S Purdum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/ice-cap-shows-ancient-mines-polluted-the-globe.html | Ice Cap Shows Ancient Mines Polluted the Globe | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/these-foundations-let-every-family-play-ford.html | These Foundations Let Every Family Play Ford | By David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-09 | https://www.nytimes.com/1997/12/09/busine ss/mexico-shift-by-goodyear.html | Mexico Shift by Goodyear | AKRON Ohio Dec 8 | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-09 | https://www.nytimes.com/1997/12/09/busine ss/company-news-litton-to-acquire-primark-unit-for-432-million.html | COMPANY NEWS LITTON TO ACQUIRE PRIMARK UNIT FOR 432 MILLION | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/ pro-basketball-the-nets-are-not-yet-at-level-of-heat.html | PRO BASKETBALL  The Nets Are Not Yet At Level Of Heat | By Charlie Nobles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/busine ss/the-media-business-advertising-addenda-accounts-523623.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregi on/chronicle-513784.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/ soccer-notebook-franklin-pierce-obscure-president-great-team.html | SOCCER NOTEBOOK  FRANKLIN PIERCE Obscure President Great Team | By Jack Bell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/ sports-of-the-times-one-coach-needs-class-another-ego | Sports of The Times One Coach Needs Class Another Ego | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/ sortof-rich-guy-admits-to-serial-philanthropy.html | SortOf Rich Guy Admits To Serial Philanthropy | By Andrew Tobias | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/ macarthur-genius-grants-get-some-heat-and-a-new-head.html | MacArthur Genius Grants Get Some Heat and a New Head | By Janny Scott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/busine ss/company-news-intel-to-acquire-4.9-stake-in-cmg-information-services.html | COMPANY NEWS INTEL TO ACQUIRE 49 STAKE IN CMG INFORMATION SERVICES | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/ nickles-and-dimes-the-can.html | NICKLES AND DIMES The Can | BY William Grimes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregi on/flight-800-families-take-varied-issues-to-hearings-on-crash.html | Flight 800 Families Take Varied Issues to Hearings on Crash | By Andrew C Revkin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/m usic-review-a-cloud-a-ray-it-s-gone-capturing-sibelius.html | MUSIC REVIEW A Cloud Ray Its Gone Capturing Sibelius | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/busine ss/energen-buying-reserves.html | Energen Buying Reserves | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/busine ss/international-business-performance-of-new-bank-relies-on-us.html | INTERNATIONAL BUSINESS Performance Of New Bank Relies on US | By Peter Truell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/style/p atterns-513202.html | Patterns | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/ us-aides-urge-easing-of-holocaust-sanctions-on-swiss-banks.html | US Aides Urge Easing of Holocaust Sanctions on Swiss Banks | By David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/ churches-find-new-ways-and-old-to-pass-the-plate-around.html | Churches Find New Ways and Old to Pass the Plate Around | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/your-money-their-views-playing-partisan-politics-with-nonprofits.html | Your Money Their Views Playing Partisan Politics With Nonprofits | By Albert Eisele | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/evangelical-protestants-giving-less-to-churches-study-says.html | Evangelical Protestants Giving Less to Churches Study Says | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-in-review-classical-music-new-horn-trio-receives-premieres-in-eight-places.html | MUSIC IN REVIEW CLASSICAL MUSIC New Horn Trio Receives Premieres in Eight Places | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/baseball-lofton-rejoins-the-indians-as-lineups-shift.html | BASEBALL Lofton Rejoins the Indians as Lineups Shift | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/clinton-ready-to-defy-senate-over-rights-job.html | Clinton Ready To Defy Senate Over Rights Job | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/bosnia-ii.html | Bosnia II | By Misha Glenny | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/insurer-agony-behind-bleeding-oxford-special-report-giant-hmo-becomes-victim-its.html | INSURER IN AGONY Behind the Bleeding at Oxford  A special report Giant HMO Becomes the Victim of Its Own Ambition | By Reed Abelson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-french-retailer-may-buy-british-owned-chain.html | INTERNATIONAL BUSINESS French Retailer May Buy BritishOwned Chain | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/movies/television-review-drag-queens-sip-of-the-mainstream.html | TELEVISION REVIEW Drag Queens Sip of the Mainstream | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/nyc-straphangers-find-a-friend-in-an-old-foe.html | NYC Straphangers Find a Friend In an Old Foe | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/style/by-design-nighttime-frivolity-in-handbags.html | By Design Nighttime Frivolity in Handbags | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/company-news-at-t-ends-directv-marketing-deal-and-will-sell-stake.html | COMPANY NEWS ATT ENDS DIRECTV MARKETING DEAL AND WILL SELL STAKE | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/deductions-schedule-a.html | DEDUCTIONS Schedule A | By Hubert H Herring | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/pataki-announces-unlimited-passes-for-city-transit.html | PATAKI ANNOUNCES UNLIMITED PASSES FOR CITY TRANSIT | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/gore-walks-a-political-tightrope-at-kyoto-talks.html | Gore Walks a Political Tightrope at Kyoto Talks | By Richard L Berke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/baseball-raines-will-join-chili-davis-as-yankee.html | BASEBALL Raines Will Join Chili Davis As Yankee | By Jack Curry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/talk-in-japan-of-selling-us-bonds-has-little-effect.html | Talk in Japan of Selling US Bonds Has Little Effect | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/whitman-s-inaugural-is-inviting-unlimited-corporate-contributions.html | Whitmans Inaugural Is Inviting Unlimited Corporate Contributions | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/as-election-approaches-pataki-moves-to-appease-his-transit-critics.html | As Election Approaches Pataki Moves to Appease His Transit Critics | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/avian-flu-strain-spreads-to-humans.html | Avian Flu Strain Spreads to Humans | By Edward A Gargan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/style/designers-council-opens-door-a-bit.html | Designers Council Opens Door a Bit | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/reno-and-freeh-spurn-subpoena-on-counsel-issue.html | RENO AND FREEH SPURN SUBPOENA ON COUNSEL ISSUE | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/from-europe-invasion-of-the-donor-snatchers.html | From Europe Invasion of the Donor Snatchers | By Geraldine Fabrikant and Shelby White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-fallon-sets-up-interactive-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Sets Up Interactive Agency | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-ace-hardware-selects-bozell-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ace Hardware Selects Bozell Unit | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/nagano-1998-olympic-profile-groundbreaker-nets-pioneer-female-goalie-fights-make.html | NAGANO 1998 OLYMPIC PROFILE Groundbreaker in the Nets A Pioneer Female Goalie Fights to Make the US Team | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/hockey-victory-drought-finally-ends-for-rangers.html | HOCKEY Victory Drought Finally Ends for Rangers | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/on-my-mind-killing-iraqi-children.html | On My Mind Killing Iraqi Children | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/hilton-predicts-disappointing-earnings.html | Hilton Predicts Disappointing Earnings | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/chief-accountant-at-sec-announces-plans-to-quit-post.html | Chief Accountant at SEC Announces Plans to Quit Post | By Melody Petersen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/a-video-explorer-who-sees-links-to-the-renaissance.html | A Video Explorer Who Sees Links to the Renaissance | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-vry-brf-hstry-of-phlnthpy.html | A Vry Brf Hstry of Phlnthpy | By Peter Dobkin Hall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/dance-review-spectacles-from-nikolais-a-one-man-theater.html | DANCE REVIEW Spectacles From Nikolais a OneMan Theater | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/a-plan-to-ban-door-to-door-sales-by-schoolchildren-is-praised-by-educators.html | A Plan to Ban DoortoDoor Sales by Schoolchildren Is Praised by Educators | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/the-doctor-s-world-study-on-using-magnets-to-treat-pain-surprises-skeptics.html | THE DOCTORS WORLD Study on Using Magnets to Treat Pain Surprises Skeptics | By Lawrence K Altman Md | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/credit-markets-30-year-bond-s-yield-climbs-to-6.13-on-signs-of-growth.html | CREDIT MARKETS 30Year Bonds Yield Climbs To 613 on Signs of Growth | By Robert Hurtado | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/science-watch-of-mice-and-memory.html | SCIENCE WATCH Of Mice and Memory | By Karen Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/direct-mail-guru-tells-almost-all.html | DirectMail Guru Tells Almost All | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/brawley-adviser-testifies-on-his-motives.html | Brawley Adviser Testifies on His Motives | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-review-austrian-joins-the-parade-of-marvelous-mezzos.html | MUSIC REVIEW Austrian Joins the Parade of Marvelous Mezzos | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-football-giants-title-cry-redskins-must-fall.html | PRO FOOTBALL Giants Title Cry Redskins Must Fall | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-football-discouraged-parcells-has-few-answers.html | PRO FOOTBALL Discouraged Parcells Has Few Answers | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/blocks-still-closed-after-wall-peels-off.html | Blocks Still Closed After Wall Peels Off | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/golf-notebook-myers-beats-obstacles-in-her-life-and-in-golf.html | GOLF NOTEBOOK Myers Beats Obstacles In Her Life and in Golf | By Clifton Brown | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/hockey-devils-are-hoping-trade-helps-maclean-and-them.html | HOCKEY Devils Are Hoping Trade Helps MacLean and Them | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/un-prosecutor-urges-new-criminal-court.html | UN Prosecutor Urges New Criminal Court | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-shanghai-gm-selects-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shanghai GM Selects Bates | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/books/books-of-the-times-three-slightly-lunatic-obsessions-with-london.html | BOOKS OF THE TIMES Three Slightly Lunatic Obsessions With London | By Michiko Kakutani | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/caracas-journal-a-venezuelan-factory-line-that-is-adept-at-assembling-beauty.html | Caracas Journal A Venezuelan Factory Line That Is Adept at Assembling Beauty | By Diana Jean Schemo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/sports-of-the-times-the-consequences-of-behaving-badly.html | Sports of The Times The Consequences Of Behaving Badly | By Ira Berkow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/logging-baby-s-day-internet-services-let-parents-view-children-they-attend.html | Logging On To Babys Day Internet Services Let Parents View Children as They Attend Preschools and Care Centers | By Jonathan Rabinovitz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/an-appraisal-the-modern-picks-taniguchi-s-expansion-plan.html | AN APPRAISAL The Modern Picks Taniguchis Expansion Plan | By Herbert Muschamp | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/foamex-to-acquire-crain.html | Foamex to Acquire Crain | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/siberia-tests-russia-s-ability-to-profit-from-privatization.html | Siberia Tests Russias Ability To Profit From Privatization | By Michael R Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-disney-plans-to-start-a-cartoon-tv-network.html | THE MEDIA BUSINESS Disney Plans to Start A Cartoon TV Network | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/justice-declines-to-extend-ban-on-megan-s-law-notices.html | Justice Declines to Extend Ban on Megans Law Notices | By Robert Hanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/balloon-teams-begin-countdown-for-risky-dash-around-the-planet.html | Balloon Teams Begin Countdown For Risky Dash Around the Planet | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/riders-face-a-beggar-and-themselves.html | Riders Face a Beggar and Themselves | By Susan Jacoby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/e/q-a-508519.html | QA | By C Claiborne Ray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/why-do-we-donate-it-s-personal.html | Why Do We Donate Its Personal | By Susan Jacoby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-for-bank-mergers-big-is-not-always-better.html | INTERNATIONAL BUSINESS For Bank Mergers Big Is Not Always Better | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/barry-s-brook-musicologist-and-educator-is-dead-at-79.html | Barry S Brook Musicologist And Educator Is Dead at 79 | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-business-group-to-renovate-bloomingdale-s-site.html | Metro Business Group to Renovate Bloomingdales Site | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/journal-moses-hits-the-bull-s-eye.html | Journal Moses Hits the BullsEye | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-football-battered-cowboys-playoff-hopes-crushed.html | PRO FOOTBALL Battered Cowboys Playoff Hopes Crushed | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/counting-the-change-happy-riders.html | Counting the Change Happy Riders | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/marco-polo-is-a-rivalry-just-fiction.html | Marco Polo Is a Rivalry Just Fiction | By Doreen Carvajal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/new-yorker-out-of-gop-post-plans-his-return.html | New Yorker Out of GOP Post Plans His Return | By Alison Mitchell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/in-search-of-a-cause-volunteering-dos-and-don-ts.html | In Search of a Cause Volunteering Dos and Donts | By Tamar Lewin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-moscow-restores-benefits-to-3-us-russian-oil-ventures.html | INTERNATIONAL BUSINESS Moscow Restores Benefits to 3 USRussian Oil Ventures | By Michael R Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/personal-computers-in-picking-a-computer-speed-is-not-of-the-essence.html | PERSONAL COMPUTERS In Picking a Computer Speed Is Not of the Essence | By Stephen Manes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/muslim-leaders-talks-hailed-by-iran-as-rebuff-to-us.html | Muslim Leaders Talks Hailed by Iran as Rebuff to US | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/hud-has-an-800-line-to-give-aid-to-the-needy.html | HUD Has An 800 Line To Give Aid To the Needy | By Michael Janofsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/fire-water-and-maybe-life-in-jupiter-s-realm.html | Fire Water and Maybe Life in Jupiters Realm | By John Noble Wilford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-review-heavenly-voices-above-birdcalls-below.html | MUSIC REVIEW Heavenly Voices Above Birdcalls Below | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/chronicle-524450.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/colleges-men-s-basketball-notebook-coaches-say-4-quarters-was-a-half-baked-idea.html | COLLEGES MENS BASKETBALL NOTEBOOK Coaches Say 4 Quarters Was a HalfBaked Idea | By Vincent M Mallozzi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/blair-hoping-to-disarm-critics-creates-agency-to-work-for-poor.html | Blair Hoping to Disarm Critics Creates Agency to Work for Poor | By Warren Hoge | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-basketball-knicks-a-recent-bust-forgo-boasts-for-bulls.html | PRO BASKETBALL Knicks a Recent Bust Forgo Boasts for Bulls | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/faces-talent-can-be-the-better-gift.html | FACES Talent Can Be The Better Gift | By Neil Genzlinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/schwab-name-used-in-fraud-us-says.html | Schwab Name Used in Fraud US Says | By Leslie Eaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/personal-health-helping-children-avoid-depression.html | PERSONAL HEALTH Helping Children Avoid Depression | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/baseball-mets-trying-to-trade-for-marlins-brown.html | BASEBALL Mets Trying to Trade for Marlins Brown | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/in-a-world-of-good-causes-beware-waste-and-a-few-crooks.html | In a World of Good Causes Beware Waste and a Few Crooks | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/scientist-at-work-judah-folkman-a-lonely-warrior-against-cancer.html | SCIENTIST AT WORK Judah Folkman A Lonely Warrior Against Cancer | By Nicholas Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/observer-wish-you-were-here.html | Observer Wish You Were Here | By Russell Baker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/company-news-international-game-makes-a-move-in-australia.html | COMPANY NEWS INTERNATIONAL GAME MAKES A MOVE IN AUSTRALIA | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/science/pilots-train-cranes-to-fly-away-home.html | Pilots Train Cranes to Fly Away Home | By Les Line | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-in-review-rock-a-rock-missionary-bent-on-dance-floor-ecstasy.html | MUSIC IN REVIEW ROCK A Rock Missionary Bent On DanceFloor Ecstasy | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-people-523658.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/corporations-adopt-a-different-attitude-show-us-the-value.html | Corporations Adopt a Different Attitude Show Us the Value | By Claudia H Deutsch | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/india-s-new-election-old-political-indecision-is-likely.html | Indias New Election Old Political Indecision Is Likely | By John F Burns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/critic-s-notebook-where-image-prevails-talk-about-race-turns-bland.html | CRITICS NOTEBOOK Where Image Prevails Talk About Race Turns Bland | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/willie-pastrano-62-boxing-champ-in-1960s.html | Willie Pastrano 62 Boxing Champ in 1960s | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-night-at-the-opera-for-deconstructionalists.html | A Night at The Opera for Deconstructionalists | By Shelby White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/auto-business-sold-to-rival-in-korea-crisis.html | Auto Business Sold to Rival In Korea Crisis | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/the-collector-who-is-breaking-a-thousand-curators-hearts.html | The Collector Who Is Breaking a Thousand Curators Hearts | By Deborah Solomon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/on-pro-football-defense-will-keep-carrying-giants.html | ON PRO FOOTBALL Defense Will Keep Carrying Giants | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-businss-2-of-the-big-3-swiss-banks-to-join-to-seek-global-heft.html | INTERNATIONAL BUSINESS 2 of the Big 3 Swiss Banks To Join to Seek Global Heft | By John Tagliabue | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/tv-sports-frazier-doesn-t-make-himself-clear.html | TV SPORTS Frazier Doesnt Make Himself Clear | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/dissident-meets-clinton-urges-pressure-on-beijing.html | Dissident Meets Clinton Urges Pressure On Beijing | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/faces-cleaning-up-the-midwest.html | FACES Cleaning up The Midwest | By Andrea Higbie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/market-place-a-greenspan-refrain-that-was-then.html | Market Place A Greenspan Refrain That Was Then | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/how-did-the-chimp-get-the-deductions.html | How Did the Chimp Get the Deductions | By Kate Clinton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-hands-on-generation-transforms-the-landscape-of-philanthropy.html | A HandsOn Generation Transforms the Landscape of Philanthropy | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-volunteer-spirit-asks-where-s-the-fire.html | A Volunteer Spirit Asks Wheres the Fire | By Edward Koren | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/what-matters-in-the-board-game-is-skill-money-and-glamour.html | What Matters in the Board Game Is Skill Money and Glamour | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/fire-in-power-lines-in-queens-knocks-out-homes-and-schools.html | Fire in Power Lines in Queens Knocks Out Homes and Schools | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/us/unabom-trial-may-prove-landmark-on-illness-plea.html | Unabom Trial May Prove Landmark on Illness Plea | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/the-neediest-cases-patience-plus-help-rescues-a-family.html | The Neediest Cases Patience Plus Help Rescues a Family | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/56-troubled-lenders-closed-by-thailand.html | 56 Troubled Lenders Closed by Thailand | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/jazz-review-of-timbral-variations-ignored-or-underrated.html | JAZZ REVIEW Of Timbral Variations Ignored or Underrated | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/world/world-news-briefs-philippines-leader-backs-lawmaker-as-successor.html | World News Briefs Philippines Leader Backs Lawmaker as Successor | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/business/court-hears-appeal-in-encryption-case.html | Court Hears Appeal in Encryption Case | By John Markoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-basketball-pippen-s-new-role-playing-a-good-sport.html | PRO BASKETBALL Pippens New Role Playing a Good Sport | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/rural-school-districts-sue-whitman-asserting-state-aid-is-inadequate.html | Rural School Districts Sue Whitman Asserting State Aid Is Inadequate | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/hockey-devils-sign-stevens-to-4-year-extension.html | HOCKEY Devils Sign Stevens To 4Year Extension | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/sterling-forest-among-first-doris-duke-fund-grants.html | Sterling Forest Among First Doris Duke Fund Grants | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/pit-bulls-escape-from-yard-and-injure-three-in-queens.html | Pit Bulls Escape From Yard And Injure Three in Queens | By Kit R Roane | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/international-business-many-players-many-losers-why-asian-currencies-tumbled-so.html | INTERNATIONAL BUSINESS Many Players Many Losers How and Why Asian Currencies Tumbled So Quickly | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/business-travel-fliers-can-make-their-trips-during-holidays-easier-if-they-take.html | Business Travel Fliers can make their trips during the holidays easier if they take advantage of some airline tips | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/market-place-oracle-stock-hit-by-29-loss-as-profits-disappoint.html | Market Place Oracle Stock Hit by 29 Loss as Profits Disappoint | By Lawrence M Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/liberties-janet-louis-and-bill.html | Liberties Janet Louis And Bill | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/philip-morris-plans-food-unit-shake-up.html | Philip Morris Plans Food Unit ShakeUp | By Constance L Hays | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/eating-well-official-advice-eat-as-i-say-not-as-i-do.html | Eating Well Official Advice Eat as I Say Not As I Do | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/consumer-group-quits-power-industry-talks.html | Consumer Group Quits Power Industry Talks | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/asian-malaise-causes-stocks-to-tumble.html | Asian Malaise Causes Stocks to Tumble | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/woodrow-wyatt-dies-at-79-laborite-turned-thatcherite.html | Woodrow Wyatt Dies at 79 Laborite Turned Thatcherite | By Warren Hoge | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/food-stuff-feel-better-cures-and-strategies-for-what-s-ailing-you-or-yours.html | Food Stuff FeelBetter Cures and Strategies for Whats Ailing You or Yours | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-basketball-hoops-hall-and-high-hopes.html | COLLEGE BASKETBALL Hoops Hall and High Hopes | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/neediest-cases-therapy-tutoring-help-troubled-child-his-second-crumbling-family.html | The Neediest Cases Therapy and Tutoring Help Troubled Child in His Second Crumbling Family | By Adam Gershenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/us-turns-to-pakistan-for-help-in-resolving-afghan-civil-war.html | US Turns to Pakistan for Help In Resolving Afghan Civil War | By Raymond Bonner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/essay-byzantine-alliance.html | Essay Byzantine Alliance | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/pataki-and-top-legislators-reach-accord-on-another-sales-tax-free-week.html | Pataki and Top Legislators Reach Accord on Another SalesTaxFree Week | By Raymond Hernandez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/art-to-go-museum-shops-broaden-wares-at-a-profit.html | Art to Go Museum Shops Broaden Wares at a Profit | By Judith H Dobrzynski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/convicted-neo-nazi-s-lecture-at-army-school-shocks-germans.html | Convicted NeoNazis Lecture At Army School Shocks Germans | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-football-wooten-charged-with-assaulting-woman.html | PRO FOOTBALL Wooten Charged With Assaulting Woman | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-basketball-sprewell-apologizes-but-criticizes-the-nba.html | PRO BASKETBALL Sprewell Apologizes but Criticizes the NBA | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/colleges-hockey-hockey-east-the-terriers-are-ahead-in-the-battle-of-boston.html | COLLEGES HOCKEY HOCKEY EAST The Terriers Are Ahead In The Battle Of Boston | By William N Wallace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/international-business-2-swiss-executives-talk-of-benefits-of-bank-merger.html | INTERNATIONAL BUSINESS 2 Swiss Executives Talk Of Benefits Of Bank Merger | By Peter Truell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/making-books-celebrity-books-lose-panache.html | Making Books Celebrity Books Lose Panache | By Martin Arnold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/sips-winterizing-an-1890-s-classic-to-bring-back-its-warmth.html | Sips Winterizing an 1890s Classic to Bring Back Its Warmth | By William Grimes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/among-girls-blacks-smoke-much-less.html | Among Girls Blacks Smoke Much Less | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/baseball-a-warning-for-irabu.html | BASEBALL A Warning for Irabu | By Jack Curry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/bomb-trial-focus-on-john-doe-no-2.html | BOMB TRIAL FOCUS ON JOHN DOE NO 2 | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/wine-talk-a-long-interesting-life-builds-the-character-of-a-port.html | Wine Talk A Long Interesting Life Builds the Character of a Port | By Frank J Prial | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/music-review-sibelius-recorder-of-winter.html | MUSIC REVIEW Sibelius Recorder Of Winter | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-business-valhalla-company-in-deal.html | Metro Business Valhalla Company in Deal | By Lisa W Foderaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/rock-review-dylan-poet-of-the-soul-and-national-treasure.html | ROCK REVIEW Dylan Poet of the Soul and National Treasure | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/futures-markets-with-central-banks-selling-gold-falls-to-18-year-low.html | FUTURES MARKETS With Central Banks Selling Gold Falls to 18Year Low | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/reporter-s-notebook-food-safety-survey-yields-some-surprising-news.html | Reporters Notebook FoodSafety Survey Yields Some Surprising News | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/civility-in-politics-going-going-gone.html | Civility in Politics Going Going Gone | By Dirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/blair-proposes-to-overhaul-health-care-now-cash-shy.html | Blair Proposes To Overhaul Health Care Now Cash Shy | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-10 | https://www.nytimes.com/1997/12/10/theater/theater-review-a-bare-bones-approach-to-the-long-nosed-hero.html | THEATER REVIEW A BareBones Approach To the LongNosed Hero | By Ben Brantley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540820.html | Television in Review | By Andrea Higbie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540790.html | Television in Review | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-football-for-stars-past-and-present-lessons-outlive-game.html | COLLEGE FOOTBALL For Stars Past and Present Lessons Outlive Game | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-football-hampton-s-fresh-legs-may-help-the-giants.html | PRO FOOTBALL Hamptons Fresh Legs May Help The Giants | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/boeing-says-vapor-threat-requires-a-tank-redesign.html | Boeing Says Vapor Threat Requires a Tank Redesign | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/landlord-returns-but-is-silent.html | Landlord Returns But Is Silent | By John Kifner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/qualified-to-serve.html | Qualified to Serve | By Harold Tyler Stanley Pottinger Drew S Days John R Dunne and Deval L Patrick | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/us-presence-in-gulf-is-denounced-in-iran.html | US Presence in Gulf Is Denounced in Iran | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metropolitan-diary-531421.html | Metropolitan Diary | By Ron Alexander | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/after-3-years-megan-s-law-is-set-to-start-in-new-jersey.html | After 3 Years Megans Law Is Set to Start In New Jersey | By Robert Hanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/koreans-pressing-us-and-japanese-for-speedier-aid.html | KOREANS PRESSING US AND JAPANESE FOR SPEEDIER AID | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/commercial-real-estate-rents-in-south-bronx-attract-new-businesses.html | Commercial Real Estate Rents in South Bronx Attract New Businesses | By Alan S Oser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/on-pro-football-packers-are-the-waltons-in-pads.html | ON PRO FOOTBALL Packers Are the Waltons in Pads | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/sports-of-the-times-stern-makes-sprewell-the-victim.html | Sports of The Times Stern Makes Sprewell The Victim | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/new-rules-set-on-disclosure-in-auto-leases.html | New Rules Set on Disclosure in Auto Leases | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/national-origins-south-florida-in-sour-splendor-the-real-key-lime-still-rules.html | National Origins South Florida In Sour Splendor The Real Key Lime Still Rules | By R W Apple Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/pizza-hut-sets-a-revamping-at-a-425-million-cost-to-new-owner.html | Pizza Hut Sets a Revamping at a 425 Million Cost to New Owner | By Constance L Hays | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/tv-notes-coup-for-cbs-news.html | TV Notes Coup for CBS News | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/kyoto-meeting-moves-closer-to-an-agreement-to-cut-greenhouse-gases.html | Kyoto Meeting Moves Closer to an Agreement to Cut Greenhouse Gases | By William K Stevens | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/baseball-notebook-isringhausen-s-elbow-is-an-issue-for-marlins.html | BASEBALL NOTEBOOK Isringhausens Elbow Is an Issue for Marlins | By Buster Olney | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/restaurants-open-sesame-treasure-behind-a-bakery.html | Restaurants Open Sesame Treasure Behind a Bakery | By Ruth Reichl | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-basketball-van-horn-cant-solve-all-the-nets-problems.html | PRO BASKETBALL Van Horn Cant Solve All the Nets Problems | By Jason Diamos | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/hockey-islanders-can-t-give-reichel-satisfaction.html | HOCKEY Islanders Cant Give Reichel Satisfaction | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/accord-on-shoring-up-landmark-law.html | Accord on Shoring Up Landmark Law | By Vivian S Toy | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-football-van-dyke-wins-a-round-in-his-fight-to-be-fourth.html | PRO FOOTBALL Van Dyke Wins a Round In His Fight to Be Fourth | By Frank Litsky | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/investigators-missed-clue-to-lie-told-by-an-envoy.html | Investigators Missed Clue To Lie Told By an Envoy | By Don van Natta Jr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/court-considering-whether-a-police-chase-violated-rights.html | Court Considering Whether a Police Chase Violated Rights | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/company-news-coach-usa-to-add-8-ground-transportation-companies.html | COMPANY NEWS COACH USA TO ADD 8 GROUND TRANSPORTATION COMPANIES | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540730.html | Television in Review | By Caryn James | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/on-pro-basketball-knicks-are-reluctant-to-act-like-champs.html | ON PRO BASKETBALL Knicks Are Reluctant To Act Like Champs | By Mike Wise | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/company-news-snyder-communications-acquires-2-sales-businesses.html | COMPANY NEWS SNYDER COMMUNICATIONS ACQUIRES 2 SALES BUSINESSES | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/notre-dame-combining-research-and-religion.html | Notre Dame Combining Research and Religion | By Ethan Bronner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/newspaper-is-suing-puerto-rico-s-governor.html | Newspaper Is Suing Puerto Ricos Governor | By Mireya Navarro | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/arts-abroad-always-something-new-in-this-mexico-city-museum.html | Arts Abroad Always Something New in This Mexico City Museum | By John Russell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/movies/film-review-pain-of-captivity-made-starkly-real.html | FILM REVIEW Pain of Captivity Made Starkly Real | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-the-scene-capitol-sketchbook-stolid-reno-douses-fire-on-gop-s-day.html | CAMPAIGN FINANCING THE SCENE CAPITOL SKETCHBOOK Stolid Reno Douses Fire On GOPs Day of Rage | By Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/pop-review-flamenco-to-rattle-guitar-heart-and-floor.html | POP REVIEW Flamenco To Rattle Guitar Heart And Floor | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/in-congo-province-s-dreams-of-a-better-life-fade.html | In Congo Provinces Dreams of a Better Life Fade | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/defendant-becomes-an-issue-in-slander-case.html | Defendant Becomes an Issue in Slander Case | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/mentally-ill-called-victims-of-cost-cutting.html | Mentally Ill Called Victims of CostCutting | By Peter T Kilborn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/on-madison-a-crumbling-wall-is-scrambling-lives.html | On Madison a Crumbling Wall Is Scrambling Lives | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/chronicle-541834.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-the-white-house-notes-vivid-details-of-campaign-for-donations.html | CAMPAIGN FINANCING THE WHITE HOUSE NOTES Vivid Details Of Campaign For Donations | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/the-minimalist-blue-cheese-enlivens-gratin.html | The Minimalist Blue Cheese Enlivens Gratin | By Mark Bittman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/baseball-boggs-returns-to-tampa-for-quest-for-3000-hits.html | BASEBALL Boggs Returns to Tampa For Quest for 3000 Hits | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540765.html | Television in Review | By Will Joyner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-basketball-knicks-have-no-fight-foundering-against-bulls.html | PRO BASKETBALL Knicks Have No Fight Foundering Against Bulls | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/officials-unsure-about-cost-and-effect-of-new-transit-fares.html | Officials Unsure About Cost and Effect of New Transit Fares | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/hockey-ranger-rookie-finds-praise-and-ice-time.html | HOCKEY Ranger Rookie Finds Praise and Ice Time | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/limit-sought-on-donations-for-inaugural.html | Limit Sought On Donations For Inaugural | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-business-ten-are-arrested-in-product-faking.html | Metro Business Ten Are Arrested In Product Faking | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/pop-review-funk-mantras-that-echo-on-and-on.html | POP REVIEW Funk Mantras That Echo On and On | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/opera-review-substitute-at-the-met-also-ill-sings-anyway.html | OPERA REVIEW Substitute at the Met Also Ill Sings Anyway | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540803.html | Television in Review | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/around-the-world-in-23-aisles.html | Around the World in 23 Aisles | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540811.html | Television in Review | By Caryn James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/findings-we-never-found.html | Findings We Never Found | By George J Borjas and Richard B Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/fbi-s-kallstrom-head-of-flight-800-inquest-to-retire.html | FBIs Kallstrom Head of Flight 800 Inquest to Retire | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/briton-s-dream-of-glory-is-gone-with-the-wind.html | Britons Dream of Glory Is Gone With the Wind | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/tv-notes-bright-ratings.html | TV Notes Bright Ratings | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-the-hearing-reno-and-freeh-tell-little-of-dispute-on-inquiry.html | CAMPAIGN FINANCING THE HEARING Reno and Freeh Tell Little of Dispute on Inquiry | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/ballet-review-barnard-students-show-method-and-flair.html | BALLET REVIEW Barnard Students Show Method and Flair | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/the-media-business-advertising-addenda-court-order-issued-on-true-north-bid.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Court Order Issued On True North Bid | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/about-new-york-at-nyu-languages-si-elitism-non.html | About New York At NYU Languages Si Elitism Non | By David Gonzalez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/25-and-under-to-find-the-sushi-take-a-walk-past-the-lounge.html | 25 and Under To Find the Sushi Take a Walk Past the Lounge | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-the-reaction-us-is-split-on-prosecutor.html | CAMPAIGN FINANCING THE REACTION US Is Split On Prosecutor | By Michael R Kagay | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/books/books-of-the-times-a-quiet-novelist-s-life-turns-wild-and-weird.html | BOOKS OF THE TIMES A Quiet Novelists Life Turns Wild and Weird | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/media-business-advertising-for-new-campaign-showtime-networks-planning-open.html | THE MEDIA BUSINESS ADVERTISING For a new campaign Showtime Networks is planning to open an inhouse agency | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/free-press-invoked-in-flight-800-part-case.html | Free Press Invoked in Flight 800 Part Case | By John T McQuiston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/international-business-the-bank-of-america.html | INTERNATIONAL BUSINESS The Bank Of America | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/chronicle-541842.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/class-notes-rejection-pressure-dont-get-these-tutors-started-actors.html | Class Notes Rejection Pressure Dont get these tutors started Actors work as coaches for SATs | By Patrick Jameson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/joel-white-66-designer-of-wooden-boats.html | Joel White 66 Designer of Wooden Boats | By Richard Goldstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/gearing-up-for-the-holiday-cookie-rush-hour.html | Gearing Up for the Holiday Cookie Rush Hour | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/ozawa-acts-to-calm-tanglewood-faculty-friction.html | Ozawa Acts To Calm Tanglewood Faculty Friction | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/why-dine-alone-there-s-room-at-the-bar.html | Why Dine Alone Theres Room at the Bar | By William Hamilton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/plus-auto-racing-cart-fedex-signs-3-year-sponsorship-deal.html | PLUS AUTO RACING  CART Fedex Signs 3Year Sponsorship Deal | By Joseph Siano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/prague-journal-the-czechs-new-haunt-hauntingly-like-the-old.html | Prague Journal The Czechs New Haunt Hauntingly Like the Old | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/company-news-b-f-goodrich-to-add-triarcs-c-h-patrick-business.html | COMPANY NEWS B F GOODRICH TO ADD TRIARCS C H PATRICK BUSINESS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/chef-spices-up-hospital-life-his-illness-no-deterrent-taste-for-his-own-cooking.html | A Chef Spices Up Hospital Life His Illness Is No Deterrent to a Taste for His Own Cooking | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/tv-notes-shuffling-for-position.html | TV Notes Shuffling For Position | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-business-kiwi-cuts-fares-to-boston.html | Metro Business Kiwi Cuts Fares to Boston | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/world/after-40-slayings-question-lingers-who-s-mexican-cartel-s-boss.html | After 40 Slayings Question Lingers Whos Mexican Cartels Boss | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-basketball-seton-hall-juggles-lineup-to-nip-fairleigh-dickinson.html | COLLEGE BASKETBALL Seton Hall Juggles Lineup To Nip Fairleigh Dickinson | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-basketball-despite-array-of-clunkers-red-storm-pulls-through.html | COLLEGE BASKETBALL Despite Array of Clunkers Red Storm Pulls Through | By Ron Dicker | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/business/oxford-says-it-misjudged-cost-of-care.html | Oxford Says It Misjudged Cost of Care | By Reed Abelson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/transit-pass-plan-to-put-city-in-step-with-others.html | Transit Pass Plan to Put City in Step With Others | By Kirk Johnson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/chronicle-559580.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/defendant-at-brawley-defamation-trial-cites-early-assault-reports.html | Defendant at Brawley Defamation Trial Cites Early Assault Reports | By Frank Bruni | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/baseball-injured-arms-play-part-of-scrooge.html | BASEBALL Injured Arms Play Part of Scrooge | By Buster Olney | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-3-are-chosen-for-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Are Chosen For Hall of Fame | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/sports-of-the-times-jordan-could-afford-to-cheer-up-pippen.html | Sports of The Times Jordan Could Afford To Cheer Up Pippen | By Harvey Araton | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/discovery-of-frayed-wire-to-gauge-is-cited-at-crash-hearing.html | Discovery of Frayed Wire to Gauge Is Cited at Crash Hearing | By Matthew L Wald | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/last-laugh-for-philippines-onetime-joke-economy-avoids-much-asia-s-turmoil.html | Last Laugh for the Philippines Onetime Joke Economy Avoids Much of Asias Turmoil | By Edward A Gargan | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/college-football-after-25-seasons-osborne-to-retire.html | COLLEGE FOOTBALL After 25 Seasons Osborne to Retire | By Malcolm Moran | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/fuji-builds-a-brand-as-rival-fumes-about-price.html | Fuji Builds a Brand as Rival Fumes About Price | By Claudia H Deutsch | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/yeltsin-enters-a-sanitarium-the-victim-of-a-virus.html | Yeltsin Enters A Sanitarium The Victim Of a Virus | By Michael R Gordon | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-outdoor-scenes-planting-lights-among-the-trees.html | Currents OUTDOOR SCENES  Planting Lights Among the Trees | By Elaine Louie | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/us-says-china-isnt-helping-others-build-nuclear-bombs.html | US Says China Isnt Helping Others Build Nuclear Bombs | By Tim Weiner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/theater-review-encounters-of-the-sexual-kind.html | THEATER REVIEW Encounters of the Sexual Kind | By Peter Marks | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/hockey-dunham-arrives-in-goal-and-devils-show-up-with-gifts.html | HOCKEY Dunham Arrives in Goal and Devils Show Up With Gifts | By Alex Yannis | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/residential-resales-545295.html | Residential Resales | By Tracie Rozhon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/albright-in-uganda-steps-up-attack-on-sudans-war-of-terror.html | Albright in Uganda Steps Up Attack on Sudans War of Terror | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-football-o-donnell-in-the-hands-of-rookie-linemen.html | PRO FOOTBALL ODonnell in the Hands of Rookie Linemen | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/campaign-finance-broader-focus-espy-prosecutor-says-inquiry-was-impeded.html | CAMPAIGN FINANCE BROADER FOCUS Espy Prosecutor Says Inquiry Was Impeded | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/music-review-mmmpop-payback-time-bands-say-and-play-thanks.html | MUSIC REVIEW MMMPop Payback Time Bands Say and Play Thanks | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/sports-of-the-times-throwback-to-an-era-long-gone.html | Sports of The Times Throwback To an Era Long Gone | By George Vecsey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/dance-review-breezy-abstraction-and-intractable-reality.html | DANCE REVIEW Breezy Abstraction and Intractable Reality | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/us-faults-bellsouth-bid-on-louisiana-long-distance-service.html | US Faults BellSouth Bid on Louisiana LongDistance Service | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/keith-piper-76-football-coach-who-restored-the-single-wing.html | Keith Piper 76 Football Coach Who Restored the Single Wing | By William N Wallace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/us-would-need-to-cut-use-of-fuel-drastically.html | US Would Need to Cut Use of Fuel Drastically | By John H Cushman Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-basketball-nets-add-gatling-to-their-list-of-losses.html | PRO BASKETBALL Nets Add Gatling to Their List of Losses | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/jailed-mother-left-son-to-die-police-say.html | Jailed Mother Left Son to Die Police Say | By David Kocieniewski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/us-executive-kidnapped-in-mexico-policeman-slain-in-chase.html | US Executive Kidnapped in Mexico Policeman Slain in Chase | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/in-continuing-auction-frenzy-bernstein-scores.html | In Continuing Auction Frenzy Bernstein Scores | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/stocks-drop-a-3d-day-as-dow-falls-70.87.html | Stocks Drop a 3d Day as Dow Falls 7087 | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/8-countries-join-in-an-effort-to-catch-computer-criminals.html | 8 Countries Join in an Effort To Catch Computer Criminals | By Clifford Krauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/serbs-pull-out-of-talks-on-bosnia-to-protest-warning-on-kosovo.html | Serbs Pull Out of Talks on Bosnia to Protest Warning on Kosovo | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-football-pro-bowl-honors-armstead-is-ready.html | PRO FOOTBALL Pro Bowl Honors Armstead Is Ready | By Steve Popper | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/new-challenges-to-prosecution-in-bomb-trial.html | New Challenges to Prosecution in Bomb Trial | By Jo Thomas | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/j-p-morgan-sees-earnings-hurt-abroad.html | J P Morgan Sees Earnings Hurt Abroad | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/olympics-kennedy-us-luge-star-wary-of-future.html | OLYMPICS Kennedy US Luge Star Wary of Future | By Jere Longman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/plus-in-the-news-golf-nbc-will-broadcast-us-open-until-2003.html | PLUS IN THE NEWS  GOLF NBC Will Broadcast US Open Until 2003 | By Richard Sandomir | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/turf-concerns-raised-about-real-estate-brokers-on-co-op-boards.html | Turf Concerns Raised About Real Estate Brokers on Coop Boards | By Tracie Rozhon | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/prison-term-for-lawyer-who-overcharged-us.html | Prison Term for Lawyer Who Overcharged US | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/warm-globe-hot-politics.html | Warm Globe Hot Politics | By James Bennet | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/boston-edison-is-selling-off-12-plants-for-657-million.html | Boston Edison Is Selling Off 12 Plants for 657 Million | By Agis Salpukas | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/large-damage-award-to-black-whom-store-suspected-of-theft.html | Large Damage Award to Black Whom Store Suspected of Theft | By Steven A Holmes | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/council-to-vote-on-broadening-landlords-say-on-violations.html | Council to Vote on Broadening Landlords Say on Violations | By Randy Kennedy | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/giuliani-inaugural-group-says-it-will-honor-election-fund-rules.html | Giuliani Inaugural Group Says It Will Honor ElectionFund Rules | By Clifford J Levy | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/market-place-oxford-health-share-price-takes-another-beating.html | Market Place Oxford Health Share Price Takes Another Beating | By Reed Abelson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/international-briefs-tianjin-development-rises-24-in-hong-kong.html | INTERNATIONAL BRIEFS Tianjin Development Rises 24 in Hong Kong | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/rudolf-bahro-is-dead-at-62-dissident-in-both-germanys.html | Rudolf Bahro Is Dead at 62 Dissident in Both Germanys | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/first-lady-at-a-forum-scolds-the-press.html | First Lady at a Forum Scolds the Press | By Joyce Wadler | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-special-effects-spinning-sugar-into-chalices.html | Currents SPECIAL EFFECTS  Spinning Sugar Into Chalices | By Elaine Louie | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/tree-trimming-with-christopher-radko-the-czar-of-christmas-present.html | TREE TRIMMING WITH Christopher Radko The Czar Of Christmas Present | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-tableware-stretching-the-concept-of-dish.html | Currents TABLEWARE  Stretching the Concept of Dish | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/burger-king-campaign-is-promoting-new-fries.html | Burger King Campaign Is Promoting New Fries | By Constance L Hays | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/the-pop-life-enya-healer-of-the-soul.html | The Pop Life Enya Healer Of the Soul | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/books/books-of-the-times-the-lottery-as-thriller-hey-you-never-know.html | BOOKS OF THE TIMES The Lottery as Thriller Hey You Never Know | By Christopher LehmannHaupt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/new-fares-bring-transit-gadfly-in-from-the-cold.html | New Fares Bring Transit Gadfly In From the Cold | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/baseball-martinez-s-75-million-for-6-years-raises-bar.html | BASEBALL Martinezs 75 Million For 6 Years Raises Bar | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-memorabilia-le-corbusier-in-currency-and-colors.html | Currents MEMORABILIA  Le Corbusier In Currency And Colors | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/critic-s-choice-classical-cd-s-a-sense-of-humor-and-a-reflection-of-grief.html | CRITICS CHOICEClassical Cds A Sense of Humor and a Reflection of Grief | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/campaign-finance-wider-implications-justice-dept-reopens-campaign-plot-case.html | CAMPAIGN FINANCE WIDER IMPLICATIONS Justice Dept Reopens Campaign Plot Case | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/olongapo-journal-traffic-in-children-is-brisk-legacy-of-the-navy.html | Olongapo Journal Traffic in Children Is Brisk Legacy of the Navy | By Edward A Gargan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/us-declines-to-prosecute-group-linked-to-teamster-campaign.html | US Declines to Prosecute Group Linked to Teamster Campaign | By Steven Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/theater/at-lunch-with-marc-salem-he-knows-if-you-ve-been-good-for-goodness-sake.html | AT LUNCH WITH Marc Salem He Knows If Youve Been Good for Goodness Sake | By Alex Witchel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/52-charged-with-fraud-as-tenants.html | 52 Charged With Fraud As Tenants | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/in-america-burning-the-victim.html | In America Burning The Victim | By Bob Herbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/drink-a-day-can-lower-death-rate-by-20-percent.html | Drink a Day Can Lower Death Rate By 20 Percent | By Denise Grady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/reopening-of-avenue-is-nearer-but-delayed.html | Reopening Of Avenue Is Nearer But Delayed | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/a-house-10-wives-polygamy-in-suburbia.html | A House 10 Wives Polygamy in Suburbia | By Florence Williams | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/empire-state-building-to-glow-for-hanukkah.html | Empire State Building To Glow for Hanukkah | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/sports-of-the-times-hoss-returns-to-role-of-a-sudden-starter.html | Sports of The Times Hoss Returns to Role Of a Sudden Starter | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/the-neediest-cases-after-going-blind-mother-worries-most-about-son-s-future.html | The Neediest Cases After Going Blind Mother Worries Most About Sons Future | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/boxing-the-smaller-the-ski-the-bigger-the-interest.html | BOXING The Smaller the Ski the Bigger the Interest | By Barbara Lloyd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/chronicle-559563.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/bridge-a-leader-who-grew-into-a-top-player.html | Bridge A Leader Who Grew Into a Top Player | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/baseball-yankees-get-their-dh-by-signing-chili-davis.html | BASEBALL Yankees Get Their DH By Signing Chili Davis | By Jack Curry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/palestinian-census-ignites-controversy-over-jerusalem.html | Palestinian Census Ignites Controversy Over Jerusalem | By Joel Greenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/company-news-hfs-to-acquire-providian-from-aegon-for-219-million.html | COMPANY NEWS HFS TO ACQUIRE PROVIDIAN FROM AEGON FOR 219 MILLION | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/olympics-mechanical-flaw-may-hurt-lipinski-s-chances-for-a-medal-in-nagano.html | OLYMPICS Mechanical Flaw May Hurt Lipinskis Chances for a Medal in Nagano | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/government-fine-on-nuclear-plant-is-largest-ever.html | Government Fine on Nuclear Plant Is Largest Ever | By Jonathan Rabinovitz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-matters-a-public-issue-private-trips-by-pataki.html | Metro Matters A Public Issue Private Trips By Pataki | By Elizabeth Kolbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-basketball-van-gundy-speaks-out-in-support-of-himself.html | PRO BASKETBALL Van Gundy Speaks Out In Support Of Himself | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/foreign-affairs-the-thai-bind.html | Foreign Affairs The Thai Bind | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/dna-of-organism-in-lyme-disease-is-decoded.html | DNA of Organism in Lyme Disease Is Decoded | By Nicholas Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-interiors-modern-warmth-layering-paint-with-silvery-luminescence.html | Currents INTERIORS  Modern Warmth Layering Paint With Silvery Luminescence | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/prospect-park-tries-to-reduce-vehicle-traffic.html | Prospect Park Tries to Reduce Vehicle Traffic | By Douglas Martin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden-q-a.html | Garden QA | By Leslie Land | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/house-weighs-limit-on-fees-in-lawsuits-on-tobacco.html | House Weighs Limit on Fees In Lawsuits On Tobacco | By Neil A Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/company-news-seagate-says-it-will-close-disk-drive-plant-in-ireland.html | COMPANY NEWS SEAGATE SAYS IT WILL CLOSE DISKDRIVE PLANT IN IRELAND | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/swiss-bank-says-big-merger-wont-t-affect-stamford-office.html | Swiss Bank Says Big Merger Wont Affect Stamford Office | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-hartmann-account-goes-to-select.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hartmann Account Goes to Select | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/mandela-tells-an-old-foe-to-testify.html | Mandela Tells An Old Foe To Testify | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/tamara-geva-is-dead-at-91-ballet-dancer-and-actress.html | Tamara Geva Is Dead at 91 Ballet Dancer and Actress | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/mercedes-benz-tries-to-put-a-persistent-moose-problem-to-rest.html | MercedesBenz Tries to Put a Persistent Moose Problem to Rest | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/line-item-languor.html | Line Item Languor | By John Mccain | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/personal-shopper-new-ways-to-light-the-lights.html | Personal Shopper New Ways to Light the Lights | By Marianne Rohrlich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-alliances-formed-by-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alliances Formed By Agencies | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/laurean-rugambwa-chosen-africa-s-first-cardinal-85.html | Laurean Rugambwa Chosen Africas First Cardinal 85 | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-business-tower-above-saks-is-sold.html | Metro Business Tower Above Saks Is Sold | By Lisa W Foderaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/with-pockets-of-gridlock-a-sea-of-traffic-is-clogged.html | With Pockets of Gridlock a Sea of Traffic Is Clogged | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/casino-island.html | Casino Island | By John Ficarra | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/meeting-reaches-accord-to-reduce-greenhouse-gases.html | MEETING REACHES ACCORD TO REDUCE GREENHOUSE GASES | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/new-york-undercounted-civilian-complaints-about-police.html | New York Undercounted Civilian Complaints About Police | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/movies-old-girls-network-celebrates-coming-of-age.html | Movies Old Girls Network Celebrates Coming of Age | By Lena Williams | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-child-s-play-let-s-say-you-re-bee-maybe-bird-psst-see-that-flower-over.html | Currents CHILDS PLAY  Lets Say Youre a Bee or Maybe a Bird Psst See That Flower Over There | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/a-portrait-of-the-modernist-as-a-rising-star-at-94.html | A Portrait of the Modernist As a Rising Star at 94 | By Julie V Iovine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/theater/learning-to-hear-what-music-has-to-say.html | Learning to Hear What Music Has to Say | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/economic-scene-a-new-look-at-bank-reforms-to-cut-inefficiencies-and-risk.html | Economic Scene A new look at bank reforms to cut inefficiencies and risk | By Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-basketball-students-take-sides-in-the-sprewell-debate.html | PRO BASKETBALL Students Take Sides in the Sprewell Debate | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/washington-council-election-may-forecast-change.html | Washington Council Election May Forecast Change | By Michael Janofsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/head-of-amtrak-quits-after-railroad-endures-a-fall-of-troubles.html | Head of Amtrak Quits After Railroad Endures a Fall of Troubles | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/film-review-shoes-melons-and-love.html | FILM REVIEW Shoes Melons and Love | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/critic-s-notebook-now-the-cough-cantata-by-the-bored-and-restless.html | Critics Notebook Now the Cough Cantata By the Bored and Restless | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/los-angeles-journal-cemetery-to-the-stars-wins-a-court-reprieve.html | Los Angeles Journal Cemetery to the Stars Wins a Court Reprieve | By Todd S Purdum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/400-million-hotel-expansion-is-planned-by-mohegan-sun.html | 400 Million Hotel Expansion Is Planned by Mohegan Sun | By Jonathan Rabinovitz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/international-business-many-proud-south-koreans-resent-bailout-from-abroad.html | INTERNATIONAL BUSINESS Many Proud South Koreans Resent Bailout From Abroad | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/chronicle-559571.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/japan-rivalry-puts-banking-plan-in-limbo.html | Japan Rivalry Puts Banking Plan in Limbo | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-accounts-558613.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/hockey-fans-and-coach-turn-against-rangers-as-their-dark-december-continues.html | HOCKEY Fans and Coach Turn Against Rangers as Their Dark December Continues | By Joe Lapointe | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/plus-in-the-news-boxing-lewis-sets-deadline-for-holyfield-fight.html | PLUS IN THE NEWS BOXING Lewis Sets Deadline For Holyfield Fight | By Timothy W Smith | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/company-news-vivus-stock-tumbles-after-4th-quarter-forecast.html | COMPANY NEWS VIVUS STOCK TUMBLES AFTER 4THQUARTER FORECAST | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/remembering-one-who-remembered-eugen-zuckerman-survivor-kept-ghosts-holocaust.html | Remembering One Who Remembered Eugen Zuckerman Survivor Kept The Ghosts of the Holocaust Alive | By Barry Bearak | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/room-on-the-tree-for-idylls-and-egos.html | Room on the Tree For Idylls and Egos | By Patricia Leigh Brown | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/media-business-advertising-cbs-aims-lure-fans-1998-winter-games-with-tug-their.html | THE MEDIA BUSINESS ADVERTISING CBS aims to lure fans to the 1998 Winter Games with a tug at their heartstrings | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-point-for-true-north-in-publicis-battle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Point for True North In Publicis Battle | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/jeannette-edris-rockefeller-79-former-first-lady-of-arkansas.html | Jeannette Edris Rockefeller 79 Former First Lady of Arkansas | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/public-eye-the-mercedes-power-bulge-is-popping-up-all-over.html | Public Eye The Mercedes power bulge is popping up all over | By Phil Patton | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/books/arts-in-america-a-new-generation-chases-the-spirit-of-the-beats.html | Arts in America A New Generation Chases the Spirit of the Beats | By Doreen Carvajal | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/clinton-to-meet-conservatives.html | Clinton to Meet Conservatives | By Steven A Holmes | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/clinton-praises-bronx-renewal-as-us-model.html | Clinton Praises Bronx Renewal As US Model | By Jim Yardley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/ge-plans-to-take-a-2-billion-charge.html | GE Plans to Take a 2 Billion Charge | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/trade-secrets-instead-of-acres-of-blah-why-not-wallpaper.html | Trade Secrets Instead of Acres of Blah Why Not Wallpaper | By Terry Trucco | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS Treasury Securities Rise in Price | By Robert Hurtado | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/marchers-call-on-giuliani-to-support-workfare-union.html | Marchers Call on Giuliani To Support Workfare Union | By Alan Finder | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/business/international-business-won-continues-to-plummet-despite-government-efforts.html | INTERNATIONAL BUSINESS Won Continues to Plummet Despite Government Efforts | By Andrew Pollack | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-11 | https://www.nytimes.com/1997/12/11/style/at-the-met-a-golden-melting-pot.html | At the Met a Golden Melting Pot | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/us/justices-back-government-on-civil-criminal-penalties.html | Justices Back Government On Civil Criminal Penalties | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/music-review-a-match-made-in-1800-s-paris.html | MUSIC REVIEW A Match Made in 1800s Paris | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/world/dominican-sex-scandal-mars-big-league-dreams.html | Dominican Sex Scandal Mars Big League Dreams | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-business-restaurant-planned-at-trade-center-site.html | Metro Business Restaurant Planned At Trade Center Site | By John Holusha | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/chaos-and-ruthlessness-in-liberty-s-wake.html | Chaos and Ruthlessness in Libertys Wake | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/art-in-review-579033.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/photography-review-portrait-of-the-machine-age-with-guessing-game.html | PHOTOGRAPHY REVIEW Portrait of the Machine Age With Guessing Game | By Sarah Boxer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/havel-s-silver-tongue-lashes-out-at-czech-political-scandals.html | Havels Silver Tongue Lashes Out at Czech Political Scandals | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL NFL Matchups Week 16 | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/error-prompts-steps-by-police-review-board.html | Error Prompts Steps by Police Review Board | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/on-madison-avenue-a-cat-waits-to-be-found.html | On Madison Avenue a Cat Waits to Be Found | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-of-course-he-s-still-beating-the-bad-guys.html | FILM REVIEW  Of Course Hes Still Beating the Bad Guys | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/nicholss-wife-seems-to-weaken-his-case.html | Nicholss Wife Seems to Weaken His Case | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-basketball-warriors-have-file-to-rebut-sprewell.html | PRO BASKETBALL Warriors Have File To Rebut Sprewell | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/as-albright-starts-a-peace-visit-rebels-kill-231-in-rwanda-raid.html | As Albright Starts a Peace Visit Rebels Kill 231 in Rwanda Raid | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/antiques-the-mind-of-a-genius-at-work.html | ANTIQUES The Mind Of a Genius At Work | By Wendy Moonan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/anger-at-the-israelis-is-the-theme-as-islamic-conference-closes.html | Anger at the Israelis Is the Theme as Islamic Conference Closes | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-korea-situation-deteriorates-raising-specter-of-a-default.html | INTERNATIONAL BUSINESS Korea Situation Deteriorates Raising Specter of a Default | By Timothy L OBrien With Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/holiday-fever-grips-the-clam-market-and-attracts-poachers.html | Holiday Fever Grips the Clam Market and Attracts Poachers | By Norimitsu Onishi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/critic-s-notebook-master-of-an-unruly-musical-universe.html | CRITICS NOTEBOOK Master of an Unruly Musical Universe | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/chronicle-569186.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/repairs-to-lenox-ave-tunnel-to-affect-many-subway-lines.html | Repairs to Lenox Ave Tunnel To Affect Many Subway Lines | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/books/books-of-the-times-on-grace-and-pressure-scenes-of-dancers-lives.html | BOOKS OF THE TIMES On Grace and Pressure Scenes of Dancers Lives | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-citibank-agrees-to-buy-morgan-s-global-trust-business.html | COMPANY NEWS CITIBANK AGREES TO BUY MORGANS GLOBAL TRUST BUSINESS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-business-city-to-sell-parcels-of-land.html | Metro Business City to Sell Parcels of Land | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/vallone-tries-to-score-against-pataki-with-subway-discount.html | Vallone Tries to Score Against Pataki With Subway Discount | By Clifford J Levy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/the-grated-russian-revolution.html | The GRated Russian Revolution | By Natalia Ilyin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-help-he-s-back-run-shriek-tempt-fate.html | FILM REVIEW Help Hes Back Run Shriek Tempt Fate | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/asian-import-prices-plunge-by-extremely-strong-1.2.html | Asian Import Prices Plunge By Extremely Strong 12 | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/climate-accord-impact-whether-it-creates-jobs-joblessness-agreement-will-affect.html | THE CLIMATE ACCORD THE IMPACT Whether It Creates Jobs or Joblessness the Agreement Will Affect Everyone | By John H Cushman Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/design-review-versace-s-styles-telling-tales-of-hedonists.html | DESIGN REVIEW Versaces Styles Telling Tales Of Hedonists | By Herbert Muschamp | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/irving-bernstein-76-fund-raiser-who-helped-refugees-to-israel.html | Irving Bernstein 76 FundRaiser Who Helped Refugees to Israel | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/drug-czar-tells-of-new-efforts-as-clinton-trumpets-successes.html | Drug Czar Tells of New Efforts As Clinton Trumpets Successes | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/on-my-mind-from-scorsese-to-tibet.html | On My Mind From Scorsese to Tibet | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/body-and-tombstone-of-lies-are-removed.html | Body and Tombstone of Lies Are Removed | By Don van Natta Jr and Elaine Sciolino | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/home-video-564907.html | Home Video | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/kennedy-presses-democrats-to-focus-on-the-needs-of-families.html | Kennedy Presses Democrats to Focus on the Needs of Families | By Lizette Alvarez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/ruling-out-a-meteorite.html | Ruling Out A Meteorite | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579025.html | ART IN REVIEW | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/canadian-court-ruling-broadens-indian-land-claims.html | Canadian Court Ruling Broadens Indian Land Claims | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/suffolk-man-charged-in-scheme-to-defraud-clothing-suppliers.html | Suffolk Man Charged in Scheme To Defraud Clothing Suppliers | By John T McQuiston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/pop-review-spicy-salsa-to-make-the-temperature-soar.html | POP REVIEW Spicy Salsa to Make the Temperature Soar | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/tv-sports-nfl-s-golden-egg-ready-to-bulge.html | TV SPORTS NFLs Golden Egg Ready to Bulge | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/an-instructor-at-st-john-s-is-attacked.html | An Instructor At St Johns Is Attacked | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-football-armstead-and-strahan-voted-to-the-pro-bowl.html | PRO FOOTBALL Armstead and Strahan Voted to the Pro Bowl | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/body-seen-as-potential-clue-to-missing-3.html | Body Seen as Potential Clue to Missing 3 | By David Kocieniewski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/brawley-case-judge-unfamiliar-spotlight-questions-raised-about-his-accommodating.html | Brawley Case Judge in Unfamiliar Spotlight Questions Raised About His Accommodating Style in Defamation Trial | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/college-football-manning-and-senior-sensations.html | COLLEGE FOOTBALL Manning and Senior Sensations | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/the-climate-accord-the-outlook-despite-pact-gases-will-keep-rising.html | THE CLIMATE ACCORD THE OUTLOOK Despite Pact Gases Will Keep Rising | By William K Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-japan-s-chief-placates-foe-of-bank-plan.html | INTERNATIONAL BUSINESS Japans Chief Placates Foe Of Bank Plan | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/inside-art-museums-fall-in-behind-the-getty.html | INSIDE ART Museums Fall In Behind the Getty | By Carol Vogel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/plus-boxing-witherspoon-hopes-fight-is-a-big-step.html | PLUS BOXING Witherspoon Hopes Fight Is a Big Step | By Vincent M Mallozzi | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-and-eagerly-awaiting-that-part-about-death.html | FILM REVIEW And Eagerly Awaiting That Part About Death | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-focus-gets-accounts-of-about-60-million.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Focus Gets Accounts Of About 60 Million | By Carol Marie Cropper | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/plus-tennis-mandela-thanks-stars.html | PLUS TENNIS Mandela Thanks Stars | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/baseball-now-marlins-don-t-want-isringhausen.html | BASEBALL Now Marlins Dont Want Isringhausen | By Buster Olney | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/turkey-at-islam-conference-makes-a-point-of-israeli-ties.html | Turkey at Islam Conference Makes a Point of Israeli Ties | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/for-a-rising-star-of-politics-a-precipitous-plunge.html | For a Rising Star of Politics a Precipitous Plunge | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-mascotech-will-make-a-bid-for-the-rest-of-trimas.html | COMPANY NEWS MASCOTECH WILL MAKE A BID FOR THE REST OF TRIMAS | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-578991.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/pope-s-unanswered-request-put-christmas-back-in-cuba.html | Popes Unanswered Request Put Christmas Back in Cuba | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/at-the-movies.html | At the Movies | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/schumer-get-endorsements-all-in-a-row.html | Schumer Get Endorsements All in a Row | By Adam Nagourney | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-review-a-german-s-path-from-neo-expressionism-to-classical-echoes.html | ART REVIEW A Germans Path From NeoExpressionism to Classical Echoes | By Grace Glueck | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-basketball-it-s-a-struggle-but-knicks-are-just-tough-enough.html | PRO BASKETBALL Its a Struggle but Knicks Are Just Tough Enough | By Selena Roberts | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/plus-tennis-clarson-in-line-to-head-wta.html | PLUS TENNIS Clarson in Line To Head WTA | By Robin Finn | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/jazz-review-just-about-anything-goes-including-santa.html | JAZZ REVIEW Just About Anything Goes Including Santa | By Ben Ratliff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/killing-of-4-beggars-shocks-rio-and-recalls-earlier-massacre.html | Killing of 4 Beggars Shocks Rio And Recalls Earlier Massacre | By Diana Jean Schemo | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/asthma-in-city-is-new-target-for-first-lady.html | Asthma in City Is New Target For First Lady | By Jane H Lii | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-briefs-inflows-to-taiwan-ahead-of-outflows.html | INTERNATIONAL BRIEFS Inflows to Taiwan Ahead of Outflows | By Bridge News | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/yeltsin-s-surgeon-says-his-illness-is-a-cold-not-more-heart-trouble.html | Yeltsins Surgeon Says His Illness Is a Cold Not More Heart Trouble | By Michael R Gordon | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/sports-of-the-times-old-guys-hold-back-young-guys.html | Sports Of The Times Old Guys Hold Back Young Guys | By George Vecsey | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/senate-inquiry-on-fate-of-pilot-lost-over-iraq.html | Senate Inquiry On Fate of Pilot Lost Over Iraq | By Tim Weiner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/soccer-ncaa-semifinals-teams-well-acquainted.html | SOCCER NCAA SEMIFINALS Teams Well Acquainted | By Alex Yannis | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-briefs-praise-for-the-global-warming-initiative.html | INTERNATIONAL BRIEFS Praise for the Global Warming Initiative | By Youssef M Ibrahim | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/la-confidential-wins-critics-circle-award.html | LA Confidential Wins Critics Circle Award | By Janet Maslin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/theater-review-stowe-s-cabin-reshaped-as-a-multistory-literary-home.html | THEATER REVIEW  Stowes Cabin Reshaped as a Multistory Literary Home | By Ben Brantley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/worry-on-asia-sends-stocks-down-again.html | Worry on Asia Sends Stocks Down Again | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/ira-figure-meets-blair-at-no-10-in-moment-in-history.html | IRA Figure Meets Blair at No 10 in Moment in History | By Warren Hoge | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/hal-lipset-private-detective-with-a-difference-dies-at-78.html | Hal Lipset Private Detective With a Difference Dies at 78 | By Robert Mcg Thomas Jr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/toll-free-browsing-on-broadway.html | TollFree Browsing On Broadway | By Rick Lyman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579050.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/judge-s-ruling-is-a-setback-for-microsoft.html | Judges Ruling Is a Setback For Microsoft | By John Markoff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-gleefully-skewering-his-own-monsters.html | FILM REVIEW Gleefully Skewering His Own Monsters | By Janet Maslin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-death-drought-and-disease-a-romance.html | FILM REVIEW Death Drought And Disease A Romance | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/a-court-aims-at-roots-of-child-neglect.html | A Court Aims at Roots of Child Neglect | By Bruce Lambert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/chronicle-578258.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/debtor-s-dogs-landlord-s-headache.html | Debtors Dogs Landlords Headache | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/bombshell-from-low-profile-prosecutor.html | Bombshell From LowProfile Prosecutor | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/hockey-campbell-fumes-and-looks-over-shoulder.html | HOCKEY Campbell Fumes and Looks Over Shoulder | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/at-hearing-a-calm-account-of-a-slaying-on-videotape.html | At Hearing a Calm Account Of a Slaying on Videotape | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-talk-of-tougher-medicine-for-koreas-ills.html | INTERNATIONAL BUSINESS Talk of Tougher Medicine for Koreas Ills | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-578983.html | ART IN REVIEW | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/next-wave-festival-review-dance-africans-and-americans-team-up-for-a-premiere.html | NEXT WAVE FESTIVAL REVIEWDANCE Africans and Americans Team Up for a Premiere | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-accounts-577600.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Carol Marie Cropper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/the-neediest-cases-after-mastectomy-an-accelerated-life.html | The Neediest Cases After Mastectomy an Accelerated Life | By Victoria Young | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-briefs-peregrine-investments-reports-a-profit.html | INTERNATIONAL BRIEFS Peregrine Investments Reports a Profit | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/skating-champion-series-final-kwan-withdraws-from-munich-event.html | SKATING CHAMPION SERIES FINAL Kwan Withdraws From Munich Event | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579017.html | ART IN REVIEW | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/apparently-fearing-poor-grade-student-jumps-from-a-window.html | Apparently Fearing Poor Grade Student Jumps From a Window | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/los-angeles-subway-head-suggests-cutbacks.html | Los Angeles Subway Head Suggests Cutbacks | By Todd S Purdum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/no-says-the-vermont-chief-he-is-no-gore-threat-yet.html | No Says the Vermont Chief He Is No Gore Threat Yet | By Carey Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/mexico-city-mayor-s-honeymoon-lasts-3-days.html | Mexico City Mayors Honeymoon Lasts 3 Days | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/market-place-nasdaq-regulators-say-new-rules-will-rein-in-lawlessness-otc-bulletin.html | Market Place Nasdaq regulators say new rules will rein in lawlessness on the OTC Bulletin Board | By Leslie Eaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/diamond-district-tries-to-dispel-its-private-bazaar-image.html | Diamond District Tries to Dispel Its Private Bazaar Image | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-winstar-says-it-is-buying-goodnet-from-telesoft.html | COMPANY NEWS WINSTAR SAYS IT IS BUYING GOODNET FROM TELESOFT | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/gay-culture-redefined.html | Gay Culture Redefined | By Larry Kramer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/design-review-pragmatic-poet-of-sofa-beds-father-of-the-folding-chair.html | DESIGN REVIEW Pragmatic Poet of Sofa Beds Father of the Folding Chair | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/photography-review-portrait-of-black-life-minus-the-bad-news.html | PHOTOGRAPHY REVIEW Portrait of Black Life Minus the Bad News | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/genetically-engineered-drug-approved-for-kidney-transplants.html | Genetically Engineered Drug Approved for Kidney Transplants | By Lawrence M Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/automobiles/autos-on-friday-international-sports-cars-europe-keeps-for-itself.html | AUTOS ON FRIDAYInternational Sports Cars Europe Keeps for Itself | By Jamie Kitman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/odd-mix-of-piano-pieces-just-what-he-wants.html | Odd Mix of Piano Pieces Just What He Wants | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/philharmonic-s-musicians-negotiate-a-6-year-contract.html | Philharmonics Musicians Negotiate a 6Year Contract | By Ralph Blumenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-business-trade-center-lands-empire-blue-cross.html | Metro Business Trade Center Lands Empire Blue Cross | By John Holusha | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/credit-markets-bond-prices-rally-further-on-asia-woes.html | CREDIT MARKETS Bond Prices Rally Further On Asia Woes | By Robert Hurtado | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-people-577596.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Carol Marie Cropper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/hockey-isles-show-toughness-but-lindros-is-too-much.html | HOCKEY Isles Show Toughness But Lindros Is Too Much | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-clock-ticks-at-trade-talks-with-focus-on-us-demand.html | INTERNATIONAL BUSINESS Clock Ticks at Trade Talks With Focus on US Demand | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/u-of-pennsylvania-is-given-100-million-for-cancer-research.html | U of Pennsylvania Is Given 100 Million for Cancer Research | By Ethan Bronner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-sherwin-williams-hires-ohio-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SherwinWilliams Hires Ohio Agency | By Carol Marie Cropper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/baseball-winning-is-hook-that-landed-davis.html | BASEBALL Winning Is Hook That Landed Davis | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-basketball-nets-lukewarm-to-start-go-icy-cold.html | PRO BASKETBALL Nets Lukewarm to Start Go Icy Cold | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/haitian-dissident-is-freed.html | Haitian Dissident Is Freed | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/hockey-devils-give-brodeur-extension.html | HOCKEY Devils Give Brodeur Extension | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-greif-brothers-to-buy-sonoco-s-container-operations.html | COMPANY NEWS GREIF BROTHERS TO BUY SONOCOS CONTAINER OPERATIONS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/further-problems-of-safety-found-for-light-trucks.html | FURTHER PROBLEMS OF SAFETY FOUND FOR LIGHT TRUCKS | By Keith Bradsher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/nyc-paying-heed-to-a-scourge-of-the-young.html | NYC Paying Heed To a Scourge Of the Young | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-football-selection-of-glenn-ends-jets-drought-on-first-team.html | PRO FOOTBALL Selection of Glenn Ends Jets Drought on First Team | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/747-fleet-s-age-at-issue-during-flight-800-hearing.html | 747 Fleets Age at Issue During Flight 800 Hearing | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/residential-real-estate-co-op-refinancing-easier-in-new-market.html | Residential Real Estate  Coop Refinancing Easier in New Market | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/cabaret-review-joy-that-surpasses-december-cheer.html | CABARET REVIEW Joy That Surpasses December Cheer | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579068.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/brookhaven-reactor-decision-is-delayed-as-pressures-grow.html | Brookhaven Reactor Decision Is Delayed as Pressures Grow | By John T McQuiston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/music-review-chamber-music-meets-the-boston-symphony.html | MUSIC REVIEW Chamber Music Meets The Boston Symphony | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/business/avon-calls-man-lead-it-female-cosmetics-executives-passed-over-for-top-post.html | Avon Calls On a Man to Lead It Female Cosmetics Executives Passed Over for Top Post | By Leslie Wayne and Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-12 | https://www.nytimes.com/1997/12/12/opinio n/abroad-at-home-now-we-are-ashamed.html | Abroad at Home Now We Are Ashamed | By Anthony Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/m y-manhattan-a-museum-cafe-young-germans-and-38-images.html | MY MANHATTAN A Museum Cafe Young Germans And 38 Images | By Hannelore Hahn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art in-review-579041.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/movie s/tv-weekend-a-young-girl-s-long-road-to-a-family.html | TV Weekend A Young Girls Long Road to a Family | By Will Joyner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/ in-a-major-policy-change-britain-moves-to-ease-official-secrecy.html | In a Major Policy Change Britain Moves to Ease Official Secrecy | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/ex-housing-secretary-cisneros-charged-in-18-count-indictment.html | ExHousing Secretary Cisneros Charged in 18Count Indictment | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregi on/man-on-routine-visit-to-us-held-in-1969-hijacking-of-jet.html | Man on Routine Visit to US Held in 1969 Hijacking of Jet | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregi on/mildred-mosler-weisenfeld-76-supported-groups-for-the-blind.html | Mildred Mosler Weisenfeld 76 Supported Groups for the Blind | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/w eekend-excursion-the-vineyard-dressed-in-its-holiday-best.html | WEEKEND EXCURSION The Vineyard Dressed in Its Holiday Best | By Lisa W Foderaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/us/cha rles-code-87-leader-in-allergy-research.html | Charles Code 87 Leader in Allergy Research | By William Dicke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art in-review-579009.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/world/ climate-accord-overview-clinton-adamant-3d-world-role-climate-accord.html | THE CLIMATE ACCORD THE OVERVIEW CLINTON ADAMANT ON 3D WORLD ROLE IN CLIMATE ACCORD | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-12 | https://www.nytimes.com/1997/12/12/busine ss/media-business-advertising-talking-ads-may-be-coming-soon-gas-pump-automated.html | THE MEDIA BUSINESS ADVERTISING Talking ads may be coming soon to a gas pump or automated teller machine near you | By Carol Marie Cropper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/busine ss/unbundling-microsoft.html | Unbundling Microsoft | By Steve Lohr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/opinio n/liberties-is-ollie-allie.html | Liberties Is Ollie Allie | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/opinio n/journal-who-stole-history.html | Journal Who Stole History | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/ college-football-new-haven-just-a-step-from-division-ii-peak.html | COLLEGE FOOTBALL New Haven Just a Step From Division II Peak | By Jack Cavanaugh | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/in-gulf-casinos-wake-a-pawnshop-boom.html | In Gulf Casinos Wake a Pawnshop Boom | By Brett Pulley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/new-jersey-to-raise-its-top-speed-limit-to-65-mph.html | New Jersey to Raise Its Top Speed Limit to 65 MPH | By David M Herszenhorn | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/saudi-bombing-still-a-mystery-us-officials-tell-victims-relatives.html | Saudi Bombing Still a Mystery US Officials Tell Victims Relatives | By John Kifner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/carlos-the-jackal-on-trial-for-french-killings-in-1975.html | Carlos the Jackal on Trial For French Killings in 1975 | By Craig R Whitney | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/soccer-bruins-knock-off-hoosiers-to-reach-the-title-game.html | SOCCER Bruins Knock Off Hoosiers To Reach the Title Game | By Alex Yannis | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/regulators-chide-utility-over-problems-at-power-site.html | Regulators Chide Utility Over Problems At Power Site | By Jonathan Rabinovitz | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/the-ford-center-opens-on-broadway.html | The Ford Center Opens on Broadway | By David Rohde | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/on-pro-football-a-familiar-face-stands-in-the-giants-way.html | ON PRO FOOTBALL A Familiar Face Stands in the Giants Way | By Thomas George | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/hospitals-and-unions-propose-takeover-of-empire-blue-cross.html | Hospitals and Unions Propose Takeover of Empire Blue Cross | By Ian Fisher | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/a-cd-rom-christmas.html | A CDROM Christmas | By Hart Seely | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/autumn-jackson-receives-26-month-term-in-cosby-case.html | Autumn Jackson Receives 26Month Term in Cosby Case | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/bridge-when-declarer-sees-red-it-might-be-a-freak-hand.html | BRIDGE When Declarer Sees Red It Might Be a Freak Hand | By Alan Truscott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/madison-the-cat-is-safe-oh-the-avenue-s-ok-too.html | Madison the Cat Is Safe Oh the Avenues OK Too | By James Barron | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/william-winpisinger-73-machinists-chief.html | William Winpisinger 73 Machinists Chief | By David Stout | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/second-opinion-south-bronx-revival-where-president-did-not-visit-concerns-about.html | Second Opinion on South Bronx Revival Where the President Did Not Visit Concerns About Cutbacks | By Jim Yardley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/pro-football-today-jets-can-tune-in-to-own-playoff-hopes.html | PRO FOOTBALL Today Jets Can Tune In To Own Playoff Hopes | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/hockey-as-the-rangers-slide-continues-so-does-speculation-about-coach.html | HOCKEY As the Rangers Slide Continues So Does Speculation About Coach | By Joe Lapointe | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/for-microsoft-ruling-carries-fateful-tones.html | For Microsoft Ruling Carries Fateful Tones | By John Markoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/high-court-agrees-to-decide-just-what-congress-meant-when-it-said-carrying-arms.html | High Court Agrees to Decide Just What Congress Meant When It Said Carrying Arms | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-baseball-vincent-is-going-to-the-grass-roots.html | PLUS BASEBALL Vincent Is Going To the Grass Roots | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/beliefs-595616.html | Beliefs | By Peter Steinfels | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/already-the-getty-has-a-full-agenda.html | Already The Getty Has a Full Agenda | By James Sterngold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/police-suspect-professor-was-beaten-in-off-campus-robbery.html | Police Suspect Professor Was Beaten in OffCampus Robbery | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/belarus-blocks-bid-for-a-human-rights-office.html | Belarus Blocks Bid for a Human Rights Office | By Raymond Bonner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/opera-review-for-juilliard-s-hansel-national-exposure-on-tv.html | OPERA REVIEW For Juilliards Hansel National Exposure on TV | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/religious-symbols-removal-ends-auschwitz-dispute.html | Religious Symbols Removal Ends Auschwitz Dispute | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/international-business-who-can-lead-south-korea-out-of-the-quagmire.html | INTERNATIONAL BUSINESS Who Can Lead South Korea Out of the Quagmire | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/hockey-brodeur-quickly-pays-the-devils-a-dividend.html | HOCKEY Brodeur Quickly Pays The Devils a Dividend | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/pro-basketball-vocal-again-childs-questions-knicks-approach.html | PRO BASKETBALL Vocal Again Childs Questions Knicks Approach | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/gornja-toponica-journal-written-on-these-faces-the-torment-of-serbia.html | Gornja Toponica Journal Written on These Faces the Torment of Serbia | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/baseball-steinbrenner-and-cone-look-beyond-98.html | BASEBALL Steinbrenner and Cone Look Beyond 98 | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/senate-judiciary-chief-to-query-reno-aides-on-counsel-decision.html | Senate Judiciary Chief to Query Reno Aides on Counsel Decision | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/college-football-heisman-hopefuls-gather-for-an-intriguing-choice.html | COLLEGE FOOTBALL Heisman Hopefuls Gather For an Intriguing Choice | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/pro-football-if-giants-win-title-is-theirs.html | PRO FOOTBALL If Giants Win Title Is Theirs | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/cross-country-soccer-player-tries-running-and-races-to-the-top.html | CROSSCOUNTRY Soccer Player Tries Running and Races to the Top | By Marc Bloom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/international-business-thomson-science-unit-sale.html | INTERNATIONAL BUSINESS Thomson Science Unit Sale | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/gop-hopes-climate-fight-echoes-health-care-outcome.html | GOP Hopes Climate Fight Echoes Health Care Outcome | By Alison Mitchell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/rethinking-a-law.html | Rethinking a Law | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/longtime-giuliani-assistant-will-lead-tourism-bureau.html | Longtime Giuliani Assistant Will Lead Tourism Bureau | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/sports-of-the-times-a-heisman-winner-fit-for-the-role.html | Sports of The Times A Heisman Winner Fit For the Role | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/john-fitting-jr-81-executive-at-dreyfus-and-a-fund-pioneer.html | John Fitting Jr 81 Executive At Dreyfus and a Fund Pioneer | By Iver Peterson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/poor-nations-reject-role-on-warming.html | Poor Nations Reject Role on Warming | By Calvin Sims | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/a-consensus-but-no-conclusions-on-flight-800.html | A Consensus but No Conclusions on Flight 800 | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/lowering-the-credit-fence-big-players-are-jumping-into-the-risky-loan-business.html | Lowering the Credit Fence Big Players Are Jumping Into the Risky Loan Business | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/the-neediest-cases-a-lifetime-all-of-4-years-fighting-for-survival.html | The Neediest Cases A Lifetime All of 4 Years Fighting for Survival | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/irs-admits-taxpayers-rights-are-abused-by-improper-tactics.html | IRS Admits Taxpayers Rights Are Abused by Improper Tactics | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/that-new-american-cantdo-spirit.html | That New American CantDo Spirit | By Stephan Schmidheiny | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/about-new-york-in-hard-lives-of-mexicans-day-of-mercy.html | About New York In Hard Lives Of Mexicans Day of Mercy | By David Gonzalez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/state-department-concedes-flaws-in-investigation-of-envoy.html | State Department Concedes Flaws in Investigation of Envoy | By Clifford Krauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/dance-review-all-for-love-or-is-it-lust.html | DANCE REVIEW All for Love or Is It Lust | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/baseball-mets-deal-ochoa-for-twins-outfielder.html | BASEBALL Mets Deal Ochoa for Twins Outfielder | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/carlos-rodriguez-castro-ally-and-leftist-leader-dies-at-84.html | Carlos Rodriguez Castro Ally And Leftist Leader Dies at 84 | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/company-news-scholastic-agrees-to-sell-units-to-curtco-freedom.html | COMPANY NEWS SCHOLASTIC AGREES TO SELL UNITS TO CURTCO FREEDOM | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/on-visit-to-congo-albright-praises-the-new-leader.html | On Visit to Congo Albright Praises the New Leader | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/international-business-once-buoyant-hopes-sink-in-indonesia-s-slump.html | INTERNATIONAL BUSINESS OnceBuoyant Hopes Sink in Indonesias Slump | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/the-computer-mouse-where-art-and-science-meet.html | The Computer Mouse Where Art and Science Meet | By Amy Harmon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/russia-reaches-imf-accord-to-free-loans.html | Russia Reaches IMF Accord To Free Loans | By Michael R Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/movies/from-flat-small-and-big-to-eee-and-off-the-charts.html | From Flat Small and Big to EEE and Off the Charts | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/from-close-family-to-world-of-hate.html | From Close Family to World of Hate | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/2-charged-after-girl-11-is-found-living-in-squalor.html | 2 Charged After Girl 11 Is Found Living in Squalor | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/problems-vowed-on-rights-appointment.html | Problems Vowed on Rights Appointment | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/movies/laying-claim-to-sorrow-beyond-words.html | Laying Claim to Sorrow Beyond Words | By Samuel G Freedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/tensions-reach-new-high-at-sharpton-defamation-trial.html | Tensions Reach New High at Sharpton Defamation Trial | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/accord-is-reached-to-lower-barriers-in-global-finance.html | ACCORD IS REACHED TO LOWER BARRIERS IN GLOBAL FINANCE | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/and-they-call-it-puppy-love.html | And They Call It Puppy Love | By Cynthia Kaplan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/world/jorge-castaneda-76-diplomat-and-foreign-minister-for-mexico.html | Jorge Castaneda 76 Diplomat and Foreign Minister for Mexico | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/a-likable-fellow-with-a-political-bent-takes-a-campaign-of-fraud-on-the-road.html | A Likable Fellow With a Political Bent Takes a Campaign of Fraud on the Road | By Bill Dedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/a-smuggler-of-chinese-is-rearrested.html | A Smuggler Of Chinese Is Rearrested | By Joseph P Fried | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/us/rev-rev-rev-your-boat-the-evolution-of-an-ungentle-weekend-sport.html | Rev Rev Rev Your Boat The Evolution of an Ungentle Weekend Sport | By Mireya Navarro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/asia-turmoil-proves-bullish-for-us-bonds.html | Asia Turmoil Proves Bullish For US Bonds | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/business/company-news-imc-global-to-add-harris-chemical-group.html | COMPANY NEWS IMC GLOBAL TO ADD HARRIS CHEMICAL GROUP | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/editorial-notebook-albania-the-nation-without-heroes.html | Editorial Notebook Albania the Nation Without Heroes | By Tina Rosenberg | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/in-new-era-jews-turn-to-shanghai-once-again.html | In New Era Jews Turn To Shanghai Once Again | By Sarah Jay | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/word-for-word-murder-by-the-state-dept-of-gee-now-that-you.html | Word for Word  Murder by the State Dept of Gee Now That You Mention It Genocide Is Bad for the Economy | By Gerald W Scully | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/qa-michelle-joy-levine-exploring-the-motives-for-overeating.html | QA Michelle Joy Levine Exploring the Motives for Overeating | By Nancy K S Hochman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/what-it-takes-to-sell-a-gritty-old-city.html | What It Takes to Sell A Gritty Old City | By Bill Ryan | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/asia-s-surrender.html | Asias Surrender | By David E Sanger | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/westchester-guide-548723.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/in-the-region-long-island-reviving-housing-projects-halted-by-foreclosure.html | In the RegionLong Island Reviving Housing Projects Halted by Foreclosure | By Diana Shaman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559288.html | Jazz And Beyond  A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464791.html | Books in Brief Fiction | By James Polk | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559083.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559091.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/those-who-know-say-multiple-births-are-a-joy.html | Those Who Know Say Multiple Births Are a Joy | By Kate Stone Lombardi | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558923.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Ann Powers | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/an-unexpected-love-story-from-the-france-beyond-paris.html | An Unexpected Love Story From the France Beyond Paris | By Alan Riding | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559210.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/catholic-bishops-finish-survey-of-challenges-to-the-americas.html | Catholic Bishops Finish Survey of Challenges to the Americas | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/ideas-trends-slamming-the-brakes-on-hot-pursuit.html | Ideas  Trends Slamming the Brakes on Hot Pursuit | By Joe Sharkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/restaurants-fit-for-a-fiesta.html | RESTAURANTS Fit for a Fiesta | By Fran Schumer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/conservative-jews-building-a-high-school.html | Conservative Jews Building a High School | By Avital Louria Hahn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/iraqis-suffering-widens-as-un-sanctions-drag-on.html | Iraqis Suffering Widens as UN Sanctions Drag On | By Hadani Ditmars | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-egypt-tours-in-flux-after-luxor-killings.html | TRAVEL ADVISORY Egypt Tours in Flux After Luxor Killings | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/investing-it-even-if-gambling-wanes-hilton-may-be-worth-a-bet.html | INVESTING IT Even if Gambling Wanes Hilton May Be Worth a Bet | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/flouting-law-hospitals-overwork-novice-doctors.html | Flouting Law Hospitals Overwork Novice Doctors | By Esther B Fein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/a-drop-of-virus-from-a-monkey-kills-a-researcher-in-6-weeks.html | A Drop of Virus From a Monkey Kills a Researcher in 6 Weeks | By Rick Bragg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-giants-in-good-hands-cross-s-for-a-change.html | PRO FOOTBALL Giants in Good Hands Cross for a Change | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/dining-out-in-rye-a-respite-for-holiday-shoppers.html | DINING OUT In Rye a Respite for Holiday Shoppers | By M H Reed | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/classical-briefs-559695.html | Classical Briefs | By David Mermelstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/new-yorkers-co-a-window-of-opportunity.html | NEW YORKERS  CO A Window of Opportunity | By Bernard Stamler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/for-the-exiles-on-madison-just-a-taste-of-a-return.html | For the Exiles On Madison Just a Taste Of a Return | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/hockey-gilmour-scores-a-quick-goal-in-his-return-to-toronto.html | HOCKEY Gilmour Scores a Quick Goal in His Return to Toronto | By Ed Willes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/reporter-s-notebook-persistent-plaintiff-gets-immersion-in-ugliness.html | Reporters Notebook Persistent Plaintiff Gets Immersion in Ugliness | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/the-first-friend.html | The First Friend | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/funds-watch-when-stars-converge.html | FUNDS WATCH When Stars Converge | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/a-la-carte-at-new-barbeque-spot-eclectic-offerings.html | A LA CARTE At New Barbeque Spot Eclectic Offerings | By Richard Jay Scholem | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-notebook-bill-s-owner-admits-his-team-just-isn-t-what-it-used-to-be.html | PRO FOOTBALL NOTEBOOK Bills Owner Admits His Team Just Isnt What It Used to Be | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/outside.html | Outside | By Michael Gorra | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/sign-off-a-fairy-tale-but-hold-the-gingerbread.html | SIGNOFF A Fairy Tale but Hold the Gingerbread | By Ira Rosenblum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/minding-your-business-muni-bonds-you-can-take-them-with-you.html | MINDING YOUR BUSINESS Muni Bonds You Can Take Them With You | By Laura PedersenPietersen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-this-piano-flips-some-lids.html | December 713 This Piano Flips Some Lids | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-charge-by-espy-counsel.html | December 713 Charge by Espy Counsel | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-a-bad-pass-a-late-score-an-overtime-kick-a-victory.html | PRO FOOTBALL A Bad Pass a Late Score An Overtime Kick a Victory | By Ron Dicker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/music-sounds-for-a-season-of-harmony.html | MUSIC  Sounds for a Season of Harmony | By Leslie Kandell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-college-point-ferry-test-kicks-up-waves.html | NEIGHBORHOOD REPORT COLLEGE POINT Ferry Test Kicks Up Waves | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/view-accessory-after-the-fact.html | VIEW  Accessory After The Fact | By Elizabeth Hayt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/public-eyesore-to-private-park-can-golf-rescue-a-dreary-slab-of-brooklyn.html | Public Eyesore to Private Park Can Golf Rescue a Dreary Slab of Brooklyn | By Douglas Martin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/will-the-real-lebed-please-stand-up.html | Will the Real Lebed Please Stand Up | By Bill Keller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/getty-center-inaugurated-in-los-angeles.html | Getty Center Inaugurated in Los Angeles | By James Sterngold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/leo-frantzman-88-east-side-community-leader.html | Leo Frantzman 88 East Side Community Leader | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-great-neck-new-orthodox-synagogues.html | In Great Neck New Orthodox Synagogues | By Marcelle S Fischler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/christmas-music-traditional-and-new.html | Christmas Music Traditional and New | By Barbara Delatiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/from-left-to-right.html | From Left to Right | By Alan Ryan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/quick-bite-teaneck-a-place-to-indulge-in-a-sweet-treat.html | QUICK BITETeaneck A Place to Indulge in a Sweet Treat | By Roberta Schur Zeff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/theater-on-making-houdini-a-big-musical.html | THEATER On Making Houdini a Big Musical | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-enough-already-of-dr-ruth-decode.html | PULSE Enough Already Of Dr Ruth Decode | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/bookend-the-big-bang-theory-of-science-books.html | BOOKEND The Big Bang Theory of Science Books | By John Horgan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558907.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/cultural-view-ethnicity-and-disney-it-s-a-whole-new-myth.html | CULTURAL VIEW Ethnicity and Disney Its a Whole New Myth | By Edward Rothstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/forest-trails-mapped-on-foot-for-hikers.html | Forest Trails Mapped on Foot for Hikers | By Andrea Zimmermann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/classical-briefs-559709.html | Classical Briefs | By David Mermelstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-downtown-brooklyn-scenes-malls-megastores-mini-bazaars.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Scenes from the Malls Megastores and MiniBazaars | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559008.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/morton-bard-73-authority-on-crime-victims.html | Morton Bard 73 Authority on Crime Victims | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/union-tied-to-pri-facing-ouster-at-site-in-tijuana.html | Union Tied To PRI Facing Ouster at Site In Tijuana | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/sports-of-the-times-hampton-makes-a-reappearance-to-cheers-and-chants.html | Sports of The Times Hampton Makes a Reappearance to Cheers and Chants | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/recording-view-feasting-on-six-decades-of-the-philharmonic-s-past.html | RECORDING VIEW Feasting on Six Decades of the Philharmonics Past | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/sex-and-violence-in-latin-hexameter.html | Sex and Violence in Latin Hexameter | By James Shapiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-washington-heights-a-retail-heart-skips-a-beat.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Retail Heart Skips a Beat | By Ed Shanahan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558958.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighbors-and-officials-blind-to-neglected-girl.html | Neighbors and Officials Blind to Neglected Girl | By Jim Yardley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-for-giants-a-turnaround-and-a-title.html | PRO FOOTBALL FOR GIANTS A TURNAROUND AND A TITLE | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/ranchers-back-ruling-on-wolves-out-west.html | Ranchers Back Ruling On Wolves Out West | By Jim Robbins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/jerseyana-even-at-playtime-there-are-always-lessons-to-be-learned.html | JERSEYANA  Even at Playtime There Are Always Lessons to Be Learned | By Dulcie Leimbach | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-cisneros-is-indicted.html | December 713 Cisneros Is Indicted | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/mutual-funds-modest-start-for-options-on-funds.html | MUTUAL FUNDS Modest Start For Options On Funds | By Andrew Bluth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/environment-salmons-trip-to-extinction-is-drawing-more-concern.html | ENVIRONMENT Salmons Trip To Extinction Is Drawing More Concern | By Pete Bodo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/the-collapse-of-a-master-builder-80s-visionary-in-legal-battles-on-3-continents.html | The Collapse of a Master Builder 80s Visionary in Legal Battles on 3 Continents | By Charles V Bagli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559156.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/soapbox-hurting-helpers.html | SOAPBOX Hurting Helpers | By Paula Ochs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/israelis-lag-in-producing-a-proposal-for-albright.html | Israelis Lag In Producing A Proposal For Albright | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/on-pro-football-old-george-young-has-just-got-younger.html | ON PRO FOOTBALL Old George Young Has Just Got Younger | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/whats-doing-in-milwaukee.html | WHATS DOING IN Milwaukee | By Bill Dedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/legal-experts-agree-on-an-outline-for-a-global-criminal-court.html | Legal Experts Agree on an Outline for a Global Criminal Court | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/spending-it-big-name-men-s-wear-from-a-stranger-s-closet.html | SPENDING IT BigName Mens Wear From a Strangers Closet | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/talking-to-congress-the-witness-is-shocked-and-appalled.html | Talking to Congress The Witness Is Shocked and Appalled | By David E Rosenbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/investing-it-will-gte-long-seen-as-the-tortoise-win-the-race.html | INVESTING IT Will GTE Long Seen as the Tortoise Win the Race | By Anne Tergesen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/music-concerts-pack-calendar-as-holidays-approach.html | MUSIC Concerts Pack Calendar as Holidays Approach | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/republicans-get-to-shake-rattle-roll.html | Republicans Get To Shake Rattle Roll | By Peggy McCarthy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-opinion-giving-a-fluke-a-second-chance.html | LONG ISLAND OPINION Giving a Fluke a Second Chance | By Rose N Freedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559148.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559229.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-the-garden-a-map-for-heat-as-well-as-hardiness.html | IN THE GARDEN A Map for Heat as Well as Hardiness | By Joan Lee Faust | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-world-nuclear-priesthood-gets-a-new-credo.html | The World Nuclear Priesthood Gets a New Credo | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/commercial-property-stores-landlords-seek-profits-above-and-below.html | Commercial Property Stores Landlords Seek Profits Above and Below | By John Holusha | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-same-players-in-new-roles.html | EARNING IT Same Players in New Roles | By Louis Uchitelle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558974.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-where-sorrow-never-came.html | Books in Brief Nonfiction Where Sorrow Never Came | By Rosemary Ranck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/on-language-gifts-of-gab-for-1998.html | On Language Gifts of Gab for 1998 | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/clinton-to-offer-a-child-care-plan-white-house-says.html | CLINTON TO OFFER A CHILD CARE PLAN WHITE HOUSE SAYS | By Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558990.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/it-s-the-little-things.html | Its The Little Things | By Lena Williams | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558869.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464783.html | Books in Brief Fiction | By Casey King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/hockey-second-line-comes-first-as-isles-climb-in-standing.html | HOCKEY Second Line Comes First As Isles Climb in Standing | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-a-businessman-s-sweet-inspiration.html | EARNING IT A Businessmans Sweet Inspiration | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/cross-country-a-repeat-and-a-rookie-at-nationals.html | CROSSCOUNTRY A Repeat and a Rookie at Nationals | By Marc Bloom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/in-poll-americans-reject-means-but-not-ends-of-racial-diversity.html | In Poll Americans Reject Means But Not Ends of Racial Diversity | By Sam Howe Verhovek | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/habitats-greenwich-street-between-11th-perry-streets-town-house-renovation.html | HabitatsGreenwich Street Between 11th and Perry Streets TownHouse Renovation By Mother and Son | By Barbara Whitaker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-asbury-park-gets-a-pro-basketball-team.html | IN BRIEF Asbury Park Gets A Pro Basketball Team | By Steve Strunsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/3-seoul-candidates-fearing-default-yield-to-imf-plan.html | 3 Seoul Candidates Fearing Default Yield to IMF Plan | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/dining-out-american-asian-and-a-warm-welcome.html | DINING OUT American Asian and a Warm Welcome | By Joanne Starkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/as-a-priest-gives-poles-hate-radio-rome-stirs.html | As a Priest Gives Poles Hate Radio Rome Stirs | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/now-the-lawyers-turn-on-flight-800.html | Now the Lawyers Turn on Flight 800 | By Andrew C Revkin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/making-it-work-what-jazz-musicians-do-when-the-sun-s-up.html | MAKING IT WORK What Jazz Musicians Do When the Suns Up | By Corey Kilgannon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-up-close-fee-threatens-blind-newsdealers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Fee Threatens Blind Newsdealers | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/automobiles/behind-the-wheel-mazda-626-a-dash-of-spice-in-the-midsize-stew.html | BEHIND THE WHEELMazda 626 A Dash of Spice in the Midsize Stew | By Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-from-just-win-baby-to-futility-and-dissent.html | PRO FOOTBALL From Just Win Baby To Futility and Dissent | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

Page 26813 of 33266

| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/bearing-witness.html | Bearing Witness | By Orville Schell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/making-the-extraordinary-out-of-practically-nothing.html | Making the Extraordinary Out of Practically Nothing | By Bess Liebenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/new-jersey-co-if-only-one-east-coast-port-can-be-no-1-which-one-will-it-be.html | NEW JERSEY  CO If Only One East Coast Port Can Be No 1 Which One Will It Be | By Andrea Kannapell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-upper-west-side-roughing-it-in-a-forest-on-wheels.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Roughing It In a Forest On Wheels | By Barbara Stewart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/changes-on-the-marquee-will-a-theater-s-new-leader-usher-in-a-new-era.html | Changes on the Marquee Will a Theaters New Leader Usher In a New Era | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/suharto-to-miss-regional-talks-raising-fears-about-his-health.html | Suharto to Miss Regional Talks Raising Fears About His Health | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-east-village-art-defense-fails-a-garden.html | NEIGHBORHOOD REPORT EAST VILLAGE Art Defense Fails a Garden | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-here-s-johnnie-again-and-again.html | December 713 Heres Johnnie Again And Again | By Jan Hoffman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559105.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/theater/theater-with-a-lavish-bow-to-the-past-a-broadway-palace-is-built.html | THEATER With a Lavish Bow to the Past A Broadway Palace Is Built | By David W Dunlap | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/giovanni-a-agnelli-33-heir-to-fiat-helm.html | Giovanni A Agnelli 33 Heir to Fiat Helm | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/a-guyana-favorite-us-born-grandmother.html | A Guyana Favorite USBorn Grandmother | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/dostoyevsky-s-city-on-the-neva.html | Dostoyevskys City on the Neva | By Michael Specter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/a-prominent-judge-retires-objecting-to-the-governor-s-litmus-test.html | A Prominent Judge Retires Objecting to the Governors Litmus Test | By Jan Hoffman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/food-sweet-talk.html | Food Sweet Talk | By Molly ONeill | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/leonardo-and-the-buick.html | Leonardo and the Buick | By Tobin Harshaw | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/theater/theater-mike-leigh-s-other-life-as-a-playwright.html | THEATER Mike Leighs Other Life as a Playwright | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/the-view-from-ardsley-artist-sketches-scenes-in-buttercream-on-cakes.html | The View FromArdsley  Artist Sketches Scenes In Buttercream on Cakes | MERRI ROSENBERG | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-downtown-brooklyn-lacking-big-boxes-fulton-uses-gold-draw.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Lacking Big Boxes Fulton Uses Gold To Draw Shoppers | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/consensus-proves-elusive-for-democratic-leaders.html | Consensus Proves Elusive For Democratic Leaders | By Adam Nagourney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/our-towns-24-detectives-in-search-of-a-mission.html | Our Towns 24 Detectives In Search Of a Mission | By Evelyn Nieves | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/home-repair-using-polyurethane-as-a-furniture-finish.html | HOME REPAIR Using Polyurethane As a Furniture Finish | By Edward R Lipinski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559059.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/art-review-one-venerated-figure-in-a-multitude-of-images.html | ART REVIEW  One Venerated Figure in a Multitude of Images | By William Zimmer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/dim-asian-economies-casting-shadows-in-us.html | Dim Asian Economies Casting Shadows in US | By Louis Uchitelle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-the-garden-a-map-for-heat-as-well-as-for-hardiness.html | IN THE GARDEN A Map for Heat as Well as for Hardiness | By Joan Lee Faust | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/really-big-football-players.html | Really Big Football Players | By David Noonan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/high-schoolers-become-teachers-of-cpr.html | High Schoolers Become Teachers of CPR | By Rick Murphy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/up-and-coming-hazelle-goodman-seriously-set-on-being-funny.html | UP AND COMING Hazelle Goodman Seriously Set On Being Funny | By Ann Kolson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559326.html | Jazz and Beyond  A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-sinn-fein-leader-meets-blair.html | December 713 Sinn Fein Leader Meets Blair | By Warren Hoge | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/pakistan-s-father.html | Pakistans Father | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-fort-greene-the-marquee-remains-but-spike-s-joint-is-closed.html | NEIGHBORHOOD REPORT FORT GREENE The Marquee Remains but Spikes Joint Is Closed | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/ritual-use-of-mercury-prompts-testing-of-children-for-illness.html | Ritual Use of Mercury Prompts Testing of Children for Illness | By Mirta Ojito | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559300.html | Jazz And Beyond  A Flurry of Boxed Sets Wraps Up the Year | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/dance-tethering-newton-s-apple-to-a-bungee-cord.html | DANCE Tethering Newtons Apple to a Bungee Cord | By Robert Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-east-village-in-the-battle-of-curries-music-is.html | NEIGHBORHOOD REPORT EAST VILLAGE In the Battle of Curries Music Is Raising the Stakes | By Peter Catapano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/a-gene-therapy-to-fight-a-leukemia-is-to-be-tested-on-humans.html | A Gene Therapy to Fight a Leukemia Is to Be Tested on Humans | By Denise Grady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/town-building-is-no-mickey-mouse-operation.html | TownBuilding Is No Mickey Mouse Operation | By Michael Pollan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/on-hockey-as-rangers-slip-the-devils-surge.html | ON HOCKEY As Rangers Slip the Devils Surge | Visit the Devils On Tuesday Night the Game Will Display the Widening Gulf Between Two Local Teams That Have Had Success In Recent Seasons As the Rangers Slide Toward the Bottom of the National Hockey League Many Players Are Overpaid and Underachieving While the Devils Surge Toward the Top of the Nhl Several Stars Are Rejecting FreeAgency Opportunities To Sign LongTerm Contracts For Salaries Below Market Value the Job Security of the Rangers Coach Colin Campbell Is In Doubt His Boss General Manager Neil Smith Has Given Him A Roster Filled With Expensive Experienced Players Whose Wages and Ages Make Them Hard To Trade Smith Has Drafted Few Top Prospects and Campbell Is Reluctant To Use Many Young Players So Most Core Rangers Need Not Fear For Their Positions On A Team That Displays No Consistent Style and Has Won Just 9 of 34 Games Their 43 Loss To Florida On Friday | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/dubliners.html | Dubliners | By Jay Parini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/streetscapes-527-541-east-72d-street-tenement-complex-rebuilt-for-social.html | Streetscapes527541 East 72d Street A Tenement Complex Rebuilt for the Social Register | By Christopher Gray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/abraham-bluestein-88-dies-an-advocate-of-anarchism.html | Abraham Bluestein 88 Dies An Advocate of Anarchism | By Robert Mcg Thomas Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/qa-monique-thomas-dream-teams-for-college-financial-aid.html | QA Monique Thomas  Dream Teams for College Financial Aid | By Diane Sierpina | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/a-star-is-worn-for-fashion-designers-the-big-screen-becomes-a-celluloid-runway.html | A Star Is Worn For fashion designers the big screen becomes a celluloid runway | By Ruth La Ferla | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/dropping-in-on-the-literary-lions.html | Dropping In On The Literary Lions | By Michael Mewshaw | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/self-remade-man.html | SelfRemade Man | By Andrew Delbanco | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-global-warming-deal-wait-things-are-just-heating-up.html | December 713 GlobalWarming Deal Wait Things Are Just Heating Up | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/gingerbread-visions-sea-gulls-in-icing-no-grumps-allowed.html | Gingerbread Visions Sea Gulls in Icing No Grumps Allowed | By Susan Pearsall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-basketball-van-horn-starting-to-blossom-scores-30-in-nets-romp.html | PRO BASKETBALL Van Horn Starting to Blossom Scores 30 in Nets Romp | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464864.html | Books in Brief Nonfiction | By Judith Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/college-basketball-tar-heels-rise-up-but-not-so-easily.html | COLLEGE BASKETBALL Tar Heels Rise Up But Not So Easily | By Barry Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-jets-one-ailing-bunch-regroup-and-take-shot-at-post-season.html | PRO FOOTBALL Jets One Ailing Bunch Regroup and Take Shot at PostSeason | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/postings-390-million-project-old-harlem-river-rail-yard-for-south-bronx.html | POSTINGS 390 Million Project at Old Harlem River Rail Yard For South Bronx Recycling Plant and Paper Mill an Artists Vision | By Rosalie R Radomsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/home-clinic-applying-polyurethane-as-a-finish.html | HOME CLINIC Applying Polyurethane as a Finish | By Edward R Lipinski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558940.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/an-old-tale-of-swindle-resurfaces-in-bosnia.html | An Old Tale Of Swindle Resurfaces In Bosnia | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-558338.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558931.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/college-football-woodson-fulfills-unlikely-dream-receives-heisman-trophy.html | COLLEGE FOOTBALL Woodson Fulfills an Unlikely Dream and Receives the Heisman Trophy | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/dining-out-a-full-and-spicy-menu-from-vietnam.html | DINING OUT A Full and Spicy Menu From Vietnam | By Patricia Brooks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/television-view-shaping-up-to-be-funny-at-sitcom-boot-camp.html | TELEVISION VIEW Shaping Up to Be Funny At Sitcom Boot Camp | By Cathy Baron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/in-the-region-westchester-state-urged-to-buy-135-acre-hartsdale-estate.html | In the RegionWestchester State Urged to Buy 135Acre Hartsdale Estate | By Mary McAleer Vizard | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/college-basketball-a-coach-and-his-15-sons.html | COLLEGE BASKETBALL A Coach and His 15 Sons | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/automobiles/auto-stability-system-gets-a-new-home-in-98-corvette.html | Auto Stability System Gets A New Home in 98 Corvette | By Michelle Krebs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559199.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/golf-for-woods-the-hard-job-is-away-from-the-course.html | GOLF For Woods the Hard Job Is Away From the Course | By Clifton Brown | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-correspondent-s-report-austrians-are-puzzled-by-lagging-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Austrians Are Puzzled By Lagging Tourism | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/jersey-o-little-town-of-litigation.html | JERSEY O Little Town of Litigation | By Joe Sharkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-eton-chic.html | PULSE  Eton Chic | By Maryellen Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/1-dead-and-4-injured-as-gunfire-erupts-at-bronx-nightclub.html | 1 Dead and 4 Injured As Gunfire Erupts At Bronx Nightclub | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464759.html | Books in Brief Fiction | By Bill Hayes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/coping-getting-down-with-the-subway-sage.html | COPING Getting Down With the Subway Sage | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-558346.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-midtown-buzz-broadway-s-neo-rat-pack-finds-neo-china-club.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Broadways NeoRat Pack Finds the NeoChina Club | By Monique P Yazigi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/the-fencing-in-of-africa.html | The Fencing in of Africa | By Donald G McNeil Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/author-of-love-story-disputes-a-gore-story.html | Author of Love Story Disputes a Gore Story | By Melinda Henneberger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/persian-gulf-iran-s-venture-in-image-rehab.html | Persian Gulf Irans Venture in Image Rehab | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/film-the-taskmaster-of-the-titanic.html | FILM The Taskmaster Of The Titanic | By Justine Elias | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558877.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/photography-view-one-eye-on-art-the-other-on-commerce.html | PHOTOGRAPHY VIEW One Eye on Art the Other on Commerce | By Vicki Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-let-s-get-horizontal.html | PULSE  Lets Get Horizontal | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/anger-and-amnesty-in-south-africa.html | Anger and Amnesty In South Africa | By Mark Mathabane | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/never-say-no-more-about-bond.html | Never Say No More About Bond | By Franz Lidz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-nation-giving-credit-where-debt-is-due.html | The Nation Giving Credit Where Debt Is Due | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/the-unusual-joins-holiday-tradition.html | The Unusual Joins Holiday Tradition | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/the-neediest-cases-when-lavish-meals-are-a-dream-and-sustenance-is-a-struggle.html | The Neediest Cases When Lavish Meals Are a Dream and Sustenance Is a Struggle | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/if-you-re-thinking-living-alpine-nj-lavish-homes-millionaire-s-borough.html | If Youre Thinking of Living In Alpine NJ Lavish Homes in a Millionaires Borough | By Jerry Cheslow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-up-close-bell-wouldn-t-recognize-it.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Bell Wouldnt Recognize It | By David Kirby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559024.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/on-the-map-a-oneroom-museum-that-remembers-an-enormity.html | ON THE MAP A OneRoom Museum That Remembers an Enormity | By Christine Gardner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/on-politics-on-race-an-optimist-in-an-unlikely-place.html | ON POLITICS On Race an Optimist In an Unlikely Place | By Melinda Henneberger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/q-a-dr-seamus-o-cleireacain-professor-s-spin-on-global-trade-policies.html | QADr Seamus OCleireacain Professors Spin on Global Trade Policies | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/television-miracle-on-the-remote-tales-of-triumph.html | TELEVISION Miracle on the Remote Tales of Triumph | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-drought-over-botox-is-back.html | PULSE  Drought Over Botox Is Back | By Alex Kuczynski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/backtalk-ball-of-confusion-that-s-what-the-sports-world-is-today.html | Backtalk Ball of Confusion Thats What the Sports World Is Today | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/theater/sunday-view-an-abundance-of-wit-on-the-london-stage.html | SUNDAY VIEW An Abundance of Wit On the London Stage | By Vincent Canby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/choice-tables-robust-flavors-in-heart-of-burgundy.html | CHOICE TABLES Robust Flavors in Heart of Burgundy | By Jacqueline Friedrich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/family-firm-offers-elderly-luxury-living.html | Family Firm Offers Elderly Luxury Living | By Penny Singer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464805.html | Books in Brief Fiction | By Ken Kalfus | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/archives/st-johns-wort-the-downtown-herb-du-jour.html | St Johns Wort the Downtown Herb du Jour | By Angela Tribelli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/connecticut-guide-550000.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/art-a-gallery-sampler-at-the-aldrich.html | ART A Gallery Sampler at the Aldrich | By William Zimmer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-high-brought-low-cheating-hearts-and-lying-resumes.html | The High Brought Low Cheating Hearts and Lying Resumes | By Dan Barry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/lives-lost-and-found.html | Lives Lost and Found | By Avra Wing | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-default-by-korea-feared.html | December 713 Default by Korea Feared | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/view-catholic-worker-house-where-nonviolence-commitment-community-rule.html | THE VIEW FROMA Catholic Worker House  Where Nonviolence and Commitment to the Community Rule | By Melinda Tuhus | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558893.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-testing-of-all-children-for-lead-is-now-required.html | IN BRIEF Testing of All Children For Lead is Now Required | By Steve Strunsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/from-the-desk-of-coming-of-age-with-the-transistor.html | FROM THE DESK OF Coming Of Age With the Transistor | By Curtis J Crawford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559270.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/food-richness-of-chocolate-rounds-off-a-meal.html | FOOD Richness of Chocolate Rounds Off a Meal | By Moira Hodgson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559067.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/crafts-contemporary-depth-in-art-quilt-show.html | CRAFTS Contemporary Depth in Art Quilt Show | By Patricia Malarcher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558982.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/baseball-notebook-all-quiet-on-some-fronts-selig-is-silent-on-big-question.html | BASEBALL NOTEBOOK All Quiet on Some Fronts Selig Is Silent on Big Question | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559130.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/sports-of-the-times-now-announcing-for-the-giants-bob-sheppard.html | Sports of The Times Now Announcing for the Giants Bob Sheppard | By George Vecsey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-upper-west-side-a-pricey-restaurant-fails-to-find-its-niche.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Pricey Restaurant Fails to Find Its Niche | By Janet Allon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/venezuelans-confronting-democracy-s-dire-state.html | Venezuelans Confronting Democracys Dire State | By Diana Jean Schemo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-new-fees-for-pay-phones.html | December 713 New Fees for Pay Phones | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/arts-artifacts-elaborate-purveyors-of-european-culture.html | ARTSARTIFACTS Elaborate Purveyors Of European Culture | By Rita Reif | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-fighting-for-freedom-in-the-land-of-the-slave.html | TAKING THE CHILDREN Fighting for Freedom in the Land of the Slave | By Patricia S McCormick | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558885.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/in-the-region-new-jersey-2d-anchor-begun-in-trenton-s-revitalization-plan.html | In the RegionNew Jersey 2d Anchor Begun in Trentons Revitalization Plan | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-vows-lynda-sheeler-and-damian-laugher.html | WEDDINGS VOWS Lynda Sheeler and Damian Laugher | By Lois Smith Brady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/movies-this-week-425281.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/the-boating-report-chilly-dive-for-good-of-the-team.html | THE BOATING REPORT Chilly Dive for Good of the Team | By Barbara Lloyd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464856.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559172.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/for-windsurfers-weather-s-fine.html | For Windsurfers Weathers Fine | By Ramin P Jaleshgari | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/plugging-in-while-dropping-out.html | Plugging In While Dropping Out | By Mary Tannen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-extra-points-rags-to-riches-for-15th-time.html | PRO FOOTBALL EXTRA POINTS Rags to Riches For 15th Time | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-journal-a-friend-to-assist-the-manually-inept.html | LONG ISLAND JOURNAL A Friend to Assist the Manually Inept | By Diane Ketcham | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/at-the-gate-hoping-to-follow-in-others-tread-marks.html | AT THE GATE Hoping to Follow In Others Tread Marks | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/viewpoint-empty-gain-for-mental-health.html | VIEWPOINT Empty Gain for Mental Health | By Laurie Joan Aron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/class-wars-clashing-over-educations-one-true-faith.html | Class Wars Clashing Over Educations One True Faith | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/theater-shaw-s-candida-one-tough-lady.html | THEATER Shaws Candida One Tough Lady | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559318.html | Jazz And Beyond  A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558966.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-media-the-big-get-bigger.html | In Media The Big Get Bigger | By Iver Peterson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559032.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/in-new-math-standards-california-stresses-skills-over-analysis.html | In New Math Standards California Stresses Skills Over Analysis | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/megans-law-and-questions-of-liability.html | Megans Law and Questions Of Liability | By Frances J Trelease | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/art-view-a-show-that-could-travel-in-just-a-carry-on-bag.html | ART VIEW A Show That Could Travel In Just a CarryOn Bag | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559202.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559075.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/theater-revels-with-the-pump-boys-the-people-of-tuna-and-the-gentleman-caller.html | THEATER Revels With the Pump Boys the People of Tuna and the Gentleman Caller | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/doomsday-yawn-bonn-shuts-the-shelter.html | Doomsday Yawn Bonn Shuts the Shelter | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-closer-look-at-a-jupiter-moon.html | December 713 Closer Look at a Jupiter Moon | By John Noble Wilford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-person-commuter-artist.html | IN PERSON Commuter Artist | By Barry Schwabsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/your-home-homeowner-tax-cuts-in-new-york.html | YOUR HOME Homeowner Tax Cuts In New York | By Jay Romano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/a-swedish-opera-star-who-is-serious-about-the-health-of-burned-out-artists.html | A Swedish Opera Star Who Is Serious About the Health of BurnedOut Artists | By Cori Ellison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464848.html | Books in Brief Nonfiction | By Raye Snover | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/style-sorry-wrong-number.html | Style Sorry Wrong Number | By Holly Brubach | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/an-outsider-in-turkey-who-in-fact-knows-it-inside-out.html | An Outsider in Turkey Who in Fact Knows It Inside Out | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559296.html | Jazz And Beyond  A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/archives/st-johns-wort-the-downtown-herb-du-jour.html | St Johns Wort the Downtown Herb du Jour | By Angela Tribelli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-brady-and-wharton-at-the-portrait-gallery.html | TRAVEL ADVISORY Brady and Wharton At the Portrait Gallery | By Stephen May | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559016.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/the-night-packed-for-woody-allen.html | THE NIGHT Packed For Woody Allen | By Phoebe Hoban | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559237.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/church-giving-shows-decline.html | Church Giving Shows Decline | By Religion News Service the Religion News Service | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/4-top-retailers-are-linked-to-2-factories-said-to-be-sweatshops.html | 4 Top Retailers Are Linked to 2 Factories Said to Be Sweatshops | By Steven Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/housing-investment-surges-in-cambridge-mass.html | Housing Investment Surges in Cambridge Mass | By Susan Diesenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/hearings-begin-on-carting-industry.html | Hearings Begin on Carting Industry | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559113.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-blow-dry-and-run.html | PULSE  BlowDry and Run | By Maryellen Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/practical-traveler-when-the-plane-is-really-a-bus.html | PRACTICAL TRAVELER When the Plane Is Really a Bus | By Betsy Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/essay-here-come-the-indys.html | Essay Here Come the Indys | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/art-review-american-prints-by-some-well-known-names-and-20-artist-presentation.html | ART REVIEW American Prints by Some WellKnown Names and 20Artist Presentation | By Phyllis Braff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/world/european-union-taps-5-for-talks-on-ties-but-excludes-turkey.html | European Union Taps 5 for Talks on Ties but Excludes Turkey | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-midtown-flocking-to-counters-to-get-that-ostrich-look.html | NEIGHBORHOOD REPORT MIDTOWN Flocking to Counters to Get That Ostrich Look | By Monique P Yazigi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/diary-594865.html | DIARY | By Jan M Rosen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/market-watch-korean-crisis-blame-the-lenders.html | MARKET WATCH  Korean Crisis Blame the Lenders | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558915.html | PopRockSoul A Flurry of Boxed Sets Wraps Up the Year | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/new-noteworthy-paperbacks-465240.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-up-close-aids-housing-neighbors-say-no.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE AIDS Housing Neighbors Say No | By David Kirby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/editorial-observer-now-playing-waiting-for-ferraro.html | Editorial Observer Now Playing Waiting for Ferraro | By Gail Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/crime-449148.html | Crime | By Marilyn Stasio | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/film-on-tv-showing-abortion-criticized.html | Film on TV Showing Abortion Criticized | By Linda F Burghardt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/spending-it-oxford-members-wonder-should-we-stay-or-go.html | SPENDING IT Oxford Members Wonder Should We Stay or Go | By Reed Abelson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-a-first-a-democrat-will-head-legislators.html | In a First a Democrat Will Head Legislators | By Donna Greene | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/classical-music-a-new-new-boris-applying-makeup-to-a-genius-s-flaws.html | CLASSICAL MUSIC A New New Boris Applying Makeup To a Geniuss Flaws | By Richard Taruskin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/high-fives-the-latest-hand-sign-raises-the-roof.html | HighFives The Latest Hand Sign Raises the Roof | By Michel Marriott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-it-s-a-doll-s-life-in-new-hampshire.html | TRAVEL ADVISORY Its a Dolls Life In New Hampshire | By Betsy Wade | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-have-pump-will-travel-combining-breast-feeding-and-a-career.html | EARNING IT Have Pump Will Travel Combining BreastFeeding and a Career | By Margot Slade | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/it-is-better-to-give-than-to-receive.html | It Is Better to Give Than to Receive | By Claudia Dreifus | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-basketball-the-lines-are-drawn-for-nba-battle-of-98.html | PRO BASKETBALL The Lines Are Drawn For NBA Battle of 98 | By Mike Wise | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/atlantic-city-the-pigeons-protector.html | ATLANTIC CITY The Pigeons Protector | By Bill Kent | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/cover-story-for-er-success-means-taking-risks.html | COVER STORY For ER Success Means Taking Risks | By Peter M Nichols | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/investing-it-merger-in-switzerland-creates-a-star-in-chicago.html | INVESTING IT Merger in Switzerland Creates a Star in Chicago | By Edward Wyatt | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/odd-man-in.html | Odd Man In | By Howard Thompson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-preservation-pays-a-rutgers-study-finds.html | IN BRIEF Preservation Pays A Rutgers Study Finds | By Karen Demasters | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/a-common-hell.html | A Common Hell | By Peter Filkins | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-the-missing-digit.html | Books in Brief Fiction The Missing Digit | By Megan Harlan | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/stores-wait-for-that-last-minute-rush-to-buy.html | Stores Wait For That LastMinute Rush to Buy | By Elsa Brenner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559253.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Ben Ratliff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-nation-clinton-can-now-sing-me-and-my-shadow-president.html | The Nation Clinton Can Now Sing Me and My Shadow President | By Richard L Berke | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/ideas-trends-one-casualty-of-the-women-s-movement-feminism.html | Ideas  Trends One Casualty of the Womens Movement Feminism | By Sarah Boxer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-she-s-wound-up-in-her-career-but-he-s-ready-to-wind-down.html | EARNING IT Shes Wound Up in Her Career but Hes Ready to Wind Down | By Louis Uchitelle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/religious-groups-see-larger-role-in-welfare.html | Religious Groups See Larger Role In Welfare | By Laurie Goodstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-astoria-pair-posing-sanitation-inspectors-pick-merchants.html | NEIGHBORHOOD REPORT ASTORIA Pair Posing as Sanitation Inspectors Pick Merchants Clean | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/mutual-funds-fund-filled-holiday-shopping-for-kids.html | MUTUAL FUNDS FundFilled Holiday Shopping For Kids | By Jan M Rosen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/louisiana-is-trying-to-turn-pest-into-a-meal.html | Louisiana Is Trying To Turn Pest Into a Meal | By Christopher Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559180.html | Jazz A Flurry of Boxed Sets Wraps Up the Year | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/noble-savages.html | Noble Savages | By Roxana Robinson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/magician-plies-trade-for-corporate-clients.html | Magician Plies Trade For Corporate Clients | By Cynthia Magriel Wetzler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/altar-to-altar-in-a-peruvian-city-of-white.html | Altar to Altar in a Peruvian City of White | By Joseph Carey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/with-a-defendant-but-no-corpse-fbi-looks-to-the-sea.html | With a Defendant but No Corpse FBI Looks to the Sea | By Michael Janofsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/potted-histories.html | Potted Histories | By Sarah Ferguson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-line-fifth-annual-digital-salon-winners-are.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Fifth Annual Digital Salon And the Winners Are | By Anthony Ramirez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464821.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/carols-to-sound-hand-bells-to-ring.html | Carols to Sound Hand Bells to Ring | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/q-and-a-510017.html | Q and A | By Ray Cormier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-but-one-town-lets-a-house-get-away.html | IN BRIEF   But One Town Lets a House Get Away | By Christine Gardner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/style/at-lunch-with-david-rocksavage-heavy-lies-the-coronet-on-a-lord-of-cinema.html | AT LUNCH WITH DAVID ROCKSAVAGE Heavy Lies the Coronet on a Lord of Cinema | By Mitchell Owens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/law-to-aid-minorities-in-bidding.html | Law to Aid Minorities In Bidding | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-558354.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/making-a-trailer-pull-the-movie.html | Making a Trailer Pull The Movie | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/riverhead-plans-to-take-over-navy-site-in-calverton.html | Riverhead Plans to Take Over Navy Site in Calverton | By John Rather | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/the-donald-redux.html | The Donald Redux | By Fred Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/rebel-without-a-cause.html | Rebel Without a Cause | By Isabelle de Courtivron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/prematurely-correct.html | Prematurely Correct | By Judith Shulevitz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-turnovers-seal-the-redskins-fate.html | PRO FOOTBALL Turnovers Seal the Redskins Fate | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/the-capitalist-heartless-donors.html | The Capitalist Heartless Donors | By Michael Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/beyond-prayer-testing-faith-their-own-hometowns-congregations-offer-hands-help.html | Beyond Prayer Testing Faith in Their Own Hometowns Congregations Offer HandsOn Help | By George James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/fyi-580180.html | FYI | By Daniel B Schneider | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/all-nighter-with-the-odyssey.html | AllNighter With the Odyssey | By Diane Sierpina | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/music-here-a-nutcracker-there-a-nutcracker.html | MUSIC Here a Nutcracker There a Nutcracker | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-richmond-hill-bikers-find-the-inner-child.html | NEIGHBORHOOD REPORT RICHMOND HILL Bikers Find the Inner Child | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/training-in-style-of-isadora-duncan.html | Training in Style of Isadora Duncan | By Cynthia Magriel Wetzler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464830.html | Books in Brief Nonfiction | By Jared Hohlt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/books/the-doubt-penalty.html | The Doubt Penalty | By Roger Parloff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-basketball-knicks-find-some-passion-and-defeat-76ers.html | PRO BASKETBALL Knicks Find Some Passion and Defeat 76ers | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-bbc-plans-a-us-channel.html | December 713 BBC Plans a US Channel | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-14 | https://www.nytimes.com/1997/12/14/us/for-the-infertile-a-high-tech-treadmill.html | For the Infertile a HighTech Treadmill | By Sheryl Gay Stolberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/in-america-the-success-taboo.html | In America The Success Taboo | By Bob Herbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-shattering-the-age-mystique.html | EARNING IT Shattering The Age Mystique | By Louis Uchitelle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/holidays-hottest-item-is-a-hotel-reservation.html | Holidays Hottest Item Is a Hotel Reservation | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/the-neediest-cases-home-s-comforts-vanish-with-a-single-mother-s-job.html | The Neediest Cases Homes Comforts Vanish With a Single Mothers Job | By Adam Gershenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/thailand-economic-crash-crushes-working-poor.html | Thailand Economic Crash Crushes Working Poor | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/louis-gluck-73-pediatrician-who-advanced-neonatal-care.html | Louis Gluck 73 Pediatrician Who Advanced Neonatal Care | By Henry Fountain | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/the-big-test-comes-early-anxious-competition-to-get-into-hunter-elementary.html | The Big Test Comes Early Anxious Competition to Get Into Hunter Elementary | By Anemona Hartocollis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/iranian-president-calls-for-opening-dialogue-with-us.html | IRANIAN PRESIDENT CALLS FOR OPENING DIALOGUE WITH US | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/theater/theater-review-incestuous-longings-on-the-waterfront.html | THEATER REVIEW Incestuous Longings On the Waterfront | By Ben Brantley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/metro-matters-will-water-mix-well-with-asphalt.html | Metro Matters Will Water Mix Well With Asphalt | By Elizabeth Kolbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/senate-to-vote-on-rejecting-whitman-s-abortion-veto.html | Senate to Vote on Rejecting Whitmans Abortion Veto | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/fiat-heir-s-death-unlikely-to-affect-company-s-success.html | Fiat Heirs Death Unlikely to Affect Companys Success | By John Tagliabue | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/a-room-of-his-own-a-special-report-when-living-a-workaday-life-is-a-miracle.html | A ROOM OF HIS OWN A special report When Living a Workaday Life Is a Miracle | By N R Kleinfield | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/squalor-seemed-normal-to-girl-s-cold-hungry-neighbors.html | Squalor Seemed Normal to Girls Cold Hungry Neighbors | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/theorist-s-task-make-old-laws-fit-in-digital-world-of-microsoft.html | Theorists Task Make Old Laws Fit in Digital World of Microsoft | By Amy Harmon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/bridge-holding-hands-for-a-suitable-contract.html | BRIDGE Holding Hands for a Suitable Contract | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-on-a-day-for-defense-smith-leads-the-way.html | PRO FOOTBALL On a Day for Defense Smith Leads the Way | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/on-pro-football-the-bucs-look-lost-but-they-have-found-the-playoffs.html | ON PRO FOOTBALL The Bucs Look Lost but They Have Found the Playoffs | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/ranchers-use-llamas-to-protect-their-sheep.html | Ranchers Use Llamas To Protect Their Sheep | By Jim Robbins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-with-fassel-panic-button-remains-untouched.html | PRO FOOTBALL With Fassel Panic Button Remains Untouched | BILL PENNINGTON | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/fund-to-aid-technology-in-schools-facing-big-fcc-cuts.html | Fund to Aid Technology in Schools Facing Big FCC Cuts | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/plus-team-handball-women-s-world-championships-denmark-beats-norway-for-title.html | PLUS TEAM HANDBALL  WOMENS WORLD CHAMPIONSHIPS Denmark Beats Norway for Title | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/machete-returns-to-rwanda-rekindling-a-genocidal-war.html | Machete Returns to Rwanda Rekindling a Genocidal War | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/new-cracks-halt-cars-again-on-madison-avenue.html | New Cracks Halt Cars Again on Madison Avenue | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/rosemarie-rogers-61-refugee-migration-expert.html | Rosemarie Rogers 61 Refugee Migration Expert | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-media-business-advertising-addenda-p-g-consolidates-tv-media-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Consolidates TV Media Services | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/market-place-investors-cheated-in-an-accounting-fraud-case-will-be-compensated-but.html | Market Place Investors cheated in an accountingfraud case will be compensated but only some of them | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/clinton-to-visit-troops-in-bosnia-before-christmas-officials-say.html | Clinton to Visit Troops in Bosnia Before Christmas Officials Say | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/hospital-opens-clinic-at-aids-agency-in-chelsea.html | Hospital Opens Clinic at AIDS Agency in Chelsea | By Lynda Richardson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/hockey-devils-mckay-uneasy-about-playing-time.html | HOCKEY Devils McKay Uneasy About Playing Time | By Ed Willes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/hockey-tough-road-assignment-rangers-to-confront-themselves.html | HOCKEY Tough Road Assignment Rangers to Confront Themselves | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/fraternity-leaders-appear-to-be-the-first-in-line-for-alcohol.html | Fraternity Leaders Appear to Be the First in Line for Alcohol | By Karen W Arenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-extra-points-an-afternoon-of-superlatives.html | PRO FOOTBALL EXTRA POINTS An Afternoon Of Superlatives | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/dance-review-among-slaves-the-human-spirit-ascendant.html | DANCE REVIEW Among Slaves the Human Spirit Ascendant | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/jazz-review-behind-the-virtuosity-a-legacy-of-gentle-humor.html | JAZZ REVIEW Behind the Virtuosity a Legacy of Gentle Humor | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/us-to-subject-organic-foods-long-ignored-to-federal-rules.html | US to Subject Organic Foods Long Ignored to Federal Rules | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/updates-media-and-technology-new-outlet-for-hamill.html | Updates Media and Technology New Outlet for Hamill | By Robin Pogrebin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/books/books-of-the-times-capote-through-other-voices-other-eyes.html | BOOKS OF THE TIMES Capote Through Other Voices Other Eyes | By Christopher LehmannHaupt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/boxing-quieting-the-mouth-that-roars.html | BOXING Quieting the Mouth That Roars | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/abroad-at-home-reductio-ad-absurdum.html | Abroad at Home Reductio Ad Absurdum | By Anthony Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/taking-the-a-train-to-early-retirement.html | Taking the A Train to Early Retirement | By Stephen Sherrill and Paul Tough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/water-shy-earth-new-outlook.html | WaterShy Earth New Outlook | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-30-million-man-with-a-new-deal-rivera-seeks-respect.html | The 30 Million Man With a New Deal Rivera Seeks Respect | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/opera-fan-s-magnificent-obsession.html | Opera Fans Magnificent Obsession | By Ralph Blumenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/turkey-rejected-will-freeze-ties-to-european-union.html | Turkey Rejected Will Freeze Ties to European Union | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/theater/theater-review-greek-drama-unfolds-also-moves-and-shakes.html | THEATER REVIEW Greek Drama Unfolds Also Moves and Shakes | By Wilborn Hampton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-the-returns-are-in-and-the-jets-can-make-the-playoffs.html | PRO FOOTBALL The Returns Are In and the Jets Can Make the Playoffs | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/music-review-an-easygoing-afternoon-on-and-off-the-beaten-path.html | MUSIC REVIEW An Easygoing Afternoon On and Off the Beaten Path | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/tobacco-braced-for-costly-fight.html | TOBACCO BRACED FOR COSTLY FIGHT | By Jill Abramson With Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/dance-review-honoring-ailey-with-the-past-and-present.html | DANCE REVIEW Honoring Ailey With the Past and Present | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/baseball-williams-is-hopeful-but-expects-a-struggle.html | BASEBALL Williams Is Hopeful But Expects A Struggle | By John Marino | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/an-aging-nation-ill-equipped-for-hanging-up-the-car-keys.html | An Aging Nation IllEquipped for Hanging Up the Car Keys | By Sara Rimer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-media-business-advertising-addenda-account-changes-by-watch-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Changes By Watch Marketers | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/updates-media-technology-us-european-union-agree-not-have-internet-tariffs.html | Updates Media and Technology US and European Union Agree Not to Have Internet Tariffs | By Steve Lohr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/eight-arrested-in-the-imprisonment-and-beating-of-a-girl-15.html | Eight Arrested in the Imprisonment and Beating of a Girl 15 | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/technology/technology-digital-commerce-problems-censorship-only-increase-when-moved-private.html | TECHNOLOGY DIGITAL COMMERCE The problems of censorship only increase when moved to the private sector | By Denise Caruso | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/updates-media-and-technology-settlement-in-piracy-case.html | Updates Media and Technology Settlement in Piracy Case | By Steve Lohr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/cyberspace-cutting-edge-seems-pretty-dull.html | Cyberspace Cutting Edge Seems Pretty Dull | By Saul Hansell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/christie-s-is-bid-825-million-but-for-itself.html | Christies Is Bid 825 Million But for Itself | By Youssef M Ibrahim | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/national-geographic-society-chief-resigns.html | National Geographic Society Chief Resigns | By Constance L Hays | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/chronicle-618160.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/tumbling-technology-stocks-problems-go-beyond-asia.html | Tumbling Technology Stocks Problems Go Beyond Asia | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/colleges-men-s-basketball-fordham-can-t-keep-up-with-energetic-iona.html | COLLEGES MENS BASKETBALL Fordham Cant Keep Up With Energetic Iona | By Ron Dicker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/nsele-journal-children-s-crusade-inspired-by-mao-or-the-bible.html | Nsele Journal Childrens Crusade Inspired by Mao or the Bible | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/plus-weightlifting-world-championships-russian-breaks-two-world-records.html | PLUS WEIGHTLIFTING WORLD CHAMPIONSHIPS Russian Breaks Two World Records | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/chauncey-j-medberry-3d-80-ex-chairman-of-bankamerica.html | Chauncey J Medberry 3d 80 ExChairman of BankAmerica | By Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/it-s-immoral-to-buy-the-right-to-pollute.html | Its Immoral to Buy the Right to Pollute | By Michael J Sandel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/foreign-affairs-thailand-s-new-song.html | Foreign Affairs Thailands New Song | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/media-broadcasting-make-conventional-tv-shows-look-better-high-definition-world.html | MEDIA BROADCASTING How to make conventional TV shows look better in a highdefinition world | By Joel Brinkley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/plus-soccer-england-united-planning-tribute-match.html | PLUS SOCCER  ENGLAND United Planning Tribute Match | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/farrakhan-on-visit-to-west-bank-meets-arafat.html | Farrakhan on Visit to West Bank Meets Arafat | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/colleges-men-s-soccer-late-goals-lift-ucla-to-the-title.html | COLLEGES MENS SOCCER Late Goals Lift UCLA to the Title | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/taking-in-the-sites-with-a-film-due-homage-to-bond-james-bond.html | Taking In the Sites With a Film Due Homage To Bond James Bond | By Sreenath Sreenivasan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/with-97-mayoral-election-over-2001-electioneering-begins.html | With 97 Mayoral Election Over 2001 Electioneering Begins | By Adam Nagourney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/yeltsin-appears-in-public-to-squelch-health-rumors.html | Yeltsin Appears in Public To Squelch Health Rumors | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/sports-of-the-times-the-jets-job-now-stop-sanders.html | Sports Of The Times The Jets Job Now Stop Sanders | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-basketball-van-horn-impressing-teammates.html | PRO BASKETBALL Van Horn Impressing Teammates | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/when-will-bells-be-allowed-into-long-distance-maybe-after-rivals-get-local.html | When Will Bells Be Allowed Into Long Distance Maybe After Rivals Get Local Access | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/patents-holiday-gifts-with-us-identification-numbers-baggy-pants-suspenders-vest.html | Patents Holiday gifts with US identification numbers baggy pants suspenders a vest to aid exercising | By Sabra Chartrand | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/chronicle-618152.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/us-and-iran-cooperating-on-ways-to-end-afghan-war.html | US and Iran Cooperating on Ways to End Afghan War | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-15 | https://www.nytimes.com/1997/12/15/world/mexico-leader-gets-his-budget-past-opposition.html | Mexico Leader Gets His Budget Past Opposition | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/us/sleeping-below-plains-missiles-stay-on-alert.html | Sleeping Below Plains Missiles Stay on Alert | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-on-montana-rice-night-broncos-biggest-hurdle-may-be-49ers-emotions.html | PRO FOOTBALL On MontanaRice Night Broncos Biggest Hurdle May Be 49ers Emotions | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-basketball-van-gundy-puts-work-back-into-the-knicks-game-plan.html | PRO BASKETBALL Van Gundy Puts Work Back Into the Knicks Game Plan | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/media-business-advertising-demerger-cordiant-may-be-lesson-breaking-up-marketers.html | THE MEDIA BUSINESS ADVERTISING The demerger of Cordiant may be a lesson in breaking up to marketers and competitors | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/in-turnabout-housing-authority-will-begin-favoring-jobholders.html | In Turnabout Housing Authority Will Begin Favoring Jobholders | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/music-review-listening-to-philip-glass-and-hearing-links-to-rock.html | MUSIC REVIEW Listening to Philip Glass And Hearing Links to Rock | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/reporter-s-notebook-internet-ties-help-revive-cable-industry-satellite-sales-lag.html | Reporters Notebook Internet Ties Help to Revive the Cable Industry as Satellite Sales Lag Behind | By Peter H Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/philanthropic-magazines-circulation-rises-along-with-interest-in-giving.html | Philanthropic Magazines Circulation Rises Along With Interest in Giving | By Robin Pogrebin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/down-country-roads-come-modern-phones.html | Down Country Roads Come Modern Phones | By David Batstone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/cooperation-counts.html | Cooperation Counts | By Geraldine Fabrikant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/nutcracker-dreams-vs-fiscal-reality.html | Nutcracker Dreams vs Fiscal Reality | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-15 | https://www.nytimes.com/1997/12/15/business/walter-james-levy-86-oil-consultant-dies.html | Walter James Levy 86 Oil Consultant Dies | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/un-acts-on-terrorism.html | UN Acts on Terrorism | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/clinton-hails-iran-overture-but-isolation-policy-is-unchanged.html | Clinton Hails Iran Overture but Isolation Policy Is Unchanged | By Elaine Sciolino | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/style/where-to-find-new-designers-labels.html | Where to Find New Designers Labels | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/nagano-1998-olympic-profile-speed-skater-gives-fear-a-long-holiday.html | NAGANO 1998 OLYMPIC PROFILE Speed Skater Gives Fear a Long Holiday | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/credit-markets-treasury-securities-fall-in-price.html | CREDIT MARKETS Treasury Securities Fall in Price | By Robert Hurtado | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/nba-nets-rest-then-pistons.html | NBA NETS Rest Then Pistons | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-briefs-us-and-japan-resume-talks-on-aviation-issues.html | INTERNATIONAL BRIEFS US and Japan Resume Talks on Aviation Issues | By Afx News | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-briefs-saab-to-quit-making-2-models-of-airliners.html | INTERNATIONAL BRIEFS Saab to Quit Making 2 Models of Airliners | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/airlines-announce-plan-to-install-improved-warning-system.html | Airlines Announce Plan to Install Improved Warning System | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-people-636029.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/theater/theater-review-hostages-with-a-lot-to-say.html | THEATER REVIEW Hostages With a Lot to Say | By Peter Marks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/chess-russia-eases-by-us-to-win-world-team-championship.html | CHESS Russia Eases by US to Win World Team Championship | By Robert Byrne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/mummies-may-be-of-incan-elite-after-conquest-of-cloud-people.html | Mummies May Be of Incan Elite After Conquest of Cloud People | By John Noble Wilford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/chronicle-636665.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/iranian-clerics-hint-at-treason-trial-for-a-critic.html | Iranian Clerics Hint at Treason Trial for a Critic | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/reno-will-not-include-clinton-in-inquiry-on-casino-permit.html | Reno Will Not Include Clinton in Inquiry on Casino Permit | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/physicists-report-the-impossible-teleporting-a-particle-s-properties.html | Physicists Report the Impossible Teleporting a Particles Properties | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/mental-care-has-new-set-of-guidelines.html | Mental Care Has New Set Of Guidelines | By Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-soft-sheen-aims-women-who-really-like-style-their.html | THE MEDIA BUSINESS ADVERTISING Soft Sheen aims at women who really like to style their hair | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/immigration-service-has-made-improvements-auditors-find.html | Immigration Service Has Made Improvements Auditors Find | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-mtv-selects-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MTV Selects Foote Cone | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/on-pro-football-ross-isn-t-stopping-sanders-any-longer.html | ON PRO FOOTBALL Ross Isnt Stopping Sanders Any Longer | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-in-his-songs-sibelius-tweaks-the-conventions.html | MUSIC REVIEW In His Songs Sibelius Tweaks the Conventions | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/judge-orders-new-vote-on-whether-to-cut-union-chief-s-salary.html | Judge Orders New Vote on Whether to Cut Union Chiefs Salary | By Steven Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/yacht-racing-whitbread-round-the-world-race-a-sailors-journal-no.html | YACHT RACING WHITBREAD ROUND THE WORLD RACE  A SAILORS JOURNAL No Spinnakers but at Least the Toilet Works | By Katie Pettibone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-business-credit-union-plans-move.html | Metro Business Credit Union Plans Move | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/personal-health-even-in-winter-fluids-are-crucial.html | PERSONAL HEALTH Even in Winter Fluids Are Crucial | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/clinton-softening-slap-at-senate-names-acting-civil-rights-chief.html | Clinton Softening Slap at Senate Names Acting Civil Rights Chief | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/zoo-condors-to-be-released-in-andes.html | Zoo Condors to Be Released in Andes | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-tracing-a-line-from-one-era-to-another.html | MUSIC REVIEW Tracing a Line From One Era to Another | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/nyc-first-thing-we-do-fire-the-lawyers.html | NYC First Thing We Do Fire The Lawyers | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/new-jersey-s-senate-overrides-whitman-veto-of-abortion-curb.html | New Jerseys Senate Overrides Whitman Veto of Abortion Curb | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/health-watch.html | HEALTH WATCH | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-thompson-forming-marketing-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Forming Marketing Unit | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/market-place-court-ruling-may-change-companies-disclosure.html | Market Place Court Ruling May Change Companies Disclosure | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/baseball-mets-take-gamble-in-draft-on-a-young-left-hander.html | BASEBALL Mets Take Gamble in Draft On a Young LeftHander | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/journal-who-s-sorry-now.html | Journal Whos Sorry Now | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/stubby-kaye-79-rotund-comic-and-singer.html | Stubby Kaye 79 Rotund Comic and Singer | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/officials-acquitted-in-bribe-case.html | Officials Acquitted in Bribe Case | By Kevin Sack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-a-pianist-who-lays-bare-strata-rarely-perceived.html | MUSIC REVIEW A Pianist Who Lays Bare Strata Rarely Perceived | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-the-train-travelers-first-stop-arias-of-the-soul.html | MUSIC REVIEW The Train Travelers First Stop Arias of the Soul | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/turkey-is-urged-not-to-turn-its-back-on-the-european-union.html | Turkey Is Urged Not to Turn Its Back on the European Union | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/critic-s-notebook-in-honor-of-a-disk-jockey-who-does-it-his-way.html | CRITICS NOTEBOOK In Honor of a Disk Jockey Who Does It His Way | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/this-dog-has-its-day-but-no-name.html | This Dog Has Its Day But No Name | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-business-malaysia-taking-pledge-of-austerity.html | INTERNATIONAL BUSINESS Malaysia Taking Pledge of Austerity | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-accounts-636010.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/clinton-invites-lawmakers-to-bosnia-to-promote-longer-us-role.html | Clinton Invites Lawmakers to Bosnia to Promote Longer US Role | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/observer-not-so-bad-a-lie.html | Observer Not So Bad a Lie | By Russell Baker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/teva-and-biovall-in-deal.html | Teva and Biovall in Deal | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/shoddy-bricklaying-cited-in-madison-ave-hazard.html | Shoddy Bricklaying Cited in Madison Ave Hazard | By Charles V Bagli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/better-weapons-emerge-for-war-against-mines.html | Better Weapons Emerge For War Against Mines | By Warren E Leary | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/dominicans-scrabbling-for-hope-as-poverty-rises-more-women-head-the-households.html | Dominicans Scrabbling for Hope As Poverty Rises More Women Head the Households | By Mirta Ojito | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/closing-arguments-made-in-oklahoma-bomb-case.html | Closing Arguments Made In Oklahoma Bomb Case | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/colleges-hockey-notebook-schedule-leaves-cadets-marching-in-place.html | COLLEGES HOCKEY NOTEBOOK Schedule Leaves Cadets Marching in Place | By William N Wallace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/suicide-rate-higher-in-3-gambling-cities-study-says.html | Suicide Rate Higher in 3 Gambling Cities Study Says | By Sandra Blakeslee | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/homemade-bomb-explodes-outside-planet-hollywood.html | Homemade Bomb Explodes Outside Planet Hollywood | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/company-news-sovereign-and-carnegie-agree-to-94-million-merger.html | COMPANY NEWS SOVEREIGN AND CARNEGIE AGREE TO 94 MILLION MERGER | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/company-news-medical-office-suppliers-set-685-million-deal.html | COMPANY NEWS MEDICALOFFICE SUPPLIERS SET 685 MILLION DEAL | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-basketball-return-of-johnson-may-help-whole-team.html | PRO BASKETBALL Return of Johnson May Help Whole Team | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/ireland-premier-calls-support-by-clinton-vital-to-ulster-pact.html | Ireland Premier Calls Support By Clinton Vital to Ulster Pact | By Adam Clymer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/tanjung-puting-journal-in-vast-forest-fires-of-asia-scant-mercy-for-orangutans.html | Tanjung Puting Journal In Vast Forest Fires of Asia Scant Mercy for Orangutans | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/hockey-from-enforcer-to-tender-heart.html | HOCKEY From Enforcer to Tender Heart | By M L Elrick | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/campaign-accusations-divide-2-prosecutors.html | Campaign Accusations Divide 2 Prosecutors | By John Sullivan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/murder-suspect-says-he-felt-invincible-after-park-rape.html | Murder Suspect Says He Felt Invincible After Park Rape | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/city-asks-us-appeals-panel-to-stop-ads-naming-giuliani.html | City Asks US Appeals Panel To Stop Ads Naming Giuliani | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/first-army-neo-nazis-now-racists-on-internet-worry-germany.html | First Army NeoNazis Now Racists on Internet Worry Germany | By Alan Cowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/tv-sports-endgame-shaping-up-in-bids-for-the-nfl.html | TV SPORTS Endgame Shaping Up In Bids for the NFL | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/new-getty-dream-symbol-opening-today-art-shrine-with-unconventional-spirit.html | The New Getty Dream and Symbol Opening Today an Art Shrine With an Unconventional Spirit | By Michael Kimmelman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/trial-judges-are-backed-on-rulings-on-scientists.html | Trial Judges Are Backed On Rulings On Scientists | By Linda Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/hockey-devils-to-face-muzzatti-not-richter-in-the-goal.html | HOCKEY Devils to Face Muzzatti Not Richter in the Goal | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/the-neediest-cases-cabby-seeks-the-future-a-gunman-took.html | The Neediest Cases Cabby Seeks the Future a Gunman Took | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/direction-of-the-transit-union-is-at-stake-in-ballot-counting.html | Direction of the Transit Union Is at Stake in Ballot Counting | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/a-vaccine-that-experts-say-is-effective.html | A Vaccine That Experts Say Is Effective | By Nicholas Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/dialogue-without-depth.html | Dialogue Without Depth | By Lani Guinier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/on-my-mind-freedom-of-corruption.html | On My Mind Freedom of Corruption | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/the-budget-and-mexico-a-vote-for-stability.html | The Budget and Mexico A Vote for Stability | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-the-baby-formula-jets-are-getting-a-lift-from-their-rookies.html | PRO FOOTBALL The Baby Formula Jets Are Getting a Lift From Their Rookies | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/on-golf-lpga-s-best-of-1997-already-looking-to-1998.html | ON GOLF LPGAs Best of 1997 Already Looking to 1998 | By Clifton Brown | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/company-news-whx-offers-30-a-share-for-handy-harman.html | COMPANY NEWS WHX OFFERS 30 A SHARE FOR HANDY HARMAN | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-new-position-at-griffin-bacal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Position At Griffin Bacal | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/if-a-platypus-had-a-dream-what-would-it-mean.html | If a Platypus Had a Dream What Would It Mean | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/an-unwelcome-mat-for-the-un-spurned-by-iraq-and-congo.html | An Unwelcome Mat For The UN Spurned by Iraq and Congo | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/women-gain-at-the-top-but-slightly.html | Women Gain At The Top But Slightly | By Adam Bryant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/officer-accused-in-louima-case-seeks-separate-trial.html | Officer Accused in Louima Case Seeks Separate Trial | By Joseph P Fried | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-sparks-may-miss-first-round-of-playoffs.html | PRO FOOTBALL Sparks May Miss First Round of Playoffs | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/janet-a-hooker-philanthropist-dies-at-93.html | Janet A Hooker Philanthropist Dies at 93 | By Enid Nemy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/dow-rises-84.29-but-nasdaq-index-dips.html | Dow Rises 8429 but Nasdaq Index Dips | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/william-f-knight-93-founder-of-orange-juice-plant-in-florida.html | William F Knight 93 Founder Of Orange Juice Plant in Florida | By David J Morrow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-briefs-irish-medical-company-to-buy-american-rival.html | INTERNATIONAL BRIEFS Irish Medical Company To Buy American Rival | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/signs-of-trouble-for-big-accounting-merger.html | Signs of Trouble for Big Accounting Merger | By Melody Petersen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

Page 26838 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/pentagon-is-urged-to-separate-sexes.html | PENTAGON IS URGED TO SEPARATE SEXES | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/pop-review-dance-fever-no-matter-the-message.html | POP REVIEW Dance Fever No Matter the Message | By Jon Pareles | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/rock-review-the-strum-that-appeals-to-an-elite.html | ROCK REVIEW The Strum That Appeals To an Elite | By Jon Pareles | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/surgeon-strives-to-resuscitate-kiwi-air-lines.html | Surgeon Strives to Resuscitate Kiwi Air Lines | By Roy Furchgott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/hartford-agency-says-customers-should-pay-most-of-reactor-bills.html | Hartford Agency Says Customers Should Pay Most of Reactor Bills | By Jonathan Rabinovitz | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/the-sites-that-might-have-been.html | The Sites That Might Have Been | By James Sterngold | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/television-review-2-faces-of-genetic-research-compassion-and-hubris.html | TELEVISION REVIEW 2 Faces of Genetic Research Compassion and Hubris | By Walter Goodman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/shift-direct-course-catalogue-merchandiser-j-peterman-now-moving-into-retail.html | Shift in Direct Course Catalogue Merchandiser J Peterman Now Moving Into Retail Stores Too | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/for-3d-time-in-a-month-suffolk-s-911-fails-to-work.html | For 3d Time in a Month Suffolks 911 Fails to Work | By John T McQuiston | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/style/by-design-strapless-bras-to-the-rescue.html | By Design Strapless Bras to the Rescue | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/sports-of-the-times-parcells-s-best-bet-break-even.html | Sports of The Times Parcellss Best Bet Break Even | By Harvey Araton | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/microsoft-to-appeal-ruling-on-browser-seeing-error.html | Microsoft to Appeal Ruling On Browser Seeing Error | By Steve Lohr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/louis-loss-83-dies-harvard-professor-defined-interpreted-field-securities-law.html | Louis Loss 83 Dies Harvard Professor Defined and Interpreted Field of Securities Law | By Floyd Norris | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/tax-on-cigarettes-may-rise-to-help-pay-for-health-care.html | Tax on Cigarettes May Rise To Help Pay for Health Care | By Abby Goodnough | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/judge-allows-another-airing-of-rape-claim.html | Judge Allows Another Airing Of Rape Claim | By Frank Bruni | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-trading-places-cowboys-and-giants.html | PRO FOOTBALL Trading Places Cowboys And Giants | By Bill Pennington | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/personal-computers-handling-the-out-of-box-experience.html | PERSONAL COMPUTERS Handling the Out of Box Experience | By Stephen Manes | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-16 | https://www.nytimes.com/1997/12/16/books/books-of-the-times-incorrigible-rogue-returns-with-a-wisp-of-regret.html | BOOKS OF THE TIMES Incorrigible Rogue Returns With a Wisp of Regret | By Michiko Kakutani | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-business-key-japanese-panel-devises-77-billion-bank-rescue-plan.html | INTERNATIONAL BUSINESS Key Japanese Panel Devises 77 Billion Bank Rescue Plan | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/dance-review-three-role-debuts-in-nutcracker.html | DANCE REVIEW Three Role Debuts in Nutcracker | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/chronicle-636657.html | Chronicle | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/boxing-notebook-hamed-entertains-a-famous-visitor.html | BOXING NOTEBOOK Hamed Entertains A Famous Visitor | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/new-way-of-doctoring-by-the-book.html | New Way of Doctoring By the Book | By Abigail Zuger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/scientists-hasten-to-find-vaccine-to-stop-new-flu-strain.html | Scientists Hasten to Find Vaccine to Stop New Flu Strain | By Lawrence K Altman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/us/us-armed-forces-to-be-vaccinated-against-anthrax.html | US ARMED FORCES TO BE VACCINATED AGAINST ANTHRAX | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/ford-joins-in-a-global-alliance-to-develop-fuel-cell-auto-engines.html | Ford Joins in a Global Alliance to Develop FuelCell Auto Engines | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/science-watch-horseshoe-s-one-track-eye.html | SCIENCE WATCH Horseshoes OneTrack Eye | By Karen Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/baseball-padres-get-brown-at-marlins-ongoing-fire-sale.html | BASEBALL Padres Get Brown at Marlins Ongoing Fire Sale | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/style/patterns-625647.html | Patterns | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-rice-returns-montana-muses-and-49ers-keep-winning.html | PRO FOOTBALL Rice Returns Montana Muses and 49ers Keep Winning | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/albright-in-africa-the-embraceable-regimes.html | Albright in Africa The Embraceable Regimes | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/movies/critic-s-notebook-cable-tv-cashes-in-on-current-film-crop.html | CRITICS NOTEBOOK Cable TV Cashes In On Current Film Crop | By Caryn James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/q-a-622532.html | QA | By C Claiborne Ray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-business-south-korea-currency-soars-as-trading-restrictions-end.html | INTERNATIONAL BUSINESS South Korea Currency Soars As Trading Restrictions End | By Andrew Pollack With Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/soccer-notebook-parreira-s-bags-are-packed.html | SOCCER NOTEBOOK Parreiras Bags Are Packed | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/world/prosecutor-says-french-balk-at-seizing-war-criminals-in-bosnia.html | Prosecutor Says French Balk at Seizing War Criminals in Bosnia | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/trial-ordered-in-case-of-columbia-instructor-who-claims-bias.html | Trial Ordered in Case of Columbia Instructor Who Claims Bias | By Karen W Arenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/in-a-quest-for-the-art-of-science-science-inspires-art.html | In a Quest for the Art of Science Science Inspires Art | By Karen Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-16 | https://www.nytimes.com/1997/12/16/science/war-memories-may-harm-health.html | War Memories May Harm Health | By Denise Grady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/theater-review-i-b-singer-s-tales-of-humiliating-love-and-a-lonely-cow.html | THEATER REVIEW I B Singers Tales Of Humiliating Love And a Lonely Cow | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/guilty-plea-to-money-charge.html | Guilty Plea to Money Charge | By Joseph P Fried | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/music-review-amid-grandiosity-a-quiet-lyricism.html | MUSIC REVIEW Amid Grandiosity a Quiet Lyricism | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/chronicle-653730.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/with-work-peace-comes-to-schools-once-divided.html | With Work Peace Comes To Schools Once Divided | By Steven A Holmes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/baseball-yankees-cone-has-his-eye-on-minnesota-s-knoblauch.html | BASEBALL Yankees Cone Has His Eye On Minnesotas Knoblauch | By Jack Curry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/basketball-net-s-notebook-nets-plot-ways-to-atone-for-2-losses-to-pistons.html | BASKETBALL NETS NOTEBOOK Nets Plot Ways to Atone For 2 Losses to Pistons | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/test-kitchen-the-darling-of-swedish-cooks.html | Test Kitchen The Darling of Swedish Cooks | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/room-inn-hudson-valley-christmas-picture-book-small-hotel-young-chef-s-sorcery.html | Room at the Inn A Hudson Valley Christmas At a picturebook small hotel a young chefs sorcery enhances tradition | By R W Apple Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/hockey-isles-stellar-second-period-is-not-enough-for-a-victory.html | HOCKEY Isles Stellar Second Period Is Not Enough for a Victory | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/by-the-book-treats-for-the-dogs-on-your-holiday-list.html | By the Book Treats for the Dogs on Your Holiday List | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/temptation-finally-an-apple-tart-that-truly-tastes-french.html | Temptation Finally an Apple Tart That Truly Tastes French | By Amanda Hesser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/company-news-hubco-to-acquire-msb-bancorp-for-115-million-in-stock.html | COMPANY NEWS HUBCO TO ACQUIRE MSB BANCORP FOR 115 MILLION IN STOCK | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/savoring-soup-of-hemingway-country.html | Savoring Soup of Hemingway Country | By S A Belzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/lion-escapes-florida-zoo-and-is-hunted-by-land-and-air.html | Lion Escapes Florida Zoo and Is Hunted by Land and Air | By Mireya Navarro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/limits-work-home-life-merrill-lynch-office-never-seems-so-far-away.html | Limits on the WorkatHome Life  At Merrill Lynch the Office Never Seems So Far Away | By Kirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/un-tells-how-taliban-were-killed-by-the-100-s.html | UN Tells How Taliban Were Killed By the 100s | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/company-news-one-valley-bancorp-agrees-to-buy-ffva-financial.html | COMPANY NEWS ONE VALLEY BANCORP AGREES TO BUY FFVA FINANCIAL | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-crossed-wires-south-africa-can-phone-service-improve.html | INTERNATIONAL BUSINESS Crossed Wires In South Africa Can Phone Service Improve In Absence of Competition | By Donald G McNeil Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/imperiled-species-4-year-degree-in-pharmacy.html | Imperiled Species 4Year Degree in Pharmacy | By William H Honan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-advertising-addenda-tommy-hilfiger-in-super-bowl-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tommy Hilfiger In Super Bowl Deal | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/judge-temporarily-blocks-state-ban-on-some-abortions.html | Judge Temporarily Blocks State Ban on Some Abortions | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/clinton-expected-to-spare-haitians-from-deportation.html | CLINTON EXPECTED TO SPARE HAITIANS FROM DEPORTATION | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/movies/movie-with-a-murky-background-the-man-who-wrote-the-book.html | Movie With a Murky Background The Man Who Wrote the Book | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/john-braisted-jr-90-lawyer-and-staten-island-prosecutor.html | John Braisted Jr 90 Lawyer And Staten Island Prosecutor | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-advertising-addenda-people-652997.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/pop-review-and-if-it-quacks-like-a-guitar.html | POP REVIEW And if It Quacks Like a Guitar | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/francis-paudras-62-patron-of-jazz-pianist-bud-powell.html | Francis Paudras 62 Patron Of Jazz Pianist Bud Powell | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/microsoft-s-legal-problems-grow-as-states-join-in-antitrust-effort.html | Microsofts Legal Problems Grow As States Join in Antitrust Effort | By John Markoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/moscow-is-very-very-cold-and-a-bit-cold-hearted.html | Moscow Is Very Very Cold And a Bit ColdHearted | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-business-executive-sentenced-in-sonny-bloch-case.html | Metro Business Executive Sentenced In Sonny Bloch Case | By Alan Feuer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/theater-review-an-energetic-storyteller-revisits-daring-days.html | THEATER REVIEW An Energetic Storyteller Revisits Daring Days | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/panel-s-advice-on-troops-is-attacked.html | Panels Advice on Troops Is Attacked | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/books/books-of-the-times-the-holocaust-as-a-chessboard-pawn-in-a-suicide.html | BOOKS OF THE TIMES The Holocaust as a Chessboard Pawn in a Suicide | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-post-buying-computer-trade-magazines.html | THE MEDIA BUSINESS Post Buying Computer Trade Magazines | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/sotheby-s-to-tighten-procedures-regarding-history-and-sale-of-art.html | Sothebys to Tighten Procedures Regarding History and Sale of Art | By Carol Vogel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/a-private-eye-escaping-a-downcast-life-with-a-releve-of-the-spirit.html | A Private Eye Escaping a Downcast Life With a Releve of the Spirit | By Kennedy Fraser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/tenja-journal-in-balkan-enclave-tolerance-is-fleeing-for-its-life.html | Tenja Journal In Balkan Enclave Tolerance Is Fleeing for Its Life | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metropolitan-diary-647314.html | Metropolitan Diary | By Ron Alexander | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-cowboys-are-america-s-mixed-up-team.html | PRO FOOTBALL Cowboys Are Americas MixedUp Team | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/code-blue.html | Code Blue | By Barry Weintraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-rice-s-2d-knee-injury-ends-a-lost-season.html | PRO FOOTBALL Rices 2d Knee Injury Ends a Lost Season | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/the-wiz-files-for-federal-bankruptcy-protection.html | The Wiz Files for Federal Bankruptcy Protection | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/oklahoma-bombing-trial-goes-jury-denver-time-for-justice-vs-plea-for-equal.html | Oklahoma Bombing Trial Goes to the Jury in Denver Time for Justice vs Plea for Equal Justice | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/a-second-tough-call-for-clinton-on-bosnia-policy-aid-for-the-serbs.html | A Second Tough Call for Clinton on Bosnia Policy Aid for the Serbs | By Philip Shenon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/mayor-moves-agency-heads-from-2-posts-in-his-cabinet.html | Mayor Moves Agency Heads From 2 Posts In His Cabinet | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/no-support-from-clinton-for-director-of-the-fbi.html | No Support From Clinton For Director Of the FBI | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/inaugural-festivities-to-go-on-for-3-days.html | Inaugural Festivities To Go On for 3 Days | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/czech-banker-named-premier-in-a-move-to-calm-political-storm.html | Czech Banker Named Premier in a Move to Calm Political Storm | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/essay-state-of-the-union.html | Essay State of the Union | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/sports-of-the-times-moving-vans-might-come-for-rangers.html | Sports of The Times Moving Vans Might Come For Rangers | By George Vecsey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/don-e-fehrenbacher-77-authority-on-the-civil-war.html | Don E Fehrenbacher 77 Authority on the Civil War | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/plus-soccer-germany-minnow-advances-to-cup-semifinals.html | PLUS SOCCER  GERMANY Minnow Advances To Cup Semifinals | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-koreans-fret-as-hard-work-abruptly-shifts-to-no-work.html | INTERNATIONAL BUSINESS Koreans Fret as Hard Work Abruptly Shifts to No Work | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/boxing-he-s-a-champion-of-self-promotion.html | BOXING Hes a Champion Of SelfPromotion | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/rjr-nabisco-to-cut-almost-3000-jobs.html | RJR Nabisco to Cut Almost 3000 Jobs | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/theater-review-an-old-master-who-transmutes-the-trivial.html | THEATER REVIEW An Old Master Who Transmutes the Trivial | By Peter Marks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/room-inn-hudson-valley-christmas-for-holidays-dining-well-warmly-soft-light.html | Room at the Inn A Hudson Valley Christmas For the holidays dining well and warmly in the soft light of history | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/edna-kelly-congresswoman-from-brooklyn-is-dead-at-91.html | Edna Kelly Congresswoman From Brooklyn Is Dead at 91 | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/with-rare-bitterness-mandela-attacks-white-elite.html | With Rare Bitterness Mandela Attacks White Elite | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/baseball-roundup-tepid-news-from-hot-stove.html | BASEBALL ROUNDUP Tepid News From Hot Stove | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/restaurants-burned-menu-weird-shrimp-it-s-a-party.html | Restaurants Burned Menu Weird Shrimp Its a Party | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/washington-talk-congress-is-away-but-partisanship-stayed-in-town.html | Washington Talk Congress Is Away but Partisanship Stayed in Town | By Don van Natta Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-so-long-tony.html | TV Notes So Long Tony | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/bruno-proposes-cuts-in-taxes-to-spend-state-s-budget-surplus.html | Bruno Proposes Cuts in Taxes to Spend States Budget Surplus | By James Dao | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/the-neediest-cases-from-marriage-to-grim-solitude-to-new-job-home-and-love.html | The Neediest Cases From Marriage to Grim Solitude to New Job Home and Love | By Victoria Young | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/president-s-press-conference-foreign-affairs-clinton-cautions-iraqis-options.html | PRESIDENTS PRESS CONFERENCE FOREIGN AFFAIRS CLINTON CAUTIONS IRAQIS ON OPTIONS IN HUNT FOR ARMS | By R W Apple Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/on-madison-a-history-of-problems.html | On Madison A History Of Problems | By Charles V Bagli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-comedy-host-in-hot-water.html | TV Notes Comedy Host In Hot Water | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/market-place-chase-revises-management-structure.html | Market Place Chase Revises Management Structure | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/on-hockey-opposites-find-a-common-ground.html | ON HOCKEY Opposites Find a Common Ground | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/the-minimalist-sweet-and-fruity-wines-give-chicken-a-new-flourish.html | The Minimalist Sweet and Fruity Wines Give Chicken a New Flourish | By Mark Bittman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/4th-quarter-earnings-fell-24-at-broker.html | 4thQuarter Earnings Fell 24 at Broker | By Peter Truell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-for-giants-randolph-a-chance-to-recoup.html | PRO FOOTBALL For Giants Randolph A Chance To Recoup | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/albright-at-nato-meeting-tells-of-peril-from-eurasia.html | Albright at NATO Meeting Tells of Peril From Eurasia | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-asian-bloc-s-anniversary-celebration-becomes-plea-for.html | INTERNATIONAL BUSINESS Asian Blocs Anniversary Celebration Becomes a Plea for Outside Help | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/blacks-recruited-by-rights-drive-to-end-preferences.html | Blacks Recruited by Rights Drive to End Preferences | By Timothy Egan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/study-shows-new-york-has-greatest-income-gap.html | Study Shows New York Has Greatest Income Gap | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/chronicle-647322.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/loeb-foundation-to-close-and-split-assets-among-heirs.html | Loeb Foundation to Close and Split Assets Among Heirs | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/credit-markets-treasury-prices-end-higher-in-light-trading.html | CREDIT MARKETS Treasury Prices End Higher in Light Trading | By Robert Hurtado | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/plus-soccer-confederations-cup-brazil-and-australia-advance-in-tourney.html | PLUS SOCCER  CONFEDERATIONS CUP Brazil and Australia Advance in Tourney | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/business-travel-experiment-united-airlines-further-limit-carry-baggage-well.html | Business Travel An experiment by United Airlines to further limit carryon baggage is well received by passengers | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/plus-soccer-uefa-sites-are-picked-for-cup-finals.html | PLUS SOCCER  UEFA Sites Are Picked For Cup Finals | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/doubling-of-cigarette-tax-grows-near-in-new-jersey.html | Doubling of Cigarette Tax Grows Near in New Jersey | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-advertising-addenda-judge-blocks-bid-for-true-north.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Judge Blocks Bid For True North | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/boeing-to-raise-output-and-then-cut-jobs.html | Boeing to Raise Output and Then Cut Jobs | By Laurence Zuckerman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/nasa-is-warned-about-risks-of-meteoroids-and-space-debris.html | NASA Is Warned About Risks of Meteoroids and Space Debris | By Warren E Leary | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/council-kills-plan-to-use-private-building-inspectors.html | Council Kills Plan to Use Private Building Inspectors | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/dance-review-seeing-race-as-a-life-sentence.html | DANCE REVIEW Seeing Race As a Life Sentence | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-briefs-swiss-deal-for-stakes-in-vanadium-producers.html | INTERNATIONAL BRIEFS Swiss Deal for Stakes In Vanadium Producers | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/colleges-basketball-notebook-coach-fraschilla-returns-to-draddy.html | COLLEGES BASKETBALL NOTEBOOK Coach Fraschilla Returns to Draddy | By Vincent M Mallozzi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/northwest-and-pilots-reported-to-discuss-continental-alliance.html | Northwest and Pilots Reported To Discuss Continental Alliance | By Laurence Zuckerman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/brawley-and-advisers-were-unhelpful-in-rape-inquiry-official-testifies.html | Brawley and Advisers Were Unhelpful in Rape Inquiry Official Testifies | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/circle-of-life-school-homework-broadway-and-sleep.html | Circle of Life School Homework Broadway and Sleep | By Felicia R Lee | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/pataki-praises-proposal-to-lower-truckers-tolls.html | Pataki Praises Proposal To Lower Truckers Tolls | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/music-review-shush-sufi-melodies-presented.html | MUSIC REVIEW Shush Sufi Melodies Presented | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/donna-karan-plans-to-trim-expenses-and-operations.html | Donna Karan Plans to Trim Expenses and Operations | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/commercial-real-estate-office-space-web-site-is-latest-marketing-tool.html | Commercial Real Estate Office Space Web Site Is Latest Marketing Tool | By John Holusha | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/president-s-press-conference-scene-president-warms-subjects-but-gets-steamed.html | PRESIDENTS PRESS CONFERENCE THE SCENE President Warms to Subjects But Gets Steamed on Others | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/movies/film-review-nasty-brutish-and-idyllic.html | FILM REVIEW Nasty Brutish And Idyllic | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/dresdner-bank-head-to-quit-in-2-weeks.html | Dresdner Bank Head to Quit in 2 Weeks | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/wine-talk-drinkable-gifts-in-all-shapes-and-sizes.html | Wine Talk Drinkable Gifts in All Shapes and Sizes | By Frank J Prial | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/serrano-hams-from-spain-are-here.html | Serrano Hams From Spain Are Here | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/media-business-advertising-five-who-left-lowe-direct-start-lieber-levett-thrive.html | THE MEDIA BUSINESS ADVERTISING Five who left Lowe Direct to start Lieber Levett thrive with billings of about 43 million | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/chicken-borne-flu-virus-puts-hong-kong-on-alert.html | ChickenBorne Flu Virus Puts Hong Kong on Alert | By Edward A Gargan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/president-s-press-conference-overview-clinton-urges-education-aid-for-minorities.html | PRESIDENTS PRESS CONFERENCE THE OVERVIEW Clinton Urges Education Aid for Minorities | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/mexican-oil-union-chief-paroled-after-9-years.html | Mexican Oil Union Chief Paroled After 9 Years | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-hello-biography.html | TV Notes Hello Biography | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/on-pro-basketball-old-but-good-news-ewing-wants-the-ball.html | ON PRO BASKETBALL Old but Good News Ewing Wants the Ball | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/books/making-books-a-time-to-grub-with-finesse.html | Making Books A Time to Grub With Finesse | By Martin Arnold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/epa-steps-into-auto-pollution-dispute.html | EPA Steps Into Auto Pollution Dispute | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/japan-premier-seeks-billions-in-tax-cuts.html | Japan Premier Seeks Billions In Tax Cuts | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-japan-economic-power-aside-seems-paralyzed-by-asia-crisis.html | INTERNATIONAL BUSINESS Japan Economic Power Aside Seems Paralyzed by Asia Crisis | By Sheryl Wudunn With Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/to-go-little-treasures-hidden-within-chelsea-market.html | To Go Little Treasures Hidden Within Chelsea Market | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/basketball-johnson-returns-and-the-knicks-respond.html | BASKETBALL Johnson Returns and the Knicks Respond | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/land-rights-of-aborigines-set-off-australian-battle.html | Land Rights of Aborigines Set Off Australian Battle | By Clyde H Farnsworth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/in-praise-of-americas-own-worldclass-ham.html | In Praise of Americas Own WorldClass Ham | By John Willoughby and Chris Schlesinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/liberties-is-janet-jenny.html | Liberties Is Janet Jenny | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/business/fed-seeing-few-signs-of-inflation-leaves-interest-rates-unchanged.html | Fed Seeing Few Signs of Inflation Leaves Interest Rates Unchanged | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/broadway-beacon-set-to-glow-again.html | Broadway Beacon Set to Glow Again | By David W Dunlap | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/secret-service-tells-its-agents-to-keep-quiet-about-the-past.html | Secret Service Tells Its Agents To Keep Quiet About the Past | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/basketball-st-john-s-dismisses-6-9-felton-from-team.html | BASKETBALL St Johns Dismisses 69 Felton From Team | By Vincent M Mallozzi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/about-new-york-say-a-prayer-for-the-rector-of-forest-hills.html | About New York Say a Prayer For The Rector Of Forest Hills | By David Gonzalez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/race-reporters-and-responsibility.html | Race Reporters and Responsibility | By Gay Talese | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/w-g-mattern-is-dead-at-70-a-headmaster.html | W G Mattern Is Dead at 70 A Headmaster | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-small-move-for-the-jets-is-big-leap-for-jenkins.html | PRO FOOTBALL Small Move for the Jets Is Big Leap for Jenkins | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-connie-chung-is-back.html | TV Notes Connie Chung Is Back | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/sips-an-infusion-of-herbs-and-fruits-spins-mystery-into-that-martini.html | Sips An Infusion of Herbs and Fruits Spins Mystery Into That Martini | By Amanda Hesser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/dance-review-doing-battle-with-an-all-too-charming-devil.html | DANCE REVIEW Doing Battle With an All Too Charming Devil | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/arrest-made-in-2-bank-robberies.html | Arrest Made in 2 Bank Robberies | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/world/after-lima-crisis-skeptics-deplore-japan-s-response-to-terror.html | After Lima Crisis Skeptics Deplore Japans Response to Terror | By Calvin Sims | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/us/edison-project-reports-measurable-progress-in-reading-and-math-at-its-schools.html | Edison Project Reports Measurable Progress in Reading and Math at Its Schools | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/hockey-devils-hand-the-rangers-yet-another-bruising-loss.html | HOCKEY Devils Hand the Rangers Yet Another Bruising Loss | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/the-media-business-advertising-addenda-america-west-picks-riney-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA America West Picks Riney for Account | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/film-executive-is-charged-in-sex-case.html | Film Executive Is Charged In Sex Case | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/d-amato-again-attacks-teachers-union-on-tenure-issue.html | DAmato Again Attacks Teachers Union on Tenure Issue | By James Dao | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/strong-women-in-tv-they-d-sure-better-be-progress-but-slowly-on-camera-and-off.html | Strong Women in TV Theyd Sure Better Be Progress but Slowly on Camera and Off | By James Sterngold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/clinton-on-his-foreign-policy-a-rose-tinted-world.html | Clinton on His Foreign Policy A RoseTinted World | By R W Apple Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/winnie-mandela-stops-trying-to-rekindle-political-career.html | Winnie Mandela Stops Trying to Rekindle Political Career | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/music-review-compatriots-honor-a-master.html | MUSIC REVIEW Compatriots Honor a Master | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/roger-brown-is-dead-at-72-wrote-key-psychology-texts.html | Roger Brown Is Dead at 72 Wrote Key Psychology Texts | By Sandra Blakeslee | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/annette-barbara-weiner-64-anthropologist-and-nyu-dean.html | Annette Barbara Weiner 64 Anthropologist and NYU Dean | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/trains-complete-holiday-landscape-at-botanical-garden.html | Trains Complete Holiday Landscape at Botanical Garden | By Mac Griswold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/defense-team-in-brawley-case-calls-lawyer-s-remark-racist.html | Defense Team in Brawley Case Calls Lawyers Remark Racist | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/lacking-plans-for-a-pullout-israeli-heads-to-us-talks.html | Lacking Plans for a Pullout Israeli Heads to US Talks | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/a-prominent-mexican-vanishes-and-abduction-rumors-abound.html | A Prominent Mexican Vanishes and Abduction Rumors Abound | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/foreign-affairs-mahathir-s-wrath.html | Foreign Affairs Mahathirs Wrath | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/the-ski-report-clinics-aim-at-creating-new-habits-on-slopes.html | THE SKI REPORT Clinics Aim At Creating New Habits On Slopes | By Barbara Lloyd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-crisis-shakes-poise-of-businesses.html | INTERNATIONAL BUSINESS Crisis Shakes Poise of Businesses | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/cabaret-review-on-lifes-rough-and-tumble-via-mama-s-tender-heart.html | CABARET REVIEW On Lifes RoughandTumble via Mamas Tender Heart | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/the-pop-life-659509.html | The Pop Life | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-camden-property-in-392-million-deal-for-oasis.html | COMPANY NEWS CAMDEN PROPERTY IN 392 MILLION DEAL FOR OASIS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/airline-wins-suit-on-weight-limits-of-attendants.html | Airline Wins Suit on Weight Limits of Attendants | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/court-finds-evidence-against-tobacco-giant.html | Court Finds Evidence Against Tobacco Giant | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/hockey-rangers-get-respite-from-their-recent-doldrums.html | HOCKEY Rangers Get Respite From Their Recent Doldrums | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/pilot-talks-at-northwest-are-stalled.html | Pilot Talks At Northwest Are Stalled | By Laurence Zuckerman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/senior-class-living-independently-but-not-going-it-alone.html | Senior Class Living Independently but Not Going It Alone | By Robert W Stock | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/citta-di-castello-white-truffles-are-to-die-for-but-not-like-this.html | Citta di Castello White Truffles Are to Die For but Not Like This | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/wiz-store-closings-are-across-northeast.html | Wiz Store Closings Are Across Northeast | By Lisa W Foderaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/books/books-of-the-times-advice-to-the-love-torn-from-freud-to-landers.html | BOOKS OF THE TIMES Advice to the LoveTorn From Freud to Landers | By Christopher LehmannHaupt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/hopping-off-soon-in-brooklyn-tours-by-double-decker-bus.html | Hopping Off Soon in Brooklyn Tours by DoubleDecker Bus | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/judge-puts-off-new-tests-for-automobile-emissions.html | Judge Puts Off New Tests For Automobile Emissions | By John T McQuiston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/pro-football-for-finale-giants-weigh-pride-caution-and-revenge.html | PRO FOOTBALL For Finale Giants Weigh Pride Caution and Revenge | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/in-jamaica-violence-is-the-issue.html | In Jamaica Violence Is the Issue | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/books-to-tide-gardeners-over-till-spring.html | Books to Tide Gardeners Over Till Spring | By Mac Griswold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-japan-s-rare-bold-surprise-sufficient-revive-economy.html | INTERNATIONAL BUSINESS Is Japans Rare Bold Surprise Sufficient to Revive Economy | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/mistrial-declared-in-dispute-over-billionaire-s-empire.html | Mistrial Declared in Dispute Over Billionaires Empire | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/colombia-s-senate-passes-bill-giving-jail-leave-to-traffickers.html | Colombias Senate Passes Bill Giving Jail Leave to Traffickers | By Diana Jean Schemo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/ralph-fasanella-83-primitive-painter-dies.html | Ralph Fasanella 83 Primitive Painter Dies | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/boxing-notebook-fighter-doesn-t-mind-playing-second-fiddle.html | BOXING NOTEBOOK Fighter Doesnt Mind Playing Second Fiddle | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/hubble-takes-gaudy-photos-of-dying-stars.html | Hubble Takes Gaudy Photos Of Dying Stars | By John Noble Wilford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/pro-football-buzz-begins-again-as-foley-practices.html | PRO FOOTBALL Buzz Begins Again as Foley Practices | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-pittston-burlington-to-acquire-distribution-services.html | COMPANY NEWS PITTSTON BURLINGTON TO ACQUIRE DISTRIBUTION SERVICES | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/voice-of-america-was-warned-on-china-interview.html | Voice of America Was Warned on China Interview | By Neil A Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-clinton-s-personal-touch-in-asian-rescue.html | INTERNATIONAL BUSINESS Clintons Personal Touch in Asian Rescue | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/us-assails-microsoft-and-seeks-new-oversight-role.html | US Assails Microsoft and Seeks New Oversight Role | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/the-media-business-investor-settles-libel-suit-against-business-week.html | THE MEDIA BUSINESS Investor Settles Libel Suit Against Business Week | By Peter Truell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/conservatives-voices-enter-clinton-s-dialogue-on-race.html | Conservatives Voices Enter Clintons Dialogue on Race | By Steven A Holmes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/nagano-1998-olympic-profile-so-graceful-so-fragile-skater-s-remarkable-recovery.html | NAGANO 1998 OLYMPIC PROFILE So Graceful So Fragile A Skaters Remarkable Recovery | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/media-business-advertising-staid-leo-burnett-intends-buy-stake-hot-independent.html | THE MEDIA BUSINESS ADVERTISING Staid Leo Burnett intends to buy a stake in the hot independent shop Bartle Bogle Hegarty | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/basketball-gill-gives-the-nets-the-goods-in-the-end.html | BASKETBALL Gill Gives The Nets The Goods In the End | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/on-the-road-to-monterrey-success-of-mexican-bus-companies-eludes-greyhound.html | On the Road to Monterrey Success of Mexican Bus Companies Eludes Greyhound | By Allen R Myerson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/plus-soccer-milutinovic-could-coach-in-mls.html | PLUS SOCCER Milutinovic Could Coach in MLS | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/british-parliament-s-first-muslim-is-accused-of-election-fraud.html | British Parliaments First Muslim Is Accused of Election Fraud | By Warren Hoge | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/personal-shopper-deconstructing-the-cuckoo.html | Personal Shopper Deconstructing The Cuckoo | By Marianne Rohrlich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/style/in-each-neighborhood-there-lies-a-special-shop-etro-s-madison-avenue-elegance.html | In Each Neighborhood There Lies a Special Shop Etros Madison Avenue Elegance | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/police-department-cuts-the-detail-guarding-louima.html | Police Department Cuts the Detail Guarding Louima | By Garry PierrePierre | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-alliance-bancorp-agrees-to-buy-southwest-bancshares.html | COMPANY NEWS ALLIANCE BANCORP AGREES TO BUY SOUTHWEST BANCSHARES | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/behind-facade-of-calamity-life-goes-on.html | Behind Facade of Calamity Life Goes On | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/trade-secrets-not-just-for-widening-a-hall-or-updates-on-who-s-the-fairest.html | Trade Secrets Not Just for Widening a Hall or Updates on Whos the Fairest | By William L Hamilton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/baseball-big-names-may-be-out-but-strawberry-seems-in.html | BASEBALL Big Names May Be Out But Strawberry Seems In | By Jack Curry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/gop-convention-spent-past-its-limit-federal-audit-says.html | GOP Convention Spent Past Its Limit Federal Audit Says | By Richard L Berke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/canadian-senate-substantial-power-but-not-much-attendance.html | Canadian Senate Substantial Power but Not Much Attendance | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/mystery-suitcase-causes-delays-in-grand-central-evening-traffic.html | Mystery Suitcase Causes Delays In Grand Central Evening Traffic | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/basketball-fraschilla-tastes-victory-in-his-return.html | BASKETBALL Fraschilla Tastes Victory in His Return | By Ron Dicker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/currency-markets-the-yen-rises-on-hope-for-japan-growth.html | CURRENCY MARKETS The Yen Rises On Hope for Japan Growth | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/theater/for-betty-buckley-a-large-offstage-cast.html | For Betty Buckley a Large Offstage Cast | By Mel Gussow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/credit-markets-prices-lower-on-treasury-securities.html | CREDIT MARKETS Prices Lower On Treasury Securities | By Robert Hurtado | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/defying-pressure-over-iran-deal-russians-spurn-us-loan-pact.html | Defying Pressure Over Iran Deal Russians Spurn US Loan Pact | By Michael R Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/guidelines-don-t-end-debate-on-internet-privacy.html | Guidelines Dont End Debate on Internet Privacy | By John Markoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/accord-lets-gay-couples-adopt-jointly.html | Accord Lets Gay Couples Adopt Jointly | By Ronald Smothers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/plus-auto-racing-stewart-grand-prix-backed-by-mci.html | PLUS AUTO RACING Stewart Grand Prix Backed by MCI | By Joseph Siano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/chronicle-671754.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/baseball-mets-make-investment-in-international-market.html | BASEBALL Mets Make Investment In International Market | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/panel-seeks-to-simplify-grand-jury-duty-vagaries.html | Panel Seeks to Simplify Grand Jury Duty Vagaries | By Jan Hoffman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/clinton-to-extend-gi-role-in-bosnia.html | CLINTON TO EXTEND GI ROLE IN BOSNIA | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/on-colleges-when-high-stakes-meet-accountability.html | ON COLLEGES When High Stakes Meet Accountability | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/reality-and-rights-in-central-africa.html | Reality and Rights in Central Africa | By Philip Gourevitch | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/plus-olympics-sampras-honored.html | PLUS OLYMPICS Sampras Honored | By Robin Finn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/our-towns-feeding-the-luckless-in-casino-city.html | Our Towns Feeding The Luckless In Casino City | By Evelyn Nieves | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/tv-cartoon-s-flashes-send-700-japanese-into-seizures.html | TV Cartoons Flashes Send 700 Japanese Into Seizures | By Sheryl Wudunn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/bombing-jury-is-given-more-leeway-in-verdicts.html | Bombing Jury Is Given More Leeway in Verdicts | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/theater/capeman-team-says-delay-doesnt-spell-trouble.html | Capeman Team Says Delay Doesnt Spell Trouble | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/her-house-burning-a-socialite-dies-trying-to-save-a-guest.html | Her House Burning a Socialite Dies Trying to Save a Guest | By John Kifner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-business-sakura-plans-move-to-101-park-avenue.html | Metro Business Sakura Plans Move To 101 Park Avenue | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/health-care-s-giant-artful-accounting-special-report-hospital-chain-cheated-us.html | HEALTH CARES GIANT Artful Accounting  A special report Hospital Chain Cheated US On Expenses Documents Show | By Kurt Eichenwald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/gun-makers-learn-from-tobacco-fight.html | Gun Makers Learn From Tobacco Fight | By Leslie Wayne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/television-review-begrudging-a-little-bestowing-a-lot.html | TELEVISION REVIEW Begrudging a Little Bestowing a Lot | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/citicorp-is-said-to-be-acquiring-at-t-card-unit.html | Citicorp Is Said To Be Acquiring ATT Card Unit | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-frugal-koreans-rush-rescue-their-rapidly-sinking-economy.html | INTERNATIONAL BUSINESS Frugal Koreans Rush to Rescue Their Rapidly Sinking Economy | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/stocks-fall-as-lower-earnings-are-expected.html | Stocks Fall as Lower Earnings Are Expected | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/city-council-votes-strict-legislation-on-cigarette-ads.html | CITY COUNCIL VOTES STRICT LEGISLATION ON CIGARETTE ADS | By Vivian S Toy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/theater/arts-abroad-the-2-faces-of-godot-at-the-start-and-the-millennium.html | Arts Abroad The 2 Faces of Godot at the Start and the Millennium | By Mel Gussow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/big-gift-to-israel-museum.html | Big Gift to Israel Museum | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/economic-scene-south-korea-is-facing-some-difficult-economic-choices.html | Economic Scene South Korea is facing some difficult economic choices | By Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/sports-of-the-times-this-prince-better-not-be-a-pauper.html | Sports of The Times This Prince Better Not Be a Pauper | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/mayor-gives-unusual-report-on-his-new-anti-drug-strategy.html | Mayor Gives Unusual Report on His New AntiDrug Strategy | By Clifford J Levy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/basketball-meek-knicks-let-another-road-game-slip-away.html | BASKETBALL Meek Knicks Let Another Road Game Slip Away | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/bridge-a-4-2-fit-that-succeeds-when-a-5-5-fit-would-not.html | Bridge A 42 Fit That Succeeds When a 55 Fit Would Not | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/style/each-neighborhood-there-lies-special-shop-study-contrasts-soho-boutique.html | In Each Neighborhood There Lies a Special Shop Study in Contrasts at SoHo Boutique | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/walt-disney-s-widow-lillian-dies-at-98.html | Walt Disneys Widow Lillian Dies at 98 | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/the-neediest-cases-back-with-her-children-and-safe-from-brutality.html | The Neediest Cases Back With Her Children and Safe From Brutality | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-invacare-to-buy-a-rival-home-health-care-concern.html | COMPANY NEWS INVACARE TO BUY A RIVAL HOME HEALTH CARE CONCERN | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/more-buses-and-workers-are-proposed.html | More Buses and Workers Are Proposed | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/market-place-a-flamboyant-businessman-is-accused-of-stock-manipulation.html | Market Place A flamboyant businessman is accused of stock manipulation | By David Schwartz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/hockey-salo-stops-the-sabres-as-isles-get-a-shutout.html | HOCKEY Salo Stops the Sabres As Isles Get a Shutout | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/public-eye-one-second-youre-james-taylor-the-next-you-re-freud.html | Public Eye One second youre James Taylor the next youre Freud | By Andrea Codrington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/new-york-sues-to-block-21-new-flights-at-la-guardia.html | New York Sues to Block 21 New Flights at La Guardia | By Norimitsu Onishi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/us-presses-palestinians-to-rein-in-radicals.html | US Presses Palestinians To Rein In Radicals | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/music-review-a-messiah-in-a-devout-setting.html | MUSIC REVIEW A Messiah in a Devout Setting | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/a-plan-for-database-privacy-but-public-has-to-ask-for-it.html | A Plan for Database Privacy But Public Has to Ask for It | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/accused-jet-hijacker-says-he-led-open-life-in-canada.html | Accused Jet Hijacker Says He Led Open Life in Canada | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/consultants-at-andersen-take-action.html | Consultants At Andersen Take Action | By Melody Petersen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/garden-notebook-in-cooperstown-candlelight-becomes-the-solstice.html | Garden Notebook In Cooperstown Candlelight Becomes the Solstice | By Mac Griswold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/business/acquisition-by-four-media.html | Acquisition by Four Media | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/fleeing-abuse-to-the-streets-shelters-can-t-keep-pace-with-increase-in-runaways.html | Fleeing Abuse to the Streets Shelters Cant Keep Pace With Increase in Runaways | By Jane Gross | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/style/each-neighborhood-there-lies-special-shop-e-shop-s-emphasis-exotic-whimsy.html | In Each Neighborhood There Lies a Special Shop E Shops Emphasis Is Exotic Whimsy | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/fbi-to-brief-2-lawmakers-on-director-s-memo-to-reno.html | FBI to Brief 2 Lawmakers On Directors Memo to Reno | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/at-nato-russia-voices-opposition-to-any-raids-against-iraq.html | At NATO Russia Voices Opposition to Any Raids Against Iraq | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/chronicle-662933.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/us-judge-assesses-cuba-187-million-in-deaths-of-4-pilots.html | US Judge Assesses Cuba 187 Million in Deaths of 4 Pilots | By Mireya Navarro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/yale-must-pay-12.2-million-to-a-physician-who-got-hiv.html | Yale Must Pay 122 Million To a Physician Who Got HIV | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/the-ramsey-case-revisited.html | The Ramsey Case Revisited | By Caleb Carr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/at-home-with-thierry-w-despont-court-architect-to-industry-s-sun-kings.html | AT HOME WITH Thierry W Despont Court Architect to Industrys Sun Kings | By Julie V Iovine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/world/south-koreans-vote-seeking-rescue-from-economic-crisis.html | South Koreans Vote Seeking Rescue From Economic Crisis | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/us/fearing-errors-us-will-review-cutoff-in-aid-to-disabled-youths.html | Fearing Errors US Will Review Cutoff in Aid to Disabled Youths | By Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/state-court-rejects-new-appeal-in-murder-trial.html | State Court Rejects New Appeal in Murder Trial | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/dance-review-the-air-as-stage-bungees-and-all.html | DANCE REVIEW The Air As Stage Bungees And All | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688274.html | ART IN REVIEW | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/company-news-metromedia-is-selling-theater-group-to-silver-cinemas.html | COMPANY NEWS METROMEDIA IS SELLING THEATER GROUP TO SILVER CINEMAS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-nothing-nice-to-say-do-come-sit-closer.html | THEATER REVIEW Nothing Nice to Say Do Come Sit Closer | By Ben Brantley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/r-v-jones-science-trickster-who-foiled-nazis-dies-at-86.html | R V Jones Science Trickster Who Foiled Nazis Dies at 86 | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/top-hill-journal-at-polls-in-jamaica-kissing-cousin-from-america.html | Top Hill Journal At Polls in Jamaica Kissing Cousin From America | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/antiques-a-passion-for-chasing-antiquities.html | ANTIQUES A Passion For Chasing Antiquities | By Wendy Moonan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/trial-room-special-report-system-disciplining-police-assailed-inside.html | THE TRIAL ROOM A special report System of Disciplining Police Assailed From Inside and Out | By David Kocieniewski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/film-review-a-mouse-full-of-mischief-and-culinary-tricks.html | FILM REVIEW A Mouse Full of Mischief And Culinary Tricks | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/music-review-persistence-and-passion-in-a-russian-program.html | MUSIC REVIEW Persistence And Passion In a Russian Program | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/decision-bosnia-overview-clinton-calls-for-keeping-troops-bosnia-with-no-new.html | DECISION ON BOSNIA THE OVERVIEW Clinton Calls for Keeping Troops In Bosnia With No New Exit Date | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-review-ideas-from-the-air-wrapped-in-paper.html | ART REVIEW Ideas From the Air Wrapped in Paper | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/release-of-tobacco-memos-brings-lawmakers-demand-for-more.html | Release of Tobacco Memos Brings Lawmakers Demand for More | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/us-publishes-first-guide-to-treatment-of-infertility.html | US Publishes First Guide To Treatment of Infertility | By Sheryl Gay Stolberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/kodak-raises-its-job-cut-total-sharply.html | Kodak Raises Its JobCut Total Sharply | By Claudia H Deutsch | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/mta-approves-unlimited-transit-passes.html | MTA Approves Unlimited Transit Passes | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688240.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-time-to-flee-a-husband-a-homeland-a-holocaust.html | DANCE REVIEW Time to Flee A Husband A Homeland A Holocaust | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/newbold-noyes-jr-79-ex-editor-of-the-washington-evening-star.html | Newbold Noyes Jr 79 ExEditor Of The Washington Evening Star | By Edward Wyatt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/a-t-ulasewicz-bagman-of-watergate-is-dead-at-79.html | A T Ulasewicz Bagman Of Watergate Is Dead at 79 | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688223.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/tv-sports-the-question-for-abc-what-price-football.html | TV SPORTS The Question for ABC What Price Football | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/kurdish-rebel-leader-renews-his-call-for-talks-with-ankara.html | Kurdish Rebel Leader Renews His Call for Talks With Ankara | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/hiding-behind-the-rule-of-law.html | Hiding Behind the Rule of Law | By Azar Nafisi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/fireball-over-greenland-sends-scientists-on-hunt-for-a-meteor.html | Fireball Over Greenland Sends Scientists on Hunt for a Meteor | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/gigante-sentenced-to-12-years-and-is-fined-1.25-million.html | Gigante Sentenced to 12 Years And Is Fined 125 Million | By Joseph P Fried | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/books/books-of-the-times-camus-as-a-principled-rebel-among-poseurs.html | BOOKS OF THE TIMES Camus as a Principled Rebel Among Poseurs | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/revision-of-earnings-forecasts-sends-dow-lower.html | Revision of Earnings Forecasts Sends Dow Lower | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688258.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-reveling-in-both-body-and-mind.html | DANCE REVIEW Reveling In Both Body And Mind | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/top-court-upholds-1995-conviction-of-15-year-old.html | Top Court Upholds 1995 Conviction Of 15YearOld | By Raymond Hernandez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/low-overpass-stymies-a-couple-from-alabama.html | Low Overpass Stymies a Couple From Alabama | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/moynihan-and-maloney-seek-aid-to-maintain-governors-i.html | Moynihan and Maloney Seek Aid to Maintain Governors I | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/us-effort-to-cut-its-dues-dies-at-an-angry-un.html | US Effort to Cut Its Dues Dies at an Angry UN | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/clinton-plans-to-lower-another-barrier-to-trade-with-vietnam.html | Clinton Plans to Lower Another Barrier to Trade With Vietnam | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/automobiles/autos-on-friday-safety-49-states-still-allow-children-in-front-seat.html | AUTOS ON FRIDAYSafety  49 States Still Allow Children in Front Seat | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688304.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/guilty-plea-in-smuggling-of-immigrants.html | Guilty Plea in Smuggling of Immigrants | By Joe Sexton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/trial-unites-the-families-of-victims-and-accused.html | Trial Unites the Families Of Victims and Accused | By Mindy Sink | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-basketball-coach-s-trust-in-starks-keeps-houston-on-bench.html | PRO BASKETBALL Coachs Trust in Starks Keeps Houston on Bench | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/man-in-the-news-kim-dae-jung-freedom-fighters-conquering-hero.html | Man in the News Kim Dae Jung Freedom Fighters Conquering Hero | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/plan-allows-big-vehicles-to-skirt-rules-on-pollutants.html | Plan Allows Big Vehicles To Skirt Rules On Pollutants | KEITH BRADSHER | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/film-review-a-spectacle-as-sweeping-as-the-sea.html | FILM REVIEW A Spectacle As Sweeping As the Sea | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/market-place-at-t-s-soaring-stock-is-doing-the-talking-for-the-company.html | Market Place ATTs soaring stock is doing the talking for the company | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/algerian-rights-advocate-says-military-and-rebels-share-blame.html | Algerian Rights Advocate Says Military and Rebels Share Blame | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/us-acts-to-meet-water-needs-in-the-west.html | US Acts to Meet Water Needs in the West | By Todd S Purdum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/christmas-comes-to-cuba.html | Christmas Comes to Cuba | By Robert A Sirico | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/on-my-mind-settlement-is-not-forever.html | On My Mind  Settlement Is Not Forever | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688266.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-review-painting-the-character-instead-of-the-rank.html | ART REVIEW Painting the Character Instead of the Rank | By Michael Kimmelman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/home-video-using-theaters-for-promotion.html | HOME VIDEO Using Theaters For Promotion | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/chronicle-681733.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/international-briefs-in-hong-kong-runs-on-banks-and-cakes.html | INTERNATIONAL BRIEFS In Hong Kong Runs on Banks and Cakes | By Edward A Gargan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/nyc-isn-t-it-time-for-you-to-leave.html | NYC  Isnt It Time For You To Leave | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/hockey-blues-sit-on-their-lead-and-devils-make-them-pay.html | HOCKEY Blues Sit on Their Lead And Devils Make Them Pay | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/tv-weekend-thicker-than-water-oil-whatever.html | TV WEEKEND Thicker Than Water Oil Whatever | By Caryn James | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/international-business-in-hong-kong-runs-on-banks-and-cakes.html | INTERNATIONAL BUSINESS In Hong Kong Runs on Banks and Cakes | By Edward A Gargan | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/baseball-notebook-determined-cone-is-eager-to-get-an-early-start.html | BASEBALL NOTEBOOK Determined Cone Is Eager to Get an Early Start | By Jack Curry | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-a-servant-deeply-devoted-to-a-family-and-a-parrot.html | DANCE REVIEW A Servant Deeply Devoted To a Family and a Parrot | By Jack Anderson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/south-korean-election-leaves-many-investors-wary-of-future.html | South Korean Election Leaves Many Investors Wary of Future | By Andrew Pollack | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/for-the-new-maestro-at-the-met-a-dashing-career-to-his-own-beat.html | For the New Maestro at the Met A Dashing Career to His Own Beat | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/hockey-with-beukeboom-gone-a-defenseman-rises.html | HOCKEY With Beukeboom Gone A Defenseman Rises | By Joe Lapointe | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/chris-farley-33-a-versatile-comedian-actor.html | Chris Farley 33 a Versatile ComedianActor | By James Barron | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688231.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/crucial-drug-to-save-lives-is-reported-to-be-scarce.html | Crucial Drug To Save Lives Is Reported To Be Scarce | By Lawrence K Altman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/my-manhattan-where-the-third-r-stands-for-repose.html | MY MANHATTAN  Where the Third R Stands for Repose | By David Halberstam | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-tugging-at-the-inextricable-bonds-of-blood.html | THEATER REVIEW Tugging at the Inextricable Bonds of Blood | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-this-year-galyon-belongs-in-the-game.html | PRO FOOTBALL This Year Galyon Belongs In the Game | By Bill Pennington | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-with-humming-and-chuckling-required.html | THEATER REVIEW With Humming and Chuckling Required | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/resignation-sends-aetna-shares-tumbling.html | Resignation Sends Aetna Shares Tumbling | By Joseph B Treaster | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/opera-review-the-met-sold-out-for-one-debut-hears-another.html | OPERA REVIEW The Met Sold Out for One Debut Hears Another | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/trying-to-ease-impasse-clinton-to-meet-netanyahu-and-arafat.html | Trying to Ease Impasse Clinton to Meet Netanyahu and Arafat | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL NFL Matchups Week 17 | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/music-review-youth-symphony-in-old-and-new-works.html | MUSIC REVIEW Youth Symphony in Old and New Works | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-an-updated-seagull-grounded-in-the-hamptons.html | THEATER REVIEW An Updated Seagull Grounded in the Hamptons | By Peter Marks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/con-man-who-used-8-names-is-convicted-of-20000-scheme.html | Con Man Who Used 8 Names Is Convicted of 20000 Scheme | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/wrestling-collegiate-wrestling-deaths-raise-fears-about-training.html | WRESTLING Collegiate Wrestling Deaths Raise Fears About Training | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-review-beyond-bonheur-s-horse-fair.html | ART REVIEW Beyond Bonheurs Horse Fair | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/school-tax-law-splits-haves-and-have-nots.html | School Tax Law Splits Haves and Have Nots | By Carey Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/shouldnt-we-help-parents-be-parents.html | Shouldnt We Help Parents Be Parents | By David Blankenhorn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/media-business-advertising-pivot-rules-little-known-maker-golf-clothing-spends.html | THE MEDIA BUSINESS ADVERTISING Pivot Rules a littleknown maker of golf clothing spends heavily to raise its profile | By Jane L Levere | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-optimistic-foley-says-he-is-ready-to-play-sunday.html | PRO FOOTBALL Optimistic Foley Says He Is Ready to Play Sunday | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/writer-who-cried-plagiarism-used-passages-she-didn-t-write.html | Writer Who Cried Plagiarism Used Passages She Didnt Write | By Margarett Loke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/state-department-faults-rwanda-for-failing-to-prevent-massacre.html | State Department Faults Rwanda For Failing to Prevent Massacre | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/system-blackout-disrupts-flights-around-country.html | SYSTEM BLACKOUT DISRUPTS FLIGHTS AROUND COUNTRY | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/giving-at-the-home-office-municipalities-set-new-charges-for-in-house-businesses.html | Giving at the Home Office Municipalities Set New Charges for InHouse Businesses | By David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/music-review-a-gospel-choir-a-jazz-band-and-neon.html | MUSIC REVIEW A Gospel Choir a Jazz Band and Neon | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/16-years-later-man-accused-of-killing-doctor-for-5-is-acquitted.html | 16 Years Later Man Accused of Killing Doctor for 5 Is Acquitted | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/editorial-notebook-the-magnificent-horses-of-shah-jahan.html | Editorial Notebook The Magnificent Horses of ShahJahan | By Verlyn Klinkenborg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/baseball-mets-get-cook-and-still-seek-benes.html | BASEBALL Mets Get Cook and Still Seek Benes | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/abroad-at-home-that-s-the-way-it-is.html | Abroad at Home  Thats The Way It Is | By Anthony Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/new-jersey-legislature-votes-to-double-state-cigarette-tax.html | New Jersey Legislature Votes to Double State Cigarette Tax | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/south-korean-election-results-hearten-emigres-in-new-york.html | South Korean Election Results Hearten Emigres in New York | By Norimitsu Onishi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/city-official-asks-bond-firms-to-shun-a-budget-watchdog.html | City Official Asks Bond Firms To Shun a Budget Watchdog | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/taking-credit-at-new-york-magazine-ad-creates-buzz-but-new-editor-meets-mixed.html | Taking Credit at New York Magazine  Ad Creates a Buzz but New Editor Meets Mixed Reviews | By Robin Pogrebin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/acquisitions-by-group-1.html | Acquisitions by Group 1 | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/weekend-warrior-taking-a-hike-a-day-in-the-country-in-queens.html | WEEKEND WARRIOR Taking a Hike A Day in the Country in Queens | By Jerry Beilinson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/un-takes-up-iraqi-refusal-on-inspections.html | UN Takes Up Iraqi Refusal On Inspections | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/chronicle-688029.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/residential-real-estate-on-john-st-from-offices-to-housing.html | Residential Real Estate  On John St From Offices to Housing | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/cia-says-it-has-found-no-link-between-itself-and-crack-trade.html | CIA Says It Has Found No Link Between Itself and Crack Trade | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/sports-of-the-times-van-horn-is-drawing-comparisons.html | Sports of The Times Van Horn Is Drawing Comparisons | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/angry-koreans-elect-longtime-dissident.html | Angry Koreans Elect Longtime Dissident | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

Page 26862 of 33266

| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/television-review-once-again-of-god-man-and-everything-in-between.html | TELEVISION REVIEW Once Again of God Man And Everything in Between | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/with-approving-nod-imf-wires-3.5-billion-to-south-korea.html | With Approving Nod IMF Wires 35 Billion to South Korea | By Richard W Stevenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/last-days-of-kim-philby-his-russian-widow-s-sad-story.html | Last Days of Kim Philby His Russian Widows Sad Story | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/a-good-month-for-trade-with-trouble-ahead.html | A Good Month For Trade With Trouble Ahead | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/tennis-notebook-judge-stops-coup-in-wta-players-association.html | TENNIS NOTEBOOK Judge Stops Coup in WTA Players Association | By Robin Finn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688282.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/nba-last-night-nets-wanted-significant-victories.html | NBA LAST NIGHT  NETS Wanted Significant Victories | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/the-neediest-cases-a-life-of-thrift-and-a-generous-heart.html | The Neediest Cases A Life of Thrift and a Generous Heart | By Adam Gershenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/photography-review-facing-a-rear-view-aimed-at-insights.html | PHOTOGRAPHY REVIEW Facing a Rear View Aimed at Insights | By Vicki Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/film-review-shaken-not-stirred-bond-is-in-business.html | FILM REVIEW Shaken Not Stirred Bond Is in Business | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/photography-review-an-asia-sublimely-mixed-ugly-lovely-new-old.html | PHOTOGRAPHY REVIEW An Asia Sublimely Mixed Ugly Lovely New Old | By Margarett Loke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/world/decision-bosnia-arrests-dutch-troops-seize-two-war-crimes-suspects-wounding-one.html | DECISION IN BOSNIA THE ARRESTS Dutch Troops Seize Two War Crimes Suspects Wounding One | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/judge-rules-government-covered-up-lies-on-panel.html | Judge Rules Government Covered Up Lies on Panel | By Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/whitman-seen-halting-speed-limit-bill.html | Whitman Seen Halting Speed Limit Bill | By Jennifer Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688290.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-popularity-pays-off-jets-and-giants-cash-in-on-a-winning-thing.html | PRO FOOTBALL Popularity Pays Off Jets and Giants Cash In on a Winning Thing | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-business-helmsley-ends-fight-with-realty-partner.html | Metro Business Helmsley Ends Fight With Realty Partner | By Charles V Bagli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/colleges-men-s-basketball-rams-win-ego-builder.html | COLLEGES MENS BASKETBALL Rams Win EgoBuilder | By Ron Dicker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/feminists-say-song-s-lyrics-are-degrading.html | Feminists Say Songs Lyrics Are Degrading | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/plastic-surgery-unsupervised-leads-to-a-fine-for-a-hospital.html | Plastic Surgery Unsupervised Leads to a Fine For a Hospital | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/automobiles/they-turn-heads-easier-than-corners.html | They Turn Heads Easier Than Corners | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-it-s-a-jungle-out-there-so-hang-on-for-dear-life.html | DANCE REVIEW Its a Jungle Out There So Hang On For Dear Life | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/southerner-is-selected-to-head-arts-endowment.html | Southerner Is Selected to Head Arts Endowment | By Irvin Molotsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/us/teamsters-union-is-ordered-to-pay-its-own-way-in-new-election.html | Teamsters Union Is Ordered to Pay Its Own Way in New Election | By Steven Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/business/new-dun-bradstreet-split-planned-if-the-irs-agrees.html | New Dun  Bradstreet Split Planned if the IRS Agrees | By Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/nudes-rule-disco-is-cool.html | Nudes Rule Disco Is Cool | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/boxing-hamed-kelley-time-to-talk-the-talk-now.html | BOXING HamedKelley Time to Talk the Talk Now | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/a-few-clicks-and-microsoft-has-a-problem.html | A Few Clicks And Microsoft Has a Problem | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/hockey-devils-are-edged-in-a-wild-3d-period.html | HOCKEY Devils Are Edged In a Wild 3d Period | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/in-us-notes-of-praise-quavers-of-doubt-on-kim.html | In US Notes of Praise Quavers of Doubt on Kim | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/owner-to-dismantle-flawed-madison-ave-facade.html | Owner to Dismantle Flawed Madison Ave Facade | By Charles V Bagli | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-thomson-of-canada-adding-swedish-tour-operator.html | COMPANY NEWS THOMSON OF CANADA ADDING SWEDISH TOUR OPERATOR | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/orphanage-revival-gains-ground.html | Orphanage Revival Gains Ground | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/newfangled-idea-for-old-fashioned-toy-these-next-generation-jigsaw-puzzles-take.html | Newfangled Idea For OldFashioned Toy These NextGeneration Jigsaw Puzzles Take Off in a Direction All Their Own | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/religion-journal-hint-of-revival-among-poland-s-jews.html | Religion Journal Hint of Revival Among Polands Jews | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/dance-review-hard-but-unafraid-before-life-s-truths.html | DANCE REVIEW Hard but Unafraid Before Lifes Truths | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/after-4-years-of-nafta-labor-is-forging-cross-border-ties.html | After 4 Years of Nafta Labor Is Forging CrossBorder Ties | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/pro-football-foley-s-possible-relief-role-creates-puzzle-for-parcells.html | PRO FOOTBALL Foleys Possible Relief Role Creates Puzzle for Parcells | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-notebook-rijo-and-sanders-reject-offers.html | BASEBALL NOTEBOOK Rijo and Sanders Reject Offers | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/hollywood-invades-the-classroom.html | Hollywood Invades the Classroom | By Eric Foner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/president-elect-in-seoul-suggests-talks-with-north.html | PRESIDENTELECT IN SEOUL SUGGESTS TALKS WITH NORTH | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/books/think-tank-putting-a-little-humbug-back-into-christmas.html | THINK TANK Putting a Little Humbug Back Into Christmas | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/child-welfare-plan-stresses-home-care.html | Child Welfare Plan Stresses Home Care | By Rachel L Swarns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/liberties-integrity-clearance-sale.html | Liberties Integrity Clearance Sale | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/unabom-trial-yields-further-hint-of-defense-rift.html | Unabom Trial Yields Further Hint of Defense Rift | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-notebook-benes-s-contract-still-up-in-air.html | BASEBALL NOTEBOOK Beness Contract Still Up in Air | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/books/the-subjective-underbelly-of-hardheaded-math.html | The Subjective Underbelly Of Hardheaded Math | By Edward Rothstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/music-review-renaissance-man-though-an-unlikely-one.html | MUSIC REVIEW Renaissance Man Though an Unlikely One | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/boxing-hamed-beats-kelley-in-4th-in-battle-of-knockdowns.html | BOXING Hamed Beats Kelley in 4th in Battle of Knockdowns | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/pro-football-hampton-out-to-prove-his-worth.html | PRO FOOTBALL Hampton Out to Prove His Worth | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/journal-let-them-entertain-you.html | Journal Let Them Entertain You | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/american-fashion-ends-fling-piers-moves-its-big-shows-back-bryant-park.html | American Fashion Ends Fling at the Piers and Moves Its Big Shows Back to Bryant Park | By Constance Cr White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/owen-barfield-99-word-lover-and-c-s-lewis-associate.html | Owen Barfield 99 Word Lover And C S Lewis Associate | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-ipc-to-be-acquired-by-cable-systems-holding.html | COMPANY NEWS IPC TO BE ACQUIRED BY CABLE SYSTEMS HOLDING | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/in-private-meetings-fbi-chief-suggests-that-he-may-leave.html | In Private Meetings FBI Chief Suggests That He May Leave | By David Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/giuliani-backs-aide-who-asked-firms-to-shun-watchdog.html | Giuliani Backs Aide Who Asked Firms to Shun Watchdog | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/anthony-ulasewicz-bagman-of-watergate-is-dead-at-79.html | Anthony Ulasewicz Bagman Of Watergate Is Dead at 79 | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/group-cancels-cruise-to-cuba-for-papal-visit.html | Group Cancels Cruise to Cuba For Papal Visit | By Mireya Navarro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/stocks-plunge-but-then-trim-their-losses.html | Stocks Plunge But Then Trim Their Losses | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/washington-wrestles-with-its-opera-ambitions.html | Washington Wrestles With Its Opera Ambitions | By Irvin Molotsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/basketball-bring-out-the-yardstick-gill-and-nets-face-bulls.html | BASKETBALL Bring Out the Yardstick Gill and Nets Face Bulls | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/editorial-observer-the-celebration-of-hanukkah-then-and-now.html | Editorial Observer The Celebration of Hanukkah Then and Now | By Steven R Weisman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/pressed-by-environmentalists-pataki-drops-prison-plan.html | Pressed by Environmentalists Pataki Drops Prison Plan | By James Dao | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/eddie-chapman-83-safecracker-and-spy.html | Eddie Chapman 83 Safecracker and Spy | By Richard Goldstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/after-flashing-causes-seizures-japan-re-evaluates-tv-cartoons.html | After Flashing Causes Seizures Japan Reevaluates TV Cartoons | By Sheryl Wudunn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/the-neediest-cases-after-living-in-van-family-gets-by-in-basement.html | The Neediest Cases After Living in Van Family Gets By in Basement | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/senator-asks-how-long-rights-choice-will-remain.html | Senator Asks How Long Rights Choice Will Remain | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/basketball-tigers-gaining-respect-from-the-mighty.html | BASKETBALL Tigers Gaining Respect From the Mighty | By Ron Dicker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/nielsen-makes-acquisition.html | Nielsen Makes Acquisition | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/jimmy-rogers-73-guitarist-specializing-in-electric-blues.html | Jimmy Rogers 73 Guitarist Specializing in Electric Blues | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/scholars-fear-star-system-may-undercut-their-mission.html | Scholars Fear Star System May Undercut Their Mission | By Janny Scott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/seoul-hires-two-firms-on-wall-st-for-advice.html | Seoul Hires Two Firms On Wall St For Advice | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/how-a-spy-left-taiwan-in-the-cold.html | How a Spy Left Taiwan in the Cold | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/dayton-peace-accord-meets-bosnia-stalemate.html | Dayton Peace Accord Meets Bosnia Stalemate | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-knoblauch-likes-notion-of-playing-for-yankees.html | BASEBALL Knoblauch Likes Notion Of Playing for Yankees | By Jack Curry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/devils-owner-seeks-hockey-in-hoboken.html | Devils Owner Seeks Hockey in Hoboken | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/un-agrees-to-create-position-of-deputy-secretary-general.html | UN Agrees to Create Position Of Deputy Secretary General | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/hockey-the-rangers-have-reasons-to-fear-the-lowly-lightning.html | HOCKEY The Rangers Have Reasons to Fear the Lowly Lightning | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/landlord-denies-wrongdoing-in-disappearance-of-tenants.html | Landlord Denies Wrongdoing In Disappearance of Tenants | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/music-review-new-songs-in-a-rough-old-style.html | MUSIC REVIEW New Songs In a Rough Old Style | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/classics-that-sizzle.html | Classics That Sizzle | By Terry Teachout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/rowland-withdraws-state-police-nomination.html | Rowland Withdraws State Police Nomination | By Ronald Smothers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/3-are-charged-in-a-slaying-over-drugs.html | 3 Are Charged In a Slaying Over Drugs | By Dan Barry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/clinton-debates-9-conservatives-on-racial-issues.html | CLINTON DEBATES 9 CONSERVATIVES ON RACIAL ISSUES | By James Bennet | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/the-new-york-state-of-mind-is-wreathed-in-good-cheer.html | The New York State of Mind Is Wreathed in Good Cheer | By Monte Williams | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/figure-skating-lipinski-s-imperfect-lutz-is-good-enough-for-first.html | FIGURE SKATING Lipinskis Imperfect Lutz Is Good Enough For First | By Jere Longman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/the-real-john-quincy-adams.html | The Real John Quincy Adams | By Paul C Nagel | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/plus-tv-sports-settlement-reached-in-cable-fight.html | PLUS TV SPORTS Settlement Reached In Cable Fight | By Richard Sandomir | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/last-vindication-for-unflagging-jets-fan-frustration-futility-are-part-game-so.html | At Last Vindication For an Unflagging Jets Fan Frustration and Futility Are Part Of the Game So Is Loyalty | By Barry Bearak | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/about-new-york-a-few-lessons-in-the-fine-art-of-parenthood.html | About New York  A Few Lessons In the Fine Art Of Parenthood | By David Gonzalez | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/suspect-caught-after-gunfight-and-manhunt.html | Suspect Caught After Gunfight And Manhunt | By David Rohde | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/state-leaders-on-education-back-year-round-schooling.html | State Leaders on Education Back YearRound Schooling | By Raymond Hernandez | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/fda-panel-recommends-approval-of-a-chiron-drug.html | FDA Panel Recommends Approval of a Chiron Drug | By Lawrence M Fisher | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/masaru-ibuka-89-engineer-and-sony-co-founder-dies.html | Masaru Ibuka 89 Engineer And Sony CoFounder Dies | By James Sterngold | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/us-braces-for-wider-trade-gaps-and-new-confrontations.html | US Braces for Wider Trade Gaps and New Confrontations | By Richard W Stevenson and David E Sanger | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/sports-of-the-times-keeping-success-in-perspective.html | Sports of The Times Keeping Success In Perspective | By William C Rhoden | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/music-review-flamenco-klezmer-bold-spectacle-meets-friendly-sing-along.html | MUSIC REVIEW Flamenco Klezmer Bold Spectacle Meets Friendly SingAlong | By Jon Pareles | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-ixc-communications-to-get-network-long-distance.html | COMPANY NEWS IXC COMMUNICATIONS TO GET NETWORK LONG DISTANCE | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-telesystem-buying-national-band-three.html | COMPANY NEWS TELESYSTEM BUYING NATIONAL BAND THREE | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/tennis-pga-tour-official-chosen-to-guide-the-wta-tour.html | TENNIS PGA Tour Official Chosen To Guide the WTA Tour | By Robin Finn | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-notebook-mets-make-everett-an-offer.html | BASEBALL NOTEBOOK Mets Make Everett an Offer | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-ncr-will-sell-three-plants-to-solectron.html | COMPANY NEWS NCR WILL SELL THREE PLANTS TO SOLECTRON | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/books/bridge-james-bond-and-robin-hood-battle-for-glory-at-the-table.html | BRIDGE James Bond and Robin Hood Battle for Glory at the Table | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/us-appeals-court-upholds-california-term-limits-law.html | US Appeals Court Upholds California Term Limits Law | By Todd S Purdum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/world/albright-quest-a-silver-lining-in-the-middle-east.html | Albright Quest A Silver Lining in the Middle East | By Steven Erlanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/olympics-kenyans-trying-that-other-cross-country.html | OLYMPICS Kenyans Trying That Other CrossCountry | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/pro-basketball-to-defeat-the-cavs-the-knicks-think-small.html | PRO BASKETBALL To Defeat the Cavs the Knicks Think Small | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/us/envoy-is-sentenced-to-prison-in-fatal-crash.html | Envoy Is Sentenced to Prison in Fatal Crash | By Kevin M Gray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/jack-bruen-48-colgate-basketball-coach.html | Jack Bruen 48 Colgate Basketball Coach | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/peace-requires-full-pullback-israel-is-told.html | Peace Requires Full Pullback Israel Is Told | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/frugal-traveler-on-a-budget-in-a-city-of-maharajahs.html | FRUGAL TRAVELER On a Budget in a City of Maharajahs | By Susan Spano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-25-million-defeat.html | The 25 Million Defeat | By Robert Hanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/your-home-probing-beneath-the-facade.html | YOUR HOME Probing Beneath The Facade | By Jay Romano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580058.html | Books in Brief Fiction  Poetry | By Carol Muske | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/commercial-property-lodging-for-many-city-hotels-some-guests-are-permanent.html | Commercial PropertyLodging For Many City Hotels Some Guests Are Permanent | By John Holusha | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-greenwich-village-churches-turn-attention-matters-state.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Churches Turn Attention to Matters of State | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-vows-mary-hertzog-and-bardy-jones.html | WEDDINGS VOWS Mary Hertzog and Bardy Jones | By Lois Smith Brady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/streetscapes-pendleton-place-3-houses-that-recall-19th-century-staten-island.html | StreetscapesPendleton Place 3 Houses That Recall 19thCentury Staten Island | By Christopher Gray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-oldest-obsession.html | The Oldest Obsession | By Adam Phillips | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-new-york-as-we-know-it-turns-100.html | TRAVEL ADVISORY New York as We Know It Turns 100 | By Terry Trucco | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/sighting-all-the-santas-by-following-the-cookie-crumb-trail.html | Sighting All the Santas by Following the Cookie Crumb Trail | By Chris Maynard | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/mutual-funds-the-new-tax-law-lower-rates-yes-but-new-hoops-too.html | MUTUAL FUNDS THE NEW TAX LAW Lower Rates Yes But New Hoops Too | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/first-the-good-news.html | First the Good News | By Anthony J Saldarini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/tour-troupe-fights-prejudice-through-wonder-of-theater.html | Tour Troupe Fights Prejudice Through Wonder of Theater | By Linda Saslow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-move-over-elton-here-comes-orrin.html | December 1420 Move Over Elton Here Comes Orrin | By David E Rosenbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/jazz-saxophonist-with-a-double-life.html | Jazz Saxophonist With a Double Life | By Roberta Hershenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/funds-watch-aiding-workers-with-401-k-s.html | FUNDS WATCH Aiding Workers With 401ks | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/essay-public-integrity.html | Essay Public Integrity | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/theater-review-reviving-the-concerns-of-an-earlier-time.html | THEATER REVIEW Reviving the Concerns Of an Earlier Time | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/gutted-church-in-brooklyn-will-be-rebuilt-pastor-says.html | Gutted Church in Brooklyn Will Be Rebuilt Pastor Says | By Mirta Ojito | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-brief-posthumous-science-award-to-a-princeton-astronomer.html | IN BRIEF Posthumous Science Award To a Princeton Astronomer | By Josh Rosenfield | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/practical-traveler-crackdown-on-carry-ons.html | PRACTICAL TRAVELER Crackdown On CarryOns | By Betsy Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/microsoft-warming-to-the-government-it-ignored-for-years.html | Microsoft Warming To the Government It Ignored for Years | By Lizette Alvarez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-endgame.html | Books in Brief Fiction  Poetry Endgame | By William Ferguson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-tux-time-warp.html | PULSE Tux Time Warp | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579963.html | Books in Brief Nonfiction | By Tom Graves | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-person-shake-hands-with-a-corporate-recruiter.html | IN PERSON Shake Hands With a Corporate Recruiter | By Carrie Budoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/minority-report.html | Minority Report | By Beverly GuySheftall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/film-renovating-heroic-images-for-a-tale-of-the-future.html | FILM Renovating Heroic Images For a Tale of the Future | By Betsy Sharkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/cracks-prompt-evacuation-of-residents.html | Cracks Prompt Evacuation of Residents | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/residents-face-6.5-rise-in-taxes-in-new-budget.html | Residents Face 65 Rise In Taxes in New Budget | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/dining-out-a-magical-dinner-with-special-niceties.html | DINING OUT A Magical Dinner With Special Niceties | By Joanne Starkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/the-night-party-hopping-literarily.html | THE NIGHT Party Hopping Literarily | By Phoebe Hoban | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/correspondence-south-africa-living-and-learning-in-a-white-racial-cocoon.html | Correspondence  South Africa Living and Learning In a White Racial Cocoon | By Donald G McNeil Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-it-s-history-in-the-making-and-the-jets-are-only-a-step-away.html | PRO FOOTBALL Its History in the Making and the Jets are Only a Step Away | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-soho-ultimate-dog-accessory.html | NEIGHBORHOOD REPORT SOHO Ultimate Dog Accessory | By Edward Lewine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/q-and-a-622478.html | Q and A | By Suzanne MacNeille | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-basketball-nets-make-impression-bulls-manage-a-victory.html | PRO BASKETBALL Nets Make Impression Bulls Manage A Victory | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/wiz-is-latest-chain-to-fall-in-tough-electronics-market.html | Wiz Is Latest Chain to Fall In Tough Electronics Market | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/what-god-meant-to-say.html | What God Meant to Say | By Phyllis Trible | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/automobiles/sprucing-up-the-car-for-the-holidays.html | Sprucing Up the Car for the Holidays | By Dan Neil | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/in-ireland-gesture-of-religious-healing-inflames-the-faithful.html | In Ireland Gesture of Religious Healing Inflames the Faithful | By James F Clarity | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/tv/movies-this-week-558206.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-journal-helping-to-give-the-gift-of-a-sense-of-self.html | LONG ISLAND JOURNAL Helping to Give the Gift of a Sense of Self | By Diane Ketcham | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/survey-suggests-leveling-off-in-use-of-drugs-by-students.html | Survey Suggests Leveling Off In Use of Drugs by Students | By Christopher S Wren | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/new-yorkers-co-confessions-of-a-sing-and-snore-ernie-scalper.html | NEW YORKERS  CO Confessions of a Sing and Snore Ernie Scalper | By Edward Lewine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/sealing-mount-garbage-closing-staten-island-s-fresh-kills-dump-operation.html | Sealing Mount Garbage Closing Staten Islands Fresh Kills Dump Is an Operation of Staggering Complexity | By Vivian S Toy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/on-the-map-a-city-and-its-river-make-a-classroom-for-camden-students.html | ON THE MAP A City and Its River Make a Classroom for Camden Students | By Steve Strunsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/diary-706086.html | DIARY | By David Rampe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/figure-skating-lipinski-shakes-off-her-doubts-doubters-win-olympic-preview.html | FIGURE SKATING Lipinski Shakes Off Her Doubts and Doubters to Win an Olympic Preview | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/style-return-of-the-magi.html | Style Return of the Magi | By Bob Morris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/celebrations-it-s-solstice-hanukkah-kwaanza-let-there-be-light.html | CELEBRATIONS Its Solstice Hanukkah Kwaanza Let There Be Light | By Andrea Kannapell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/dining-out-from-xavier-s-classic-fare-in-congers.html | DINING OUT From Xaviers Classic Fare in Congers | By M H Reed | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/washington-discovers-christian-persecution.html | Washington Discovers Christian Persecution | By Jeffrey Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-too-low-to-go.html | PULSE Too Low to Go | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/hand-wringing-thinking-about-race-with-a-one-track-mind.html | Hand Wringing Thinking About Race With a OneTrack Mind | By Steven A Holmes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/honoring-god-and-king.html | Honoring God and King | By Marlise Simons | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-kensington-at-steam-bath-old-is-new.html | NEIGHBORHOOD REPORT KENSINGTON At Steam Bath Old Is New | By Edward Lewine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/zimbabwe-faces-showdown-on-unfinished-issue-of-land.html | Zimbabwe Faces Showdown On Unfinished Issue of Land | By Donald G McNeil Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-a-lion-s-night-out.html | December 1420 A Lions Night Out | By Mireya Navarro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-chelsea-jewelry-factories-aren-t-sparkling-nose-neighbors.html | NEIGHBORHOOD REPORT CHELSEA Jewelry Factories Arent Sparkling to the Nose Neighbors Say | By Bernard Stamler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/leo-august-83-an-innovator-in-the-art-of-stamp-collecting.html | Leo August 83 an Innovator In the Art of Stamp Collecting | By Barth Healey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/basketball-storm-s-hamilton-makes-double-overtime-his-stage.html | BASKETBALL Storms Hamilton Makes Double Overtime His Stage | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/new-korean-leader-agrees-to-pardon-of-2-ex-dictators.html | New Korean Leader Agrees to Pardon of 2 ExDictators | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/television-view-valour-compassion-laughs.html | TELEVISION VIEW Valour Compassion Laughs | By Charles Kaiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/armys-bells-ring-beyond-christmas.html | Armys Bells Ring Beyond Christmas | By Gary Kriss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-flushing-trial-celebration-tug-war-over-tommy-huang.html | NEIGHBORHOOD REPORT FLUSHING Trial or Celebration The TugofWar Over Tommy Huang | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-luck-of-the-irish.html | The Luck of the Irish | By Suzanne Ruta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/caribbean-nations-ignoring-us-warm-to-cuba.html | Caribbean Nations Ignoring US Warm to Cuba | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/art-color-so-much-the-essence-of-what-happens-in-a-painting.html | ART Color So Much the Essence of What Happens in a Painting | By William Zimmer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/sunday-view-a-new-anne-frank-still-stuck-in-the-50-s.html | SUNDAY VIEW A New Anne Frank Still Stuck in the 50s | By Vincent Canby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/in-the-region-new-jersey-as-retailers-expand-new-shopping-centers-rise.html | In the RegionNew Jersey As Retailers Expand New Shopping Centers Rise | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/boating-report-the-star-may-rise-again-down-under.html | BOATING REPORT The Star May Rise Again Down Under | By Barbara Lloyd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/on-pro-basketball-the-joke-is-on-the-cynics-these-nets-can-play-ball.html | ON PRO BASKETBALL The Joke Is on the Cynics These Nets Can Play Ball | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/karen-allison-49-restaurateur-with-vision.html | Karen Allison 49 Restaurateur With Vision | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-the-garden-is-98-the-year-of-the-hellebore-makeover.html | IN THE GARDEN Is 98 the Year of the Hellebore Makeover | By Joan Lee Faust | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-basketball-jordan-s-responsibility-moving-fans-and-moving-merchandise.html | PRO BASKETBALL Jordans Responsibility Moving Fans and Moving Merchandise | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/movies/film-a-gender-bending-movie-with-a-message-for-all.html | FILM A GenderBending Movie With a Message for All | By Alan Riding | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/for-girls-basketball-is-fun-but-wins-count.html | For Girls Basketball Is Fun but Wins Count | By Lynne Ames | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-view-fromnew-canaan-do-the-neighbors-have-a-say-in-young.html | THE VIEW FROMNew Canaan  Do the Neighbors Have a Say in Young Peoples Gatherings | By Frances J Trelease | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-program-takes-shakespeare-to-school.html | A Program Takes Shakespeare to School | By Merri Rosenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/the-haunted-tea-cozy.html | The Haunted Tea Cozy | By Edward Gorey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/marked-down-medicine.html | MarkedDown Medicine | By H Jack Geiger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/details-of-a-brooklyn-landmark.html | Details of a Brooklyn Landmark | By Douglas Martin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/the-arts-find-fertile-ground-in-a-flourishing-ireland.html | The Arts Find Fertile Ground In a Flourishing Ireland | By Alan Riding | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-brief-6-cell-phone-towers-along-highways-approved.html | IN BRIEF 6 Cell Phone Towers Along Highways Approved | By Steve Strunsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/if-you-re-thinking-of-living-in-commack-li-a-hamlet-sprawling-into-two-towns.html | If Youre Thinking of Living InCommack LI A Hamlet Sprawling Into Two Towns | By Vivien Kellerman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/irving-s-wright-96-a-pioneer-in-treating-perilous-blood-clots.html | Irving S Wright 96 a Pioneer In Treating Perilous Blood Clots | By Ford Burkhart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/from-the-desk-of-shopping-on-the-web-its-scary-out-there.html | FROM THE DESK OF Shopping On the Web Its Scary Out There | By Alan Feigenbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/figures-show-budget-deficit-fast-shrinking.html | Figures Show Budget Deficit Fast Shrinking | By Richard W Stevenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/art-view-a-gently-captivating-superstar-who-helped-rule-an-empire.html | ART VIEW A Gently Captivating Superstar Who Helped Rule an Empire | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/movies/film-like-mother-like-daughter-and-acted-out.html | FILM Like Mother Like Daughter And Acted Out | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/crafts-the-innate-beauty-of-the-handmade.html | CRAFTS  The Innate Beauty Of the Handmade | By Bess Liebenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-composer-s-creation-siamese-cat-breeding.html | A Composers Creation Siamese Cat Breeding | By Rahel Musleah | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/plus-soccer-world-cup-one-coach-goes-another-stays.html | PLUS SOCCER  WORLD CUP One Coach Goes Another Stays | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-east-village-a-65pound-book-of-job-needing-a.html | NEIGHBORHOOD REPORT EAST VILLAGE A 65Pound Book of Job Needing a Patron | By John J Donohue | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/classical-music-four-scoops-of-musicianship-sprinkled-with-wit.html | CLASSICAL MUSIC Four Scoops of Musicianship Sprinkled With Wit | By Barbara Jepson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/anthony-j-digiovanna-92-former-state-supreme-court-justice.html | Anthony J DiGiovanna 92 Former State Supreme Court Justice | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/talking-to-iran-phone-s-ringing-wonder-who-s-on-the-line.html | Talking to Iran Phones Ringing Wonder Whos on the Line | By Elaine Sciolino | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/fyi-678287.html | FYI | By Daniel B Schneider | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580023.html | Books in Brief Fiction  Poetry | By Polly Morrice | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580015.html | Books in Brief Fiction  Poetry | By Patrick Farrell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-silence.html | The Silence | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/hockey-rangers-tie-the-lowly-and-for-them-it-s-a-plus.html | HOCKEY Rangers Tie the Lowly And for Them Its a Plus | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-guide-661074.html | THE GUIDE | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/automobiles/behind-the-wheel-audi-a6-a-wintertime-wonder-tries-for-a-hat-trick.html | BEHIND THE WHEELAudi A6 A Wintertime Wonder Tries for a Hat Trick | By Michelle Krebs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/in-the-region-long-island-when-you-need-more-space-but-like-the-area.html | In the RegionLong Island When You Need More Space but Like the Area | By Diana Shaman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/shopping-with-kim-coles-your-sitcom-s-canceled-cheer-up-at-bendel-s.html | SHOPPING WITH Kim Coles Your Sitcoms Canceled Cheer Up at Bendels | By Pamela Noel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/q-a-dr-howard-m-newburger-on-the-front-line-of-fighting-child-abuse.html | QADr Howard M Newburger On the Front Line of Fighting Child Abuse | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/the-world-searching-in-vain-for-rwanda-s-moral-high-ground.html | The World Searching in Vain for Rwandas Moral High Ground | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/uh-glad-you-like-it-but-it-s-a-fake-fir.html | Uh Glad You Like It But Its a Fake Fir | By James Schembari | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/wonders-of-weather-in-a-museum-s-halls.html | Wonders of Weather In a Museums Halls | By Bess Liebenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/sports-of-the-times-a-look-toward-98-key-phrase-for-jets-is-what-we-need.html | Sports of The Times A Look Toward 98 Key Phrase for Jets Is What We Need | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-east-side-disability-as-field-of-study.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Disability as Field of Study | By Anthony Ramirez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/viewpoint-why-asias-tigers-will-roar-again.html | VIEWPOINT Why Asias Tigers Will Roar Again | By Burton G Malkiel and Jp Mei | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/menage-a-cinq.html | Menage a Cinq | By Angeline Goreau | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/first-move-made-to-mine-mineral-riches-of-seabed.html | First Move Made to Mine Mineral Riches of Seabed | By William J Broad | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/classical-music-still-snipping-buttons-off-all-the-stuffed-shirts.html | CLASSICAL MUSIC Still Snipping Buttons Off All the Stuffed Shirts | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/transforming-a-failed-mall-into-main-street.html | Transforming a Failed Mall Into Main Street | By Jill Schachner Chanen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/baseball-mets-keep-everett-off-open-market.html | BASEBALL Mets Keep Everett Off Open Market | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/christians-and-scientists-new-light-for-creationism.html | Christians and Scientists New Light for Creationism | By Laurie Goodstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/investing-it-coupons-to-condiments-goodies-for-shareholders.html | INVESTING IT Coupons to Condiments Goodies for Shareholders | By Roy Furchgott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/baseball-notebook-brewers-pitchers-hitters-in-name-only.html | BASEBALL NOTEBOOK Brewers Pitchers Hitters in Name Only | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/ideas-trends-disorder-in-the-court-and-how-to-avoid-it.html | Ideas  Trends Disorder in The Court And How to Avoid It | By Jan Hoffman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/stage-view-what-ivanov-needs-in-the-90-s-is-an-anti-depressant.html | STAGE VIEW What Ivanov Needs in the 90s Is an AntiDepressant | By Peter D Kramer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-basketball-notebook-stoudamire-is-on-the-block.html | PRO BASKETBALL NOTEBOOK Stoudamire Is on the Block | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/leaking-cologne-cargo-draws-fine-as-fire-hazard.html | Leaking Cologne Cargo Draws Fine as Fire Hazard | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/food-to-add-a-festive-touch-make-a-bread-pudding.html | FOOD To Add a Festive Touch Make a Bread Pudding | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/asylum-agents-learn-to-assess-tales-of-torture.html | Asylum Agents Learn to Assess Tales of Torture | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/at-80-it-hurts-only-when-they-dont-play.html | At 80 It Hurts Only When They Dont Play | By Sara Rimer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-shhh.html | December 1420 Shhh | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/nicotine-fit.html | Nicotine Fit | By Robin Marantz Henig | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/habitats-36-gramercy-park-east-to-get-a-view-of-the-park-first-get-a-roommate.html | Habitats36 Gramercy Park East To Get A View of the Park First Get a Roommate | By Barbara Whitaker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-new-york-up-close-guides-facing-a-new-exam-b-more-rigor.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Guides Facing a New Exam b More Rigor | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/public-safety-walking-a-beat-returns-to-stamford.html | Public Safety Walking a Beat Returns to Stamford | By Jack Cavanaugh | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-way-he-was-or-was-he.html | The Way He Was  or Was He | By James Shapiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/old-antagonisms-in-a-new-race.html | Old Antagonisms in a New Race | By Jonathan P Hicks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/pop-music-on-an-assembly-line-of-hits.html | POPMUSIC On an Assembly Line of Hits | By Barry Singer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/music-carols-by-candlelight-biblical-texts-as-well.html | MUSIC Carols by Candlelight Biblical Texts as Well | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-emperor-of-nonsense.html | The Emperor of Nonsense | By Michael Hofmann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-substandard-grades-for-medical-training.html | December 1420 Substandard Grades For Medical Training | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-park-slope-long-goodbye-for-educator.html | NEIGHBORHOOD REPORT PARK SLOPE Long Goodbye for Educator | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-washington-heights-salsa-lovers-say-law-is-a.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Salsa Lovers Say Law Is a Killjoy | By Ed Shanahan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/new-york-relying-on-construction-industry-to-police-itself.html | New York Relying on Construction Industry to Police Itself | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/coping-the-enigma-of-murder.html | COPING The Enigma of Murder | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/salisbury-a-record-in-stone.html | Salisbury A Record in Stone | By Gillian Tindall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-new-york-islands-strangers-behind-a-counter.html | NEIGHBORHOOD REPORT NEW YORK ISLANDS Strangers Behind a Counter | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/road-rail-e-z-pass-the-early-reviews.html | ROAD  RAIL EZ Pass The Early Reviews | By George James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-toil-free-toys.html | PULSE ToilFree Toys | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/basketball-horror-show-for-knicks-as-ewing-injures-wrist.html | BASKETBALL Horror Show For Knicks As Ewing Injures Wrist | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/stage-view-twin-cyranos-with-little-in-common-but-a-nose.html | STAGE VIEW Twin Cyranos With Little in Common but a Nose | By Peter Marks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/restaurants-home-style-italian.html | RESTAURANTS HomeStyle Italian | By Fran Schumer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/law-enforcement-learning-about-violence-from-those-who-know-best.html | LAW ENFORCEMENT Learning About Violence From Those Who Know Best | By Karen Demasters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-it-cant-go-wrong-wrong.html | December 1420 It Cant Go Wrong Wrong | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/off-the-rack-in-heaping-helpings-the-new-flavors-of-ira-s.html | OFF THE RACK In Heaping Helpings the New Flavors of IRAs | By Fred Brock | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/basketball-rutgers-beats-temple-handily.html | BASKETBALL Rutgers Beats Temple Handily | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/ideas-trends-hi-my-name-s-matt-i-im-selling-hot-stocks.html | Ideas  Trends Hi My Names Matt Im Selling Hot Stocks | By Leslie Eaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/hockey-major-penalty-by-bruins-gives-edge-to-the-islanders.html | HOCKEY Major Penalty by Bruins Gives Edge to the Islanders | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-the-belief-factor-always-wins-out.html | PRO FOOTBALL The Belief Factor Always Wins Out | By Tiki Barber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/what-s-in-a-name-a-biblical-heritage.html | Whats in a Name A Biblical Heritage | By Frances Chamberlain | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/word-image-a-case-of-sheep-v-coyotes.html | Word  Image A Case of Sheep v Coyotes | By Max Frankel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-opinion-haul-seiners-have-it-all-wrong.html | LONG ISLAND OPINION Haul Seiners Have It All Wrong | By Charles A Witek 3d | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/spending-it-the-sky-and-the-moon-for-the-most-frequent-fliers.html | SPENDING IT The Sky and the Moon for the MostFrequent Fliers | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/can-the-common-cold-cure-cancer.html | Can the Common Cold Cure Cancer | By Nicholas Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/dr-ernst-f-jokl-a-pioneer-in-sports-medicine-dies-at-90.html | Dr Ernst F Jokl a Pioneer In Sports Medicine Dies at 90 | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/voters-and-investors-asian-democracy-has-two-masters.html | Voters and Investors Asian Democracy Has Two Masters | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE IN THE MAIL PR Bauble of the Week | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-surprise-surprise-the-job-in-bosnia-isn-t-done.html | December 1420 Surprise Surprise The Job in Bosnia Isnt Done | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/signs-for-the-hearing-lessons-from-the-deaf.html | Signs for the Hearing Lessons From the Deaf | By Richard Weizel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579998.html | Books in Brief Nonfiction | By Lynn Karpen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/in-the-region-connecticut-in-new-canaan-a-multifamily-housing-compromise.html | In the RegionConnecticut In New Canaan a Multifamily Housing Compromise | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/plus-baseball-berroa-becomes-a-free-agent.html | PLUS BASEBALL Berroa Becomes A Free Agent | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/childrens-books-579238.html | Childrens Books | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/charities-are-responding-to-extra-holiday-needs.html | Charities Are Responding to Extra Holiday Needs | By John Rather | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/prudential-chief-knew-about-payment-lawyer-testified.html | Prudential Chief Knew About Payment Lawyer Testified | By Joseph B Treaster | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/dance-view-two-lives-in-dance-two-interpretations.html | DANCE VIEW Two Lives in Dance Two Interpretations | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/boxing-hamed-conquers-america-or-at-least-kelley.html | BOXING Hamed Conquers America or at Least Kelley | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/lives-holiday-signifiers.html | Lives Holiday Signifiers | By Nelson Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/tv/signoff-a-cupcake-grows-into-one-tough-cookie.html | SIGNOFF A Cupcake Grows Into One Tough Cookie | By Jill Gerston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/new-york-on-line-opening-up-worlds-for-small-explorers.html | NEW YORK ON LINE Opening Up Worlds for Small Explorers | By Anthony Ramirez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/figuring-out-addiction-at-a-young-age.html | Figuring Out Addiction at a Young Age | By Jarret Liotta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580031.html | Books in Brief Fiction  Poetry | By Betsy Groban | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-in-boston-objects-rare-and-powerful.html | TRAVEL ADVISORY In Boston Objects Rare and Powerful | By Nan Levinson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/quick-bite-tenafly-just-like-fine-wine-chocolates-to-thrill-the-palate.html | QUICK BITETenafly Just Like Fine Wine Chocolates to Thrill the Palate | By David Corcoran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/learning-to-stand-the-heat.html | Learning to Stand the Heat | By Peter Kaminsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-correspondent-s-report-nations-capital-crowd-monuments.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In the Nations Capital A Crowd of Monuments | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/home-clinic-the-functions-and-kinds-of-molding.html | HOME CLINIC The Functions and Kinds of Molding | By Edward R Lipinski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/tv/cover-story-the-shows-you-watch-just-because-it-feels-good.html | COVER STORY The Shows You Watch Just Because It Feels Good | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/southwell-s-modest-majesty.html | Southwells Modest Majesty | By Sue Stiles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/pets-consider-the-consequences-before-giving-a-gift.html | PETS Consider the Consequences Before Giving a Gift | By Sarah Hodgson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-candles-sans-scent.html | PULSE Candles Sans Scent | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/plane-crash-kills-son-of-best-selling-author.html | Plane Crash Kills Son of BestSelling Author | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/physicians-manage-a-full-care-center.html | Physicians Manage a FullCare Center | By Linda Saslow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-west-side-a-long-stay-hotel-upscale.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A LongStay Hotel Upscale | By Janet Allon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/the-social-register-just-a-circle-of-friends.html | The Social Register Just a Circle of Friends | By Allison Ijams Sargent | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/what-s-doing-in-tel-aviv.html | WHATS DOING IN Tel Aviv | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/geraldo-eat-your-avantpop-heart-out.html | Geraldo Eat Your AvantPop Heart Out | By Mark Leyner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-wall-street-that-needs-work.html | A Wall Street That Needs Work | By James Lomuscuo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/cornells-pumpkin-posits-another-mystery-is-it-real.html | Cornells Pumpkin Posits Another Mystery Is It Real | By Nick Goldin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/art-review-painting-with-wood-and-ink-as-a-master-did-it.html | ART REVIEW Painting With Wood and Ink as a Master Did It | By William Zimmer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/spending-it-on-long-island-the-mall-as-history-book.html | SPENDING IT On Long Island the Mall as History Book | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/theater-brotherhood-revisited-in-a-splintered-society.html | THEATER Brotherhood Revisited in a Splintered Society | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/jersey-behind-the-magic-of-the-movies.html | JERSEY Behind the Magic of the Movies | By Joe Sharkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/world-news-briefs-africa-cholera-epidemic-has-killed-over-2600.html | World News Briefs Africa Cholera Epidemic Has Killed Over 2600 | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/he-could-make-madame-bovary-swoon.html | He Could Make Madame Bovary Swoon | By David Blum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-east-side-venting-wrath-about-vendors-in-a-tight-spot.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Venting Wrath About Vendors In a Tight Spot | By Anthony Ramirez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/soapbox-where-did-i-come-from.html | SOAPBOX Where Did I Come From | By Lorraine Dusky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/the-world-black-white-and-poles-apart.html | The World Black White and Poles Apart | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/the-nation-the-shots-heard-round-the-world.html | The Nation The Shots Heard Round the World | By Esther B Fein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/medical-workers-with-hiv-keep-silent-fearing-reprisals.html | Medical Workers With HIV Keep Silent Fearing Reprisals | By Esther B Fein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/movies/film-pam-grier-finally-escapes-the-1970-s.html | FILM Pam Grier Finally Escapes the 1970s | By Jill Gerston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/atlantic-city-flying-on-wheels.html | ATLANTIC CITY Flying on Wheels | By Bill Kent | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-the-scarry-story.html | Books in Brief Nonfiction The Scarry Story | By Eden Ross Lipson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/health-care-s-giant-working-under-cloud-special-report-scandal-put-end-flag.html | HEALTH CARES GIANT Working Under a Cloud  A special report How Scandal Put an End To the FlagWaving | By Kurt Eichenwald and N R Kleinfield | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-notebook-holtz-could-be-emerging-as-the-mr-fix-it-the-colts-need.html | PRO FOOTBALL NOTEBOOK Holtz Could Be Emerging as the Mr FixIt the Colts Need | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/dining-out-blue-sky-noisy-bar-and-a-tuscan-menu.html | DINING OUT Blue Sky Noisy Bar and a Tuscan Menu | By Patricia Brooks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579939.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/he-got-the-story-then-the-story-got-him.html | He Got the Story Then The Story Got Him | By Jon Lee Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-21 | https://www.nytimes.com/1997/12/21/magaz ine/fast-forward-days-of-future-past.html | Fast Forward Days of Future Past | By James Gleick | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/busine ss/investing-it-pain-or-gain-from-dental-management.html | INVESTING IT Pain or Gain From Dental Management | By Sana Siwolop | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/ bookend-bloomorama-bloomania-bloomsburiana.html | BOOKEND Bloomorama Bloomania Bloomsburiana | By Bruce Mccall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregi on/q-a-dr-larry-brook-liddle-staying-hot-on-the-trail-of-pest-algae.html | QA Dr Larry Brook Liddle Staying Hot on the Trail of Pest Algae | By Carole Paquette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregi on/connecticut-guide-661880.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/busine ss/investing-it-the-eagle-platinum-coin-is-selling-but-not-soaring.html | INVESTING IT The Eagle Platinum Coin Is Selling but Not Soaring | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/a-new-technique-makes-abortions-possible-earlier.html | A NEW TECHNIQUE MAKES ABORTIONS POSSIBLE EARLIER | By Tamar Lewin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/busine ss/mutual-funds-putting-a-fund-s-past-performance-on-the-back-burner.html | MUTUAL FUNDS Putting a Funds Past Performance on the Back Burner | By Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/busine ss/william-j-weisz-dies-at-70-former-chairman-of-motorola.html | William J Weisz Dies at 70 Former Chairman of Motorola | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregi on/incidents-related-to-gangs-are-growing-in-the-county.html | Incidents Related to Gangs Are Growing in the County | By Elsa Brenner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregi on/neighborhood-report-chelsea-sushi-that-terrorized-tokyo.html | NEIGHBORHOOD REPORT CHELSEA Sushi That Terrorized Tokyo | By David Kirby | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregi on/art-review-showing-motifs-of-sacred-traditions.html | ART REVIEW Showing Motifs of Sacred Traditions | By Helen A Harrison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/ backtalk-an-immaculate-explanation-of-the-truth.html | Backtalk AN IMMACULATE EXPLANATION OF THE TRUTH | By Myron Cope | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/ pro-football-two-sides-bill-parcells-his-methods-often-rankle-but-they-work.html | PRO FOOTBALL THE TWO SIDES OF BILL PARCELLS His methods often rankle but they work | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/ mexican-hideaway.html | Mexican Hideaway | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/busine ss/investing-it-taking-time-to-unwrap-the-family-finances.html | INVESTING IT Taking Time to Unwrap The Family Finances | By Paul Sweeney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/tel evision-the-year-of-the-gimmick.html | TELEVISION The Year of the Gimmick | By Warren Berger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregi on/our-towns-for-some-justice-system-is-on-trial.html | Our Towns For Some Justice System Is on Trial | By Evelyn Nieves | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/market-watch-if-2-2-5-it-may-be-too-good-to-be-true.html | MARKET WATCH  If 225 It May Be Too Good To Be True | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/pop-jazz-too-cool-to-cash-in-favorite-of-the-few.html | POPJAZZ Too Cool to Cash In Favorite of the Few | By Terry Teachout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Liam Callanan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/a-pilgrim-s-progress-to-literary-shrines.html | A Pilgrims Progress To Literary Shrines | By Francine Prose | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/sketch-comedy.html | Sketch Comedy | By Russell Connor | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/theater-tyne-daly-takes-on-five-roles.html | THEATER Tyne Daly Takes On Five Roles | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/on-an-ensemble-play-focuses-on-pollock-s-tribulations-and-triumphs.html | An Ensemble Play Focuses on Pollocks Tribulations and Triumphs | By Pia Lindstrom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/reigning-cats-and-dogs-the-puppy-as-political-prop.html | Reigning Cats and Dogs The Puppy as Political Prop | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-regulation-goes-organic.html | December 1420 Regulation Goes Organic | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neediest-cases-navigating-turbulent-waters-adolescence-new-york-city.html | The Neediest Cases Navigating the Turbulent Waters of an Adolescence in New York City | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/arts-artifacts-fashions-in-glasses-sights-for-sore-eyes.html | ARTSARTIFACTS Fashions in Glasses Sights for Sore Eyes | By Rita Reif | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/vandals-destroy-theater-but-not-dreams.html | Vandals Destroy Theater but Not Dreams | By Kelly H Campbell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/after-seeking-rate-cut-suffolk-angers-pataki-with-lilco-fight.html | After Seeking Rate Cut Suffolk Angers Pataki With Lilco Fight | By Bruce Lambert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/beyond-the-silver-spoon.html | Beyond the Silver Spoon | By Charles L P Fairweather | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-la-carte-restaurants-pull-out-corks-for-new-year-s.html | A LA CARTE Restaurants Pull Out Corks for New Years | By Richard Jay Scholem | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-christian-peter-prefers-anonymity.html | PRO FOOTBALL Christian Peter Prefers Anonymity | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/earning-it-the-office-phone-vs-the-tug-of-home.html | EARNING IT The Office Phone Vs the Tug of Home | By John Bray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/art-neuberger-and-albee-curate-each-other.html | ART Neuberger and Albee Curate Each Other | By Vivien Raynor | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-dishwater-chic.html | PULSE Dishwater Chic | By Kimberly Stevens | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/food-sugar-at-suppertime.html | Food Sugar at Suppertime | By Molly ONeill | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/amex-trains-leaders-of-nonprofit-groups.html | Amex Trains Leaders of Nonprofit Groups | By Penny Singer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-east-side-buzz-mortimer-s-chat-right-table-right.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ Mortimers Chat The Right Table the Right Vacation | By Monique P Yazigi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/business/sey-chassler-78-redbook-s-editor-in-chief.html | Sey Chassler 78 Redbooks Editor in Chief | By Robin Pogrebin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/new-noteworthy-paperbacks-580740.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579947.html | Books in Brief Nonfiction | By Milton Garrison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/on-language-how-now-voyager.html | On Language How Now Voyager | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/sorry-wrong-conversation.html | Sorry Wrong Conversation | By Alex Kuczynski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/style-over-substance-007-in-the-twilight-of-lounge.html | STYLE OVER SUBSTANCE 007 in the Twilight of Lounge | By Frank Decaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-new-york-islands-gentrification-with-twist-keeping-nautical.html | NEIGHBORHOOD REPORT NEW YORK ISLANDS Gentrification With a Twist Keeping Nautical Tranquillity | By Barbara Stewart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/out-of-order-all-i-want-for-this-christmas-is-a-break.html | OUT OF ORDER All I Want for This Christmas Is a Break | By David Bouchier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/a-housing-program-s-next-generation.html | A Housing Programs Next Generation | By Alan S Oser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/sports-of-the-times-old-fashioned-way-works-over-and-over-for-princeton.html | Sports of The Times OldFashioned Way Works Over and Over for Princeton | By Ira Berkow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/a-ford-gives-20-million-to-detroit-college-of-art-and-design.html | A Ford Gives 20 Million to Detroit College of Art and Design | By Robyn Meredith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/as-avian-flu-spreads-china-is-seen-as-its-epicenter.html | As Avian Flu Spreads China Is Seen as Its Epicenter | By Edward A Gargan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/making-it-work-displaced-by-celebrities-the-taxi-s-original-voice.html | MAKING IT WORK Displaced by Celebrities the Taxis Original Voice | By Anthony Ramirez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/q-a-nancy-hadley-the-orchestration-of-21-communities.html | QANancy Hadley  The Orchestration of 21 Communities | By Melinda Tuhus | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-the-new-computer-talk-mums-s-the-word.html | December 1420 The New Computer Talk Mums the Word | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-a-holding-action-in-the-pentagon-gender-war.html | December 1420 A Holding Action In the Pentagon Gender War | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/view-rockefeller-center-for-somers-resident-thrill-kicks-being-rockette.html | The View FromRockefeller Center  For Somers Resident the Thrill and Kicks of Being a Rockette | By Lynne Ames | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/state-suspends-a-midwife-s-license-after-a-failed-birth.html | State Suspends a Midwifes License After a Failed Birth | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/fairfield-university-wants-the-word-out.html | Fairfield University Wants the Word Out | By Rachel V Katz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-harlem-new-editor-new-ideas-same-name.html | NEIGHBORHOOD REPORT HARLEM New Editor New Ideas Same Name | By Bernard Stamler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/put-out-more-flags.html | Put Out More Flags | By Carlo DEste | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/world/for-us-troops-in-bosnia-dreary-life-on-the-line.html | For US Troops in Bosnia Dreary Life on the Line | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/books/nazi-and-stasi-the-soundtrack.html | Nazi and Stasi The Soundtrack | By Michael Upchurch | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/us/boston-man-in-costly-fight-with-scientology.html | Boston Man in Costly Fight With Scientology | By Douglas Frantz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/cuttings-sensitive-plants-wildly-clever-is-more-like-it.html | CUTTINGS Sensitive Plants Wildly Clever Is More Like It | By Cass Peterson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/music-some-chances-to-do-last-minute-listening.html | MUSIC Some Chances to Do LastMinute Listening | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/style/the-details-dresses-for-debs-yes-something-s-sacred.html | THE DETAILS Dresses for Debs Yes Somethings Sacred | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/editorial-observer-to-dream-the-completely-irrelevant-dream.html | Editorial Observer To Dream the Completely Irrelevant Dream | By Gail Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-unlikely-new-king-of-christmas-fiction.html | The Unlikely New King of Christmas Fiction | By Doreen Carvajal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/theater/theater-review-a-world-where-all-is-meaningless-except-for-nihilism.html | THEATER REVIEW A World Where All Is Meaningless Except for Nihilism | By Peter Marks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

Page 26885 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-media-business-advertising-addenda-pro-football-to-expand-ibm-partnership.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Football to Expand IBM Partnership | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/technology-connections-many-have-seen-hand-god-not-enemy-religion-technology.html | TECHNOLOGY CONNECTIONS Many have seen the hand of God not the enemy of religion in technology | By Edward Rothstein | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/figure-skating-champion-series-final-russian-dancer-s-special-recovery.html | FIGURE SKATING CHAMPION SERIES FINAL Russian Dancers Special Recovery | By Jere Longman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/gaining-something-in-translation.html | Gaining Something in Translation | By Michael Wines | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/seoul-s-heroic-failure-departing-chief-kim-young-sam.html | Seouls Heroic Failure Departing Chief Kim Young Sam | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/esther-peterson-dies-at-91-worked-to-help-consumers.html | Esther Peterson Dies at 91 Worked to Help Consumers | By Irvin Molotsky | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/peter-a-leventritt-82-bridge-player-who-won-13-national-titles.html | Peter A Leventritt 82 Bridge Player Who Won 13 National Titles | By Alan Truscott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/movies/dawn-steel-studio-chief-and-producer-dies-at-51.html | Dawn Steel Studio Chief And Producer Dies at 51 | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/stock-prices-fall-in-both-south-korea-and-japan.html | Stock Prices Fall in Both South Korea and Japan | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/media-business-advertising-year-closes-it-began-with-big-marketers-shuffling.html | THE MEDIA BUSINESS ADVERTISING The year closes as it began with big marketers shuffling multimilliondollar assignments | By Stuart Elliott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/chronicle-727849.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/an-exile-s-dream-to-see-cuba-and-the-pope.html | An Exiles Dream To See Cuba and the Pope | By Mirta Ojito | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/updates-media-miami-herald-pulls-sunday-magazine-over-a-headline.html | UpdatesMedia Miami Herald Pulls Sunday Magazine Over a Headline | By Edward Wyatt | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/okinawa-vote-rejects-new-us-military-base.html | Okinawa Vote Rejects New US Military Base | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/bridge-the-most-difficult-contract-as-always-one-no-trump.html | BRIDGE The Most Difficult Contract As Always One NoTrump | By Alan Truscott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/trial-of-financier-offers-peek-behind-scenes-of-spain-s-elite.html | Trial of Financier Offers Peek Behind Scenes of Spains Elite | By Marlise Simons | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/a-hidden-camera-in-a-queens-precinct.html | A Hidden Camera in a Queens Precinct | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/slaughtered-outside-park-migrating-bison-face-a-cloudy-future.html | Slaughtered Outside Park Migrating Bison Face a Cloudy Future | By Jim Robbins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-media-business-advertising-addenda-young-rubicam-shuffles-top-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Shuffles Top Jobs | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/turkey-irked-by-europe-seals-boeing-deal.html | Turkey Irked by Europe Seals Boeing Deal | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-media-business-advertising-addenda-interactive-agencies-are-set-to-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Agencies Are Set to Merge | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/silicon-valley-courts-cable-tv.html | Silicon Valley Courts Cable TV | By Peter H Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/woman-sold-as-infant-in-65-grasps-at-clues-to-her-roots.html | Woman Sold as Infant in 65 Grasps at Clues to Her Roots | By Rick Bragg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/economy-purrs-in-high-gear-but-traffic-idles-in-gridlock.html | Economy Purrs in High Gear But Traffic Idles in Gridlock | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/dance-review-memoir-of-a-rebellious-youth-s-coming-of-age.html | DANCE REVIEW Memoir of a Rebellious Youths Coming of Age | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/hockey-as-the-rangers-keep-struggling-the-fans-jeers-continue-to-grow-louder.html | HOCKEY As the Rangers Keep Struggling the Fans Jeers Continue to Grow Louder | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/movies/as-titanic-hits-no-1-perils-lurk-in-its-future.html | As Titanic Hits No 1 Perils Lurk In Its Future | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/taking-in-the-sites-getting-a-leg-or-two-up-on-97-taxes.html | Taking In the Sites Getting a Leg or Two Up on 97 Taxes | By Jan M Rosen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/expert-on-iran-gop-lawmaker-pleads-to-be-heard.html | Expert on Iran GOP Lawmaker Pleads to Be Heard | By Elaine Sciolino | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/the-longest-road-to-hell.html | The Longest Road To Hell | By Tony Judt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/sports-of-the-times-three-mistakes-seared-into-memory-and-the-jets-go-home.html | Sports of The Times  Three Mistakes Seared Into Memory and the Jets Go Home | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-extra-points-lucas-regrets-interception.html | PRO FOOTBALL EXTRA POINTS  Lucas Regrets Interception | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/foreign-affairs-berlin-wall-part-2.html | Foreign Affairs Berlin Wall Part 2 | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/henry-manning-hospitals-administrator-62.html | Henry Manning Hospitals Administrator 62 | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/n-p-salzman-71-authority-on-viruses.html | N P Salzman 71 Authority On Viruses | By Ford Burkhart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-old-fashioned-almanac-thrives-in-the-age-of-the-internet.html | The OldFashioned Almanac Thrives in the Age of the Internet | By Sreenath Sreenivasan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/burglary-is-suspected-in-slayings-of-long-island-couple.html | Burglary Is Suspected in Slayings of Long Island Couple | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/on-pro-basketball-and-now-the-knicks-face-the-unthinkable.html | ON PRO BASKETBALL  And Now the Knicks Face the Unthinkable | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/chronicle-727830.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-basketball-wrist-surgery-sidelines-ewing-for-the-season.html | PRO BASKETBALL Wrist Surgery Sidelines Ewing For the Season | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/rediscovering-heart-town-personal-touch-draws-shoppers-bringing-fading-business.html | Rediscovering the Heart of Town Personal Touch Draws Shoppers Bringing Fading Business Centers Back to Life | By David M Herszenhorn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-switzer-doesn-t-know-if-he-wants-to-return.html | PRO FOOTBALL Switzer Doesnt Know If He Wants to Return | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/sports-of-the-times-a-horrific-injury-puts-the-game-in-perspective.html | Sports of The Times  A Horrific Injury Puts the Game in Perspective | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/on-pro-football-sanders-hits-a-milestone-and-doesn-t-stop-there.html | ON PRO FOOTBALL Sanders Hits a Milestone and Doesnt Stop There | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/court-case-challenges-us-practices-in-extradition.html | Court Case Challenges US Practices In Extradition | By Lis Wiehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/movies/juzo-itami-64-filmmaker-who-directed-tampopo.html | Juzo Itami 64 Filmmaker Who Directed Tampopo | By Sheryl Wudunn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/test-marketers-use-virtual-shopping-to-gauge-potential-of-real-products.html | Test Marketers Use Virtual Shopping to Gauge Potential of Real Products | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-matters-new-york-celebrates-great-mistake.html | Metro Matters New York Celebrates Great Mistake | By Elizabeth Kolbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/opera-review-the-source-may-be-raw-but-it-s-dark-and-rich.html | OPERA REVIEW The Source May Be Raw but Its Dark and Rich | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/netanyahu-reasserts-israeli-claims-to-west-bank.html | Netanyahu Reasserts Israeli Claims to West Bank | By Joel Greenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/stemming-drugs-and-graft-is-mexican-s-daunting-task.html | Stemming Drugs and Graft Is Mexicans Daunting Task | By Sam Dillon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/abroad-at-home-a-generous-country.html | Abroad at Home A Generous Country | By Anthony Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/a-private-eye-capt-cooks-ghost-paces-the-decks-of-a-ship-reborn.html | A PRIVATE EYE Capt Cooks Ghost Paces the Decks of a Ship Reborn | By Kennedy Fraser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/only-severely-impaired-children-need-apply.html | Only Severely Impaired Children Need Apply | By Joe Sexton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/when-public-needs-meet-private-money.html | When Public Needs Meet Private Money | By Laurie Flynn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/courts-under-challenge-for-anonymity-of-juries.html | Courts Under Challenge For Anonymity of Juries | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/runaway-youth-is-shot-to-death-on-a-street-corner-in-queens.html | Runaway Youth Is Shot to Death On a Street Corner in Queens | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/dollars-are-in-the-details.html | Dollars Are in the Details | By Kris Goodfellow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/the-neediest-cases-200000-presents-for-the-poorest-children.html | The Neediest Cases 200000 Presents for the Poorest Children | By Adam Gershenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/patents-way-for-commercial-paper-recyclers-get-rid-sticky-adhesives-other.html | Patents A way for commercial paper recyclers to get rid of sticky adhesives and other residues | By Teresa Riordan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/david-schramm-52-expert-on-the-big-bang.html | David Schramm 52 Expert on the Big Bang | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/snowboarders-ride-ski-industry-s-rescue-winter-sport-s-image-has-changed-bad-boy.html | Snowboarders Ride to Ski Industrys Rescue A Winter Sports Image Has Changed From Bad Boy to King of the Mountain | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/florida-study-claims-that-prudential-cheated-customers.html | Florida Study Claims That Prudential Cheated Customers | By Joseph B Treaster and Melody Petersen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-jets-jarring-wrap-up-sanders-foiled-option-pass-end-turnaround.html | PRO FOOTBALL JETS JARRING WRAPUP Sanders and a Foiled Option Pass End a Turnaround Season | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/medicare-hmo-s-to-trim-benefits-for-the-elderly.html | MEDICARE HMOS TO TRIM BENEFITS FOR THE ELDERLY | By Milt Freudenheim | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/poor-oversight-said-to-imperil-world-banking.html | Poor Oversight Said to Imperil World Banking | By Jeff Gerth and Richard W Stevenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/pop-review-yeah-angry-all-right-but-slick-and-perky.html | POP REVIEW Yeah Angry All Right But Slick And Perky | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-extra-points-giants-improve-sack-situation.html | PRO FOOTBALL EXTRA POINTS Giants Improve Sack Situation | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/london-journal-parliament-defines-itself-in-gestures-of-chivalry.html | London Journal Parliament Defines Itself in Gestures of Chivalry | By Sarah Lyall | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/adviser-to-chief-executives-finds-himself-in-odd-swirl.html | Adviser to Chief Executives Finds Himself in Odd Swirl | By Kevin Sack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/a-tough-sell-for-a-unit-of-dow-jones.html | A Tough Sell For a Unit Of Dow Jones | By Geraldine Fabrikant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-giants-cap-their-rise-and-the-cowboys-fall.html | PRO FOOTBALL Giants Cap Their Rise And the Cowboys Fall | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/colleges-womens-basketball-hot-shooting-sales-scores-46-for-uconn.html | COLLEGES WOMENS BASKETBALL HotShooting Sales Scores 46 for UConn | By Charlie Nobles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/books/books-of-the-times-pursuing-a-woman-and-a-distant-past.html | BOOKS OF THE TIMES Pursuing a Woman and a Distant Past | By Christopher LehmannHaupt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/us/washington-talk-elegance-is-out-and-chef-shuts-door.html | Washington Talk Elegance Is Out  And Chef Shuts Door | By R W Apple Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/bill-gates-meet-your-adversary-the-antitrust-chief.html | Bill Gates Meet Your Adversary the Antitrust Chief | By Stephen Labaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/despite-attacks-teacher-union-retains-power-and-respect.html | Despite Attacks Teacher Union Retains Power and Respect | By James Dao | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/virtues-addictive-games-computer-pastimes-no-longer-viewed-brain-poison.html | The Virtues of Addictive Games Computer Pastimes No Longer Viewed as Brain Poison | By Steve Lohr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/books/dinner-with-jan-morris-writer-with-favorite-theme-reconciliation-opposites.html | At Dinner With Jan Morris Writer With a Favorite Theme Reconciliation of Opposites | By Sarah Boxer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/music-review-everyone-knows-the-ballet-but-who-knows-the-opera.html | MUSIC REVIEW Everyone Knows the Ballet but Who Knows the Opera | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/business/media-entertainment-two-new-rides-show-every-special-effect-counts-las-vegas.html | MEDIA ENTERTAINMENT As two new rides show every special effect counts in Las Vegas | By James Sterngold | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/world-news-briefs-pact-reported-reached-by-somalia-s-factions.html | World News Briefs Pact Reported Reached By Somalias Factions | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-basketball-nets-show-sympathy-for-their-injured-cross-river-rival-but-not.html | PRO BASKETBALL Nets Show Sympathy for Their Injured CrossRiver Rival but Not for His Teammates | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/world/rwanda-s-paralyzing-wound-hutu-tutsi-killings.html | Rwandas Paralyzing Wound HutuTutsi Killings | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/dance-review-meditation-and-a-sense-of-mysticism-from-korea.html | DANCE REVIEW Meditation And a Sense Of Mysticism From Korea | By Jack Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/updates-media-wall-street-journal-plans-daily-london-edition-beginning-january.html | UpdatesMedia Wall Street Journal Plans A Daily London Edition Beginning in January | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/science-watch-girl-talk-starts-in-womb.html | Science Watch Girl Talk Starts in Womb | By Denise Grady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/editorial-notebook-the-limits-of-artistic-license.html | Editorial Notebook The Limits of Artistic License | By Verlyn Klinkenborg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/sports-business-memo-to-steinbrenner-watch-the-devils.html | SPORTS BUSINESS Memo to Steinbrenner Watch the Devils | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/media-business-advertising-efforts-are-under-way-change-image-older-consumers.html | THE MEDIA BUSINESS ADVERTISING Efforts are under way to change the image of older consumers as traditionbound tightwads | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/q-a-728900.html | QA | By C Claiborne Ray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-briefs-british-shopping-center-sells-for-543-million.html | INTERNATIONAL BRIEFS British Shopping Center Sells for 543 Million | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/sunbeam-dances-with-mr-d-is-albert-dunlap-saving-the-company-or-setting-a-sale.html | Sunbeam Dances With Mr D Is Albert Dunlap Saving the Company or Setting a Sale | By Dana Canedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-accounts-734780.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/market-place-how-are-sales-at-gadzooks-the-company-joins-the-reticent.html | Market Place How are sales at Gadzooks The company joins the reticent | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/2-police-sergeants-are-accused-of-delaying-arrest-of-an-officer.html | 2 Police Sergeants Are Accused Of Delaying Arrest of an Officer | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-eastern-enterprises-in-stock-deal-for-gas-distributor.html | COMPANY NEWS EASTERN ENTERPRISES IN STOCK DEAL FOR GAS DISTRIBUTOR | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/death-penalty-will-stand-court-rules.html | Death Penalty Will Stand Court Rules | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/plus-boxing-holyfield-lewis-deal-is-pending.html | PLUS BOXING HolyfieldLewis Deal Is Pending | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/style/by-design-bangles-sparkles-and-beads.html | By Design Bangles Sparkles and Beads | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/chronicle-742678.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/florida-woman-loses-custody-battle.html | Florida Woman Loses Custody Battle | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/journal-the-last-taboo.html | Journal The Last Taboo | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/unabom-trial-jury-picked-members-seem-conservative.html | Unabom Trial Jury Picked Members Seem Conservative | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/a-new-method-of-trading-is-proposed-for-nasdaq.html | A New Method of Trading Is Proposed for Nasdaq | By Leslie Eaton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/riverfront-wrangling-yields-playing-fields-for-hudson-pier.html | Riverfront Wrangling Yields Playing Fields for Hudson Pier | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/books/books-of-the-times-passing-as-a-person-who-can-see.html | BOOKS OF THE TIMES Passing as a Person Who Can See | By Michiko Kakutani | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/measuring-whales-carefully.html | Measuring Whales Carefully | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/reclaiming-the-kenmore-sro-hotel-is-a-new-beachhead-in-the-war-on-drugs.html | Reclaiming the Kenmore SRO Hotel Is a New Beachhead in the War on Drugs | By Lynette Holloway | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/personal-computer-pc-gift-idea-software-with-a-smile.html | PERSONAL COMPUTER PC Gift Idea Software With a Smile | By Stephen Manes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/plus-olympics-flame-arrives-in-japan.html | PLUS OLYMPICS Flame Arrives In Japan | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/joined-for-life-and-living-life-to-the-full.html | Joined for Life and Living Life to the Full | By Natalie Angier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/many-habitat-conservation-plans-found-to-lack-key-data.html | Many Habitat Conservation Plans Found to Lack Key Data | By Carol Kaesuk Yoon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/crew-drafts-standards-for-principals.html | Crew Drafts Standards for Principals | By Anemona Hartocollis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/colin-powell-s-promotion-the-real-story.html | Colin Powells Promotion The Real Story | By Clifford Alexander | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/sports-of-the-times-after-12-years-the-call-is-not-ewing-s.html | Sports of The Times After 12 Years the Call Is Not Ewings | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/observer-wreaths-for-the-folks.html | Observer Wreaths For the Folks | By Russell Baker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-homestake-plans-to-add-australian-mining-company.html | COMPANY NEWS HOMESTAKE PLANS TO ADD AUSTRALIAN MINING COMPANY | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/nyc-border-wars-using-law-as-a-weapon.html | NYC Border Wars Using Law As a Weapon | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/film-review-forget-the-mittens-they-re-wrapped-in-life-and-loss.html | FILM REVIEW Forget the Mittens Theyre Wrapped In Life and Loss | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/college-basketball-colgate-buries-its-coach-then-carries-on-and-plays.html | COLLEGE BASKETBALL Colgate Buries Its Coach Then Carries On and Plays | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/turkey-ousts-greek-it-calls-a-spy-as-relations-keep-worsening.html | Turkey Ousts Greek It Calls a Spy As Relations Keep Worsening | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/two-big-utilities-in-6.6-billion-merger-accord.html | Two Big Utilities In 66 Billion Merger Accord | By Agis Salpukas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/the-impossible-beam.html | The Impossible Beam | By Lawrence M Krauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-2-restaurant-chains-make-account-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Restaurant Chains Make Account Shifts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/television-review-it-smells-but-does-it-also-kill.html | TELEVISION REVIEW It Smells But Does It Also Kill | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/fidelity-will-shut-its-singapore-office.html | Fidelity Will Shut Its Singapore Office | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/urban-schools-do-not-need-more-money-the-state-argues.html | Urban Schools Do Not Need More Money the State Argues | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-business-2-sites-in-hicksville-sold.html | Metro Business 2 Sites in Hicksville Sold | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/in-surprise-move-mayor-rejects-nominee-for-police-review-panel.html | In Surprise Move Mayor Rejects Nominee for Police Review Panel | By Norimitsu Onishi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/theater/for-the-holocaust-second-generation-an-artistic-quest.html | For the Holocaust Second Generation an Artistic Quest | By Dinitia Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-football-jets-need-to-progress-further-parcells-says.html | PRO FOOTBALL Jets Need to Progress Further Parcells Says | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/film-review-hates-everyone-is-mean-to-dogs.html | FILM REVIEW Hates Everyone Is Mean To Dogs | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/music-review-from-upheaval-comes-a-cultural-bounty.html | MUSIC REVIEW From Upheaval Comes a Cultural Bounty | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/westbury-51-goes-dark-for-a-year-s-restoration.html | Westbury 51 Goes Dark For a Years Restoration | By Jim Yardley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/denise-levertov-poet-and-political-activist-dies-at-74.html | Denise Levertov Poet and Political Activist Dies at 74 | By Mel Gussow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/style/design-houses-lament-asia-s-faltering-economies.html | Design Houses Lament Asias Faltering Economies | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/rival-somali-factions-agree-to-form-a-government.html | Rival Somali Factions Agree to Form a Government | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/on-my-mind-lessons-of-the-asian-collapse.html | On My Mind Lessons of the Asian Collapse | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/a-pill-for-male-pattern-baldness-wins-approval-from-the-fda.html | A Pill for Male Pattern Baldness Wins Approval From the FDA | By Sheryl Gay Stolberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/political-memo-liberal-party-considers-an-odd-collaboration.html | Political Memo Liberal Party Considers an Odd Collaboration | By Adam Nagourney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/chess-us-team-finishes-second-without-losing-a-game.html | CHESS US Team Finishes Second Without Losing a Game | By Robert Byrne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-basketball-knicks-begin-life-without-ewing-with-a-victory.html | PRO BASKETBALL Knicks Begin Life Without Ewing With a Victory | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-briefs-hyundai-motor-delays-venture-in-indonesia.html | INTERNATIONAL BRIEFS Hyundai Motor Delays Venture in Indonesia | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/the-neediest-cases-nothing-left-except-a-pile-of-dreams.html | The Neediest Cases Nothing Left Except a Pile of Dreams | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/port-authority-in-labor-pact-with-police.html | Port Authority In Labor Pact With Police | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/clinton-on-tour-presses-bosnians-and-salutes-gi-s.html | CLINTON ON TOUR PRESSES BOSNIANS AND SALUTES GIS | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/richard-mccurdy-88-ex-head-of-shell-oil-co-and-a-yachtsman.html | Richard McCurdy 88 ExHead Of Shell Oil Co and a Yachtsman | By Agis Salpukas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/woman-hurt-during-parade-is-out-of-monthlong-coma.html | Woman Hurt During Parade Is Out of Monthlong Coma | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/racial-edge-sharpens-debate-on-south-africa-s-gun-laws.html | Racial Edge Sharpens Debate On South Africas Gun Laws | By Donald G McNeil Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/hockey-two-ranger-rookies-may-create-a-big-stir.html | HOCKEY Two Ranger Rookies May Create a Big Stir | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/nhl-last-night-ottawa-owns-the-island.html | NHL LAST NIGHT Ottawa Owns the Island | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/sale-by-castle-harlan.html | Sale by Castle Harlan | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/style/patterns-734403.html | Patterns | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/forget-about-bedside-manners-some-doctors-have-no-manners.html | Forget About Bedside Manners Some Doctors Have No Manners | By Susan Gilbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/hollywood-bets-it-all-openings-cost-films-rises-they-have-less-less-time-find.html | Hollywood Bets It All On Openings As the Cost of Films Rises They Have Less and Less Time to Find an Audience | By Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-outlook-for-profits-asia-is-clouding-the-picture.html | INTERNATIONAL BUSINESS Outlook for Profits Asia Is Clouding the Picture | By Jonathan Fuerbringer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-japan-stocks-fall-ignoring-stimulus-plan-intervention.html | INTERNATIONAL BUSINESS Japan Stocks Fall Ignoring Stimulus Plan and Intervention Rumors | By Stephanie Strom | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-basketball-cassell-benched-early-gets-reprieve-and-carries-nets.html | PRO BASKETBALL Cassell Benched Early Gets Reprieve and Carries Nets | By Charlie Nobles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/panel-backs-suny-campus-on-sex-conference.html | Panel Backs SUNY Campus on Sex Conference | By Karen W Arenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/baseball-mets-deal-everett-yanks-get-holmes.html | BASEBALL Mets Deal Everett Yanks Get Holmes | By Buster Olney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/tyco-to-buy-unit-from-american-home.html | Tyco to Buy Unit From American Home | By Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/kennedy-had-a-plan-for-early-exit-in-vietnam.html | Kennedy Had a Plan for Early Exit in Vietnam | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/reversing-reservation-s-pattern-of-hard-drink-and-early-death.html | Reversing Reservations Pattern of Hard Drink and Early Death | By Dirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/t-shirt-company-is-charged-in-plot-to-smuggle-mexicans.html | TShirt Company Is Charged In Plot to Smuggle Mexicans | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/investment-in-japan.html | Investment in Japan | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/bellwether-in-battle-for-congress.html | Bellwether in Battle for Congress | By Todd S Purdum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/auction-to-sell-kennedy-mementos.html | Auction to Sell Kennedy Mementos | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/2-ex-dictators-leave-korea-jails-pardoned-after-2-years.html | 2 ExDictators Leave Korea Jails Pardoned After 2 Years | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-united-dominion-realty-to-acquire-asr-investments.html | COMPANY NEWS UNITED DOMINION REALTY TO ACQUIRE ASR INVESTMENTS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/personal-health-aches-and-pains-of-a-joyous-season.html | PERSONAL HEALTH Aches and Pains of a Joyous Season | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/on-pro-football-it-s-a-good-bet-o-donnell-s-days-as-a-jet-are-over.html | ON PRO FOOTBALL Its a Good Bet ODonnells Days as a Jet Are Over | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/theater/defeated-side-show-is-closing-jan-3.html | Defeated Side Show Is Closing Jan 3 | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-football-lions-brown-undergoes-surgery.html | PRO FOOTBALL Lions Brown Undergoes Surgery | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-cisco-systems-to-buy-light-speed-a-software-maker.html | COMPANY NEWS CISCO SYSTEMS TO BUY LIGHT SPEED A SOFTWARE MAKER | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/philadelphia-inquirer-names-new-editor.html | Philadelphia Inquirer Names New Editor | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-next-south-korean-leader-concedes-jobs-will-be-lost.html | INTERNATIONAL BUSINESS Next South Korean Leader Concedes Jobs Will Be Lost | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/baghdad-journal-an-arrival-just-the-idea-has-this-airport-in-orbit.html | Baghdad Journal An Arrival Just the Idea Has This Airport in Orbit | By Hadani Ditmars | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-briefs-de-beers-gem-sales-off-16-in-second-half.html | INTERNATIONAL BRIEFS De Beers Gem Sales Off 16 in Second Half | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/more-orgasms-more-years-of-life.html | More Orgasms More Years of Life | By Lawrence K Altman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/greetings-seasoned-with-partisan-wit.html | Greetings Seasoned With Partisan Wit | By Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-basketball-doctors-predict-ewing-can-make-full-recovery.html | PRO BASKETBALL Doctors Predict Ewing Can Make Full Recovery | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/delays-keep-coal-furnaces-inside-schools.html | Delays Keep Coal Furnaces Inside Schools | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/security-council-insists-iraqis-allow-arms-search.html | Security Council Insists Iraqis Allow Arms Search | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/chronicle-741361.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

Page 26896 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-montgomery-north-to-close-its-doors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Montgomery North To Close Its Doors | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/appeal-in-murder-cites-international-treaty.html | Appeal in Murder Cites International Treaty | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-2-agencies-lose-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Lose Top Executives | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/theater/arts-abroad-have-a-play-and-a-dream-we-ve-got-a-stage-for-you.html | ARTS ABROAD Have a Play and a Dream Weve Got a Stage for You | By Alan Riding | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/critic-s-choice-jazz-cd-s-not-grandpa-s-big-band-records.html | CRITICS CHOICEJazz CDs Not Grandpas BigBand Records | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-football-sparks-s-injured-knee-has-the-giants-worried.html | PRO FOOTBALL Sparkss Injured Knee Has the Giants Worried | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/soccer-world-cup-americans-to-train-in-orlando.html | SOCCER WORLD CUP Americans To Train In Orlando | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/olympics-although-foot-hasn-t-healed-kwan-plans-to-compete-in-the-nationals.html | OLYMPICS Although Foot Hasnt Healed Kwan Plans to Compete in the Nationals | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/us/los-angeles-journal-lines-in-the-dark-offer-hope-for-christmas-cheer.html | Los Angeles Journal Lines in the Dark Offer Hope for Christmas Cheer | By Don Terry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-people-741965.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/2-at-presstek-pay-sec-penalties-of-2.9-million.html | 2 at Presstek Pay SEC Penalties of 29 Million | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-debt-ratings-of-3-nations-in-asia-cut.html | INTERNATIONAL BUSINESS Debt Ratings Of 3 Nations In Asia Cut | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/pataki-agrees-to-17-million-deal-to-protect-swath-of-adirondacks.html | Pataki Agrees to 17 Million Deal To Protect Swath of Adirondacks | By Raymond Hernandez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/world-news-briefs-owner-of-harrods-wins-citizenship-bid-review.html | World News Briefs Owner of Harrods Wins Citizenship Bid Review | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-23 | https://www.nytimes.com/1997/12/23/world/new-poll-finds-czechs-support-for-nato-stays-below-50.html | New Poll Finds Czechs Support for NATO Stays Below 50 | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-23 | https://www.nytimes.com/1997/12/23/science/the-spectacular-shudders-of-dying-stars.html | The Spectacular Shudders of Dying Stars | By John Noble Wilford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/college-basketball-st-john-s-still-working-to-fit-pieces-of-puzzle-together.html | COLLEGE BASKETBALL St Johns Still Working to Fit Pieces of Puzzle Together | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/white-truffle-fever-makes-the-season-glow.html | White Truffle Fever Makes the Season Glow | By Nancy Harmon Jenkins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bombing-verdict-the-overview-nichols-convicted-of-plot-manslaughter-counts-but-not.html | THE BOMBING VERDICT THE OVERVIEW NICHOLS CONVICTED OF PLOT AND MANSLAUGHTER COUNTS BUT NOT OF ACTUAL BOMBING | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/beatings-and-worry-in-a-life-of-music.html | Beatings and Worry In a Life of Music | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/edwin-neilan-us-chamber-s-ex-head-92.html | Edwin Neilan US Chambers ExHead 92 | By Seth Schiesel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/the-media-business-advertising-addenda-true-north-granted-injunction.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Granted Injunction | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/corinne-chubb-85-philanthropist-to-newark.html | Corinne Chubb 85 Philanthropist to Newark | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/divers-pull-two-air-pocket-after-lifeboat-flips-during-drill-9-british-liner-are.html | Divers Pull Two From Air Pocket After Lifeboat Flips During Drill 9 From British Liner Are Flung Into Frigid Hudson | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/wave-of-selling-late-in-day-takes-127-points-off-dow.html | Wave of Selling Late in Day Takes 127 Points Off Dow | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/film-review-the-dalai-lama-toddler-to-grown-man-in-exile.html | FILM REVIEW The Dalai Lama Toddler To Grown Man in Exile | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/a-future-leader-s-moment-of-truth.html | A Future Leaders Moment Of Truth | By Richard Holbrooke and Michael Armacost | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/chronicle-760870.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/theater/marion-bell-star-of-brigadoon-dies-at-78.html | Marion Bell Star of Brigadoon Dies at 78 | By Mel Gussow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/commercial-real-estate-nonprofit-agencies-help-fill-a-tower.html | Commercial Real Estate Nonprofit Agencies Help Fill a Tower | By Alan S Oser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-playoffs-round-1-armstead-a-leader-by-title-and-example.html | PRO FOOTBALL PLAYOFFS  ROUND 1 Armstead a Leader by Title and Example | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/the-enemy-within.html | The Enemy Within | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/the-media-business-advertising-addenda-conflict-sidelines-rubbermaid-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conflict Sidelines Rubbermaid Agency | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bombing-verdict-reaction-among-families-victims-anger-acceptance-mix.html | THE BOMBING VERDICT THE REACTION Among Families of Victims Anger and Acceptance Mix | By Rick Bragg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/health-agency-investigates-a-fever-in-kenya.html | Health Agency Investigates a Fever in Kenya | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/pbs-works-on-morning-foreign-news.html | PBS Works on Morning Foreign News | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/essay-holiday-message.html | Essay Holiday Message | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-news-reckitt-colman-to-buy-4-american-cleaning-brands.html | COMPANY NEWS RECKITT COLMAN TO BUY 4 AMERICAN CLEANING BRANDS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/hard-to-see-that-ruby.html | Hard to See That Ruby | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/us-argument-in-s-l-case-draws-rebuke.html | US Argument In S L Case Draws Rebuke | By Neil A Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/after-years-of-pain-janis-rebuilds-career.html | After Years of Pain Janis Rebuilds Career | By Greta Beigel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/influenza-virus-is-found-in-live-chickens-for-sale.html | Influenza Virus Is Found In Live Chickens for Sale | By Christopher S Wren | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/london-pubs-sip-the-tonic-of-youth.html | London Pubs Sip The Tonic Of Youth | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/the-media-business-advertising-addenda-accounts-759813.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-business-a-hot-market-in-china-suddenly-catches-a-cold.html | INTERNATIONAL BUSINESS A Hot Market in China Suddenly Catches a Cold | By Seth Faison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/misguided-words-in-the-balkans.html | Misguided Words in the Balkans | By Slavenka Drakulic | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-parcells-is-all-business-he-needs-draft-choices.html | PRO FOOTBALL Parcells Is All Business He Needs Draft Choices | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/santa-is-hardly-the-only-holiday-traveler.html | Santa Is Hardly the Only Holiday Traveler | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/critic-s-notebook-international-dissonance-aside-harmony-in-cuba.html | CRITICS NOTEBOOK International Dissonance Aside Harmony in Cuba | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/new-york-pastries-they-re-pure-theater.html | New York Pastries Theyre Pure Theater | By William Grimes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/college-football-penn-state-bars-enis-from-the-citrus-bowl.html | COLLEGE FOOTBALL Penn State Bars Enis From the Citrus Bowl | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/tv-notes-up-and-at-em-for-cbs.html | TV Notes Up and at em for CBS | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/critics-say-united-way-plan-can-t-meet-goals-for-children.html | Critics Say United Way Plan Cant Meet Goals for Children | By Judith Miller and David Cay Johnston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/day-and-night-offering-helping-hand.html | Day and Night Offering Helping Hand | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-business-briefs-bankrupt-wiz-is-for-sale.html | Metro Business Briefs Bankrupt Wiz Is for Sale | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/to-queens-from-uzbekistan-a-hanukkah-tradition.html | To Queens From Uzbekistan A Hanukkah Tradition | By Joan Nathan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/hockey-rangers-receive-message-then-win.html | HOCKEY Rangers Receive Message Then Win | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-basketball-nets-have-given-calipari-a-reason-to-be-cheerful.html | PRO BASKETBALL Nets Have Given Calipari A Reason to Be Cheerful | By Charlie Nobles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/the-award-may-be-erratic-but-his-goals-are-clear.html | The Award May Be Erratic But His Goals Are Clear | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/prosecution-in-unabom-case-unveils-psychiatric-argument.html | Prosecution in Unabom Case Unveils Psychiatric Argument | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-briefs-ici-australia-to-buy-explosives-businesses.html | INTERNATIONAL BRIEFS ICI Australia to Buy Explosives Businesses | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/plus-boxing-zambian-fighter-dies-after-victory.html | PLUS BOXING Zambian Fighter Dies After Victory | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/sea-threatens-costly-building-reviving-a-debate.html | Sea Threatens Costly Building Reviving a Debate | By B Drummond Ayres Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/chronicle-760862.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/judge-allows-couple-to-visit-russian-girls-paving-way-for-reunion.html | Judge Allows Couple to Visit Russian Girls Paving Way for Reunion | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/chinese-democracy-campaigners-push-for-free-labor-unions.html | Chinese Democracy Campaigners Push for Free Labor Unions | By Erik Eckholm | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/economic-data-suggest-a-slowing-trend.html | Economic Data Suggest a Slowing Trend | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/jazz-review-no-matter-the-sounds-it-s-a-drummer-s-world.html | JAZZ REVIEW No Matter the Sounds Its a Drummers World | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/restaurants-a-steakhouse-to-end-all-arguments.html | Restaurants A Steakhouse to End All Arguments | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/oxford-health-receives-fine-of-3-million.html | Oxford Health Receives Fine Of 3 Million | By Reed Abelson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/colleges-hockey-notebook-holidays-ice-teams-are-go-tournament-time.html | COLLEGES HOCKEY NOTEBOOK THE HOLIDAYS ON ICE Teams Are on the Go At Tournament Time | By William N Wallace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/eating-well-can-pizza-prevent-cancer-and-ketchup-cut-heart-risk.html | Eating Well Can Pizza Prevent Cancer and Ketchup Cut Heart Risk | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/under-pressure-whitman-committee-trims-plans-for-inaugural-celebration.html | Under Pressure Whitman Committee Trims Plans for Inaugural Celebration | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/high-fat-diet-for-men-is-linked-to-fewer-strokes.html | HighFat Diet for Men Is Linked to Fewer Strokes | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/baseball-doing-a-good-turn.html | BASEBALL Doing a Good Turn | By Jack Curry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/lights-of-celebration-and-words-of-faith-pastors-prepare-the-hardest-sermon.html | Lights of Celebration    and Words of Faith Pastors Prepare the Hardest Sermon | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/theater/critic-s-notebook-50-years-later-the-jewishness-of-anne-frank-blooms.html | Critics Notebook 50 Years Later the Jewishness of Anne Frank Blooms | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-business-briefs-unemployment-rate-drops-in-new-york.html | Metro Business Briefs Unemployment Rate Drops in New York | By Kirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/three-hospitals-plan-units-for-children.html | Three Hospitals Plan Units for Children | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/the-minimalist-fast-fish-cakes-with-real-zing.html | The Minimalist Fast Fish Cakes With Real Zing | By Mark Bittman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-briefs-soft-drink-merger-set-in-south-africa.html | INTERNATIONAL BRIEFS Soft Drink Merger Set in South Africa | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/after-a-kitchen-fire-cafe-des-artistes-will-be-closed-for-christmas.html | After a Kitchen Fire Cafe des Artistes Will Be Closed for Christmas | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/plus-baseball-isringhausen-weighs-elbow-surgery.html | PLUS BASEBALL Isringhausen Weighs Elbow Surgery | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/j-masucci-62-international-salsa-promoter.html | J Masucci 62 International Salsa Promoter | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-24 | https://www.nytimes.com/1997/12/24/busine ss/market-place-utilities-are-suddenly-stumbling-road-their-brave-new-world.html | Market Place Utilities are suddenly stumbling on the road to their brave new world of deregulation | By Agis Salpukas | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/busine ss/seeing-what-really-matters-weak-eyes-but-strong-will-put-wall-st-perspective.html | Seeing What Really Matters Weak but a Strong Will Put Wall St in Perspective | By Adam Bryant | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/ hockey-devils-give-a-goal-away-and-must-settle-for-a-tie.html | HOCKEY Devils Give a Goal Away And Must Settle for a Tie | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/busine ss/company-news-playtex-to-buy-childs-unit-for-182-million.html | COMPANY NEWS PLAYTEX TO BUY CHILDS UNIT FOR 182 MILLION | By Dow Jones | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/ 25-and-under-from-a-brick-oven-a-turkish-answer-to-pizza.html | 25 and Under From a Brick Oven a Turkish Answer to Pizza | By Eric Asimov | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bo mbing-verdict-reasons-experts-say-jurors-saw-reckless-but-lesser-partner-crime.html | THE BOMBING VERDICT THE REASONS Experts Say Jurors Saw Reckless but Lesser Partner in Crime | By Frank Bruni | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/ the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregi on/for-brilliant-brothers-joining-mathematics-faculty-is-a-quantum-leap.html | For Brilliant Brothers Joining Mathematics Faculty is a Quantum Leap | By Karen W Arenson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregi on/trial-of-ecuadorean-breached-consular-treaty-judge-rules.html | Trial of Ecuadorean Breached Consular Treaty Judge Rules | By Mirta Ojito | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/ pro-football-nemesis-returns-to-haunt-the-giants.html | PRO FOOTBALL Nemesis Returns To Haunt The Giants | By Steve Popper | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/opinio n/the-wolf-betrayed.html | The Wolf Betrayed | By Thomas McNamee | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/busine ss/microsoft-digs-in-against-a-poorly-informed-us.html | Microsoft Digs In Against a Poorly Informed US | By Steve Lohr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/ carlos-the-terrorist-is-convicted-in-france-of-decades-old-murders.html | Carlos the Terrorist Is Convicted In France of DecadesOld Murders | By Craig R Whitney | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/ sports-of-the-times-getting-back-to-the-basics-of-basketball.html | Sports Of The Times Getting Back To The Basics Of Basketball | By Ira Berkow | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/a-master-s-degree-in-philanthropy-teaches-the-business-of-doing-good.html | A Masters Degree in Philanthropy Teaches the Business of Doing Good | By Dirk Johnson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/ a-despised-us-envoy-stands-proud.html | A Despised US Envoy Stands Proud | By Chris Hedges | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/ by-the-book-his-primer-for-dummies-well-maybe-smart-ones.html | By the Book His Primer for Dummies Well Maybe Smart Ones | By Amanda Hesser | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/three-killings-leave-anxiety-in-a-building.html | Three Killings Leave Anxiety In a Building | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/boxing-negotiations-fail-for-a-bout-between-holyfield-and-lewis.html | BOXING Negotiations Fail for a Bout Between Holyfield and Lewis | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/there-s-been-no-rush-for-medical-savings-accounts-but-idea-is-gaining-favor.html | Theres Been No Rush for Medical Savings Accounts but Idea Is Gaining Favor | By David E Rosenbaum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/russia-says-an-american-accused-of-espionage-can-return-home-for-the-holidays.html | Russia Says an American Accused of Espionage Can Return Home for the Holidays | By Alessandra Stanley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/liberties-civil-rights-siren.html | Liberties Civil Rights Siren | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/the-neediest-cases-a-fractured-family-is-united-again.html | The Neediest Cases A Fractured Family Is United Again | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/teheran-journal-one-wife-is-not-enough-a-film-to-provoke-iran.html | Teheran Journal One Wife Is Not Enough A Film to Provoke Iran | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-news-innkeepers-to-acquire-6-residence-inns.html | COMPANY NEWS INNKEEPERS TO ACQUIRE 6 RESIDENCE INNS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/media-business-advertising-public-service-campaigns-brazil-australia-boast.html | THE MEDIA BUSINESS ADVERTISING Publicservice campaigns in Brazil and Australia boast a sophistication regular ads might envy | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/walgreen-profits-to-be-cut.html | Walgreen Profits to Be Cut | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-ewing-leaves-hospital-vowing-to-speed-return.html | PRO FOOTBALL Ewing Leaves Hospital Vowing to Speed Return | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/brothers-freed-in-rape-case-are-likely-to-face-retrial.html | Brothers Freed in Rape Case Are Likely to Face Retrial | By Kevin Sack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/college-basketball-short-handed-pirates-escape-double-overtime.html | COLLEGE BASKETBALL ShortHanded Pirates Escape Double Overtime | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/street-musician-s-fee-is-ruled-excessive.html | Street Musicians Fee Is Ruled Excessive | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/critic-s-notebook-messiah-mavens-find-that-its-ambiguities-reward-all-comers.html | CRITICS NOTEBOOK Messiah Mavens Find That Its Ambiguities Reward All Comers | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/despite-prodding-israeli-leaders-vow-firm-stand-on-west-bank.html | Despite Prodding Israeli Leaders Vow Firm Stand on West Bank | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-news-bellsouth-to-reorganize-management-structure.html | COMPANY NEWS BELLSOUTH TO REORGANIZE MANAGEMENT STRUCTURE | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bombing-verdict-conspirator-troubled-man-life-dead-ends-false-starts-family.html | THE BOMBING VERDICT THE CONSPIRATOR A Troubled Man in a Life of Dead Ends False Starts and Family Problems | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/bay-apartment-deal.html | Bay Apartment Deal | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/film-review-neither-snow-nor-rain-nor-descent-to-anarchy.html | FILM REVIEW Neither Snow Nor Rain Nor Descent to Anarchy | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/a-chef-who-s-driven-to-be-no-1-just-ask-those-he-drives.html | A Chef Whos Driven to Be No 1 Just Ask Those He Drives | By Alex Witchel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/world/mexican-gunmen-slay-45-in-southern-indian-village.html | Mexican Gunmen Slay 45 In Southern Indian Village | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/film-review-smarter-than-she-is-hah.html | FILM REVIEW Smarter Than She Is Hah | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/tv-notes-comedy-tonight.html | TV Notes Comedy Tonight | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/class-notes.html | Class Notes | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/zealous-collector-special-report-singular-passion-for-amassing-art-one-way.html | THE ZEALOUS COLLECTOR  A special report A Singular Passion For Amassing Art One Way or Another | By Judith H Dobrzynski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-playoffs-round-1-lessons-of-father-guide-giants-fassel.html | PRO FOOTBALL PLAYOFFS  ROUND 1 Lessons of Father Guide Giants Fassel | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/critics-choice-pop-cd-s-ghosts-of-past-present-and-future.html | CRITICS CHOICEPop CDs Ghosts of Past Present and Future | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/tv-notes-evening-news-gains-viewers.html | TV Notes Evening News Gains Viewers | By Lawrie Mifflin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/chronicle-760854.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/theater/theater-review-carnival-for-the-senses-in-a-huge-warehouse.html | THEATER REVIEW Carnival for the Senses In a Huge Warehouse | By Peter Marks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/wine-talk-a-bubbly-history-garters-crowned-heads-widows.html | Wine Talk A Bubbly History Garters Crowned Heads Widows | By Frank J Prial | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/more-vans-are-no-threat-to-bus-lines-a-study-finds.html | More Vans Are No Threat To Bus Lines A Study Finds | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/books/books-of-the-times-a-jump-shot-an-arc-of-hope-loving-the-madness.html | BOOKS OF THE TIMES A Jump Shot an Arc of Hope Loving the Madness | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/25-arrested-in-gambling-sweep.html | 25 Arrested in Gambling Sweep | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/sips-the-owner-of-la-caravelle-does-champage-his-way.html | SIPS The Owner of La Caravelle Does Champage His Way | By Frank J Prial | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metropolitan-diary-751960.html | Metropolitan Diary | By Ron Alexander | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-business-with-korea-crisis-worse-us-seeks-way-to-limit-harm.html | INTERNATIONAL BUSINESS WITH KOREA CRISIS WORSE US SEEKS WAY TO LIMIT HARM | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/the-ski-report-resorts-adopt-bar-code-system.html | THE SKI REPORT Resorts Adopt BarCode System | By Barbara Lloyd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/international-business-massacre-hobbles-tourism-in-egypt.html | INTERNATIONAL BUSINESS Massacre Hobbles Tourism in Egypt | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/at-home-with-marvin-smith-the-heartbeat-of-a-photogenic-life.html | AT HOME WITH Marvin Smith The Heartbeat of a Photogenic Life | By Tracie Rozhon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/arrest-former-official-iran-pits-conservatives-against-supporters-new-president.html | Arrest of Former Official in Iran Pits Conservatives Against Supporters of the New President | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/boxing-king-denies-that-he-asked-for-a-unification-bout-fee.html | BOXING King Denies That He Asked For a Unification Bout Fee | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/books/books-of-the-times-for-every-david-there-is-a-season.html | BOOKS OF THE TIMES  For Every David There Is a Season | By Christopher LehmannHaupt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/turf-everyone-s-in-the-lobby-trying-to-smile.html | Turf  Everyone in the Lobby Trying to Smile | By Tracie Rozhon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/a-world-of-christmases-not-just-for-christians.html | A World of Christmases Not Just for Christians | By Sheryl Wudunn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-matters-26-reasons-to-chuckle-about-politics.html | Metro Matters  26 Reasons To Chuckle About Politics | By Elizabeth Kolbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/toshiro-mifune-actor-dies-at-77-the-primal-hero-of-samurai-films.html | Toshiro Mifune Actor Dies at 77 The Primal Hero of Samurai Films | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/design-notebook-leading-lights-whose-destiny-was-to-be-dimmed.html | DESIGN NOTEBOOK Leading Lights Whose Destiny Was to Be Dimmed | By Herbert Muschamp | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/security-officers-are-a-focus-in-mexico-massacre.html | Security Officers Are a Focus in Mexico Massacre | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/in-mexican-village-signs-of-death-hang-heavy.html | In Mexican Village Signs of Death Hang Heavy | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-the-shapes-of-glass-the-big-and-the-small-of-chihulys-work.html | CURRENTS THE SHAPES OF GLASS The Big and the Small Of Chihulys Work | By Timothy Jack Ward | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/us/many-in-oklahoma-city-feel-cheated-by-verdict.html | Many in Oklahoma City Feel Cheated by Verdict | By Rick Bragg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/basketball-knicks-preach-respect-for-ewing.html | BASKETBALL Knicks Preach Respect For Ewing | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-pineapple-architecture-for-a-latin-restaurant-a-carmen-miranda-hat.html | CURRENTS PINEAPPLE ARCHITECTURE For a Latin Restaurant A Carmen Miranda Hat | By Timothy Jack Ward | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/international-business-in-a-shift-by-us-aid-will-be-sped-to-south-koreans.html | INTERNATIONAL BUSINESS IN A SHIFT BY US AID WILL BE SPED TO SOUTH KOREANS | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/the-pop-life-from-movie-to-album-to-movie-to-holiday-cd.html | The Pop Life From Movie To Album To Movie to Holiday CD | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/us/indians-in-casino-dispute-hire-a-top-lobbyist-to-fight-rival-tribes.html | Indians in Casino Dispute Hire a Top Lobbyist to Fight Rival Tribes | By Jill Abramson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-business-brooklyn-union-sells-unit.html | Metro Business Brooklyn Union Sells Unit | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-log-cabin-kit-a-keeping-it-simple-toy.html | CURRENTS LOG CABIN KIT A KeepingItSimple Toy | By Timothy Jack Ward | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/personal-shopper-in-a-space-starved-city-the-lowly-ottoman-stands-tall.html | Personal Shopper  In a SpaceStarved City the Lowly Ottoman Stands Tall | By Marianne Rohrlich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/russians-fear-oil-spills-but-need-oil-money-too.html | Russians Fear Oil Spills but Need Oil Money Too | By Marlise Simons | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-business-kennedy-newsstand-lease.html | Metro Business Kennedy Newsstand Lease | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/q-a-762822.html | Q  A | By Dora Galitzki | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/football-two-players-short-penn-state-knows-game-must-go-on.html | FOOTBALL Two Players Short Penn State Knows Game Must Go On | By Charlie Nobles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/a-world-of-christmases-not-just-for-christians-in-baghdad-far-less-fizz.html | A World of Christmases Not Just for Christians in Baghdad Far Less Fizz | By Hadani Ditmars | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/mixed-reviews-greet-woody-allen-marriage.html | Mixed Reviews Greet Woody Allen Marriage | By Glenn Collins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/in-panama-accord-gi-s-would-stay.html | IN PANAMA ACCORD GIS WOULD STAY | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/football-giants-notebook-fassel-caps-big-season-and-is-named-coach-of-year.html | FOOTBALL GIANTS NOTEBOOK Fassel Caps Big Season And Is Named Coach of Year | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/no-walking-zones-tested-to-fight-midtown-gridlock.html | NoWalking Zones Tested To Fight Midtown Gridlock | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/music-review-in-a-busy-season-musica-sacra-takes-its-turn-with-messiah.html | MUSIC REVIEW  In a Busy Season Musica Sacra Takes Its Turn with Messiah | By Bernard Holland | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/a-world-of-christmases-not-just-for-christians-in-prague-time-for-carp.html | A World of Christmases Not Just for Christians In Prague Time for Carp | By Jane Perlez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/football-playoffs-round-1-calm-kanell-faces-biggest-test.html | FOOTBALL PLAYOFFS  ROUND 1 Calm Kanell Faces Biggest Test | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-interior-design-vibrant-colors-are-the-co-stars.html | CURRENTS INTERIOR DESIGN Vibrant Colors Are the CoStars | By Timothy Jack Ward | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/the-neediest-cases-an-open-house-that-reflects-its-owner-s-open-heart.html | The Neediest Cases An Open House That Reflects Its Owners Open Heart | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/skyscraper-museum-finds-itself-homeless.html | Skyscraper Museum Finds Itself Homeless | By Herbert Muschamp | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/business-travel-pc-magazine-s-advice-don-t-trade-your-travel-agent-for-world.html | Business Travel PC Magazines advice Dont trade your travel agent for a World Wide Web site just yet | By Jane L Levere | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/economic-scene-hidden-in-the-glitter-of-a-bountiful-economy-problems-remain.html | Economic Scene Hidden in the Glitter of a Bountiful Economy Problems Remain | By Peter Passell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/the-annual-sermon-retold.html | The Annual Sermon Retold | By Alice McDermott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/us/clinton-will-seek-more-money-to-aid-and-shelter-the-homeless.html | Clinton Will Seek More Money To Aid and Shelter the Homeless | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/jazz-review-a-club-takes-a-risk-on-a-fiery-sax-player.html | JAZZ REVIEW  A Club Takes a Risk On a Fiery Sax Player | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/auto-makers-in-korea-face-uphill-climb.html | Auto Makers In Korea Face Uphill Climb | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/30-firms-to-pay-900-million-in-investor-suit.html | 30 Firms to Pay 900 Million In Investor Suit | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-handy-harman-urges-shareholders-to-reject-whx-bid.html | COMPANY NEWS HANDY  HARMAN URGES SHAREHOLDERS TO REJECT WHX BID | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/foreign-affairs-falling-bodies.html | Foreign Affairs Falling Bodies | By Thomas L Friedman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/hockey-rangers-giving-kovalev-the-rookie-treatment.html | HOCKEY Rangers Giving Kovalev the Rookie Treatment | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-medaphis-reports-downward-revision-in-1995-earnings.html | COMPANY NEWS MEDAPHIS REPORTS DOWNWARD REVISION IN 1995 EARNINGS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-quilting-kimonos-receive-a-second-life.html | CURRENTS QUILTING Kimonos Receive A Second Life | By Timothy Jack Ward | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/us/behind-bars-reaching-others-inmates-restore-castoff-wheelchairs-for-third-world.html | Behind Bars Reaching Out to Others Inmates Restore Castoff Wheelchairs for Third Worlds Disabled | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/music-review-enticing-the-young-to-handel-with-soul-sax-and-synthesizer.html | MUSIC REVIEW Enticing the Young to Handel With Soul Sax and Synthesizer | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/bellsouth-long-distance-bid-in-south-carolina-is-rejected.html | BellSouth LongDistance Bid In South Carolina Is Rejected | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/miracle-at-the-getty-angelenos-on-buses.html | Miracle at the Getty Angelenos on Buses | By Fred Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/hockey-mistake-free-form-eludes-devils.html | HOCKEY MistakeFree Form Eludes Devils | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/more-toys-are-reflecting-disabled-childrens-needs.html | More Toys Are Reflecting Disabled Childrens Needs | By Dana Canedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/after-daring-river-rescue-investigators-seek-answers.html | After Daring River Rescue Investigators Seek Answers | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/us/first-civilian-spy-satellite-soars-into-space-launched-in-russia-by-a-us-company.html | First Civilian Spy Satellite Soars Into Space Launched in Russia by a US Company | By William J Broad | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-town-planning-just-to-be-sociable-visit-the-post-office.html | CURRENTS TOWN PLANNING Just to Be Sociable Visit the Post Office | By Timothy Jack Ward | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-roadway-shares-drop-after-it-says-earnings-will-slow.html | COMPANY NEWS ROADWAY SHARES DROP AFTER IT SAYS EARNINGS WILL SLOW | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/golf-of-family-and-an-improbable-road-to-parenthood.html | GOLF Of Family and an Improbable Road to Parenthood | By Clifton Brown | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/baseball-yankees-to-pay-4.4-million-as-lions-share-of-teams-1997-luxury-tax.html | BASEBALL Yankees to Pay 44 Million as Lions Share of Teams 1997 Luxury Tax | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/les-harrison-93-a-pioneer-of-professional-basketball.html | Les Harrison 93 a Pioneer Of Professional Basketball | By Richard Goldstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/squabble-over-mystery-letters-in-un-mailbag.html | Squabble Over Mystery Letters in UN Mailbag | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-gensia-sells-majority-stake-in-medical-products-unit.html | COMPANY NEWS GENSIA SELLS MAJORITY STAKE IN MEDICAL PRODUCTS UNIT | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/sports-of-the-times-for-players-good-cheer-hits-home.html | Sports of The Times For Players Good Cheer Hits Home | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/gedung-sintuk-journal-in-indonesia-where-there-s-gold-there-s-squalor.html | Gedung Sintuk Journal In Indonesia Where Theres Gold Theres Squalor | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/governor-commutes-sentences-of-3-convicted-on-drug-charges.html | Governor Commutes Sentences Of 3 Convicted on Drug Charges | By Raymond Hernandez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/big-year-allows-port-to-cut-fees-and-challenge-rivals.html | Big Year Allows Port to Cut Fees and Challenge Rivals | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/dance-review-nobility-slapstick-and-sex-appeal-in-a-favorite-fairy-tale.html | DANCE REVIEW Nobility Slapstick and Sex Appeal in a Favorite Fairy Tale | By Anna Kisselgoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/film-review-the-embers-of-long-marriage-still-warm-despite-flames-elsewhere.html | FILM REVIEW  The Embers of Long Marriage Still Warm Despite Flames Elsewhere | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/bridge-winter-regionals-named-for-the-games-benefactor.html | Bridge Winter Regionals Named For the Games Benefactor | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/beth-israel-hospital-robbed-by-three-gunmen-in-masks.html | Beth Israel Hospital Robbed By Three Gunmen in Masks | By Kit R Roane | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/us/fund-raiser-was-solicited-by-a-senator.html | FundRaiser Was Solicited By a Senator | By Jill Abramson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/pop-review-songs-full-of-enigmas-in-three-incarnations.html | POP REVIEW  Songs Full of Enigmas In Three Incarnations | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/arts-abroad-an-american-in-paris-as-an-organist-choirmaster.html | Arts Abroad An American in Paris as an OrganistChoirmaster | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/public-eye.html | Public Eye | By Phil Patton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/us/nichols-could-face-death-for-role-in-blast.html | Nichols Could Face Death for Role in Blast | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/holidays-muslims-find-tests-patience-seeking-keep-hold-traditions-land-where.html | At Holidays Muslims Find Tests of Patience Seeking to Keep Hold of Traditions In Land Where Christmas Dominates | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/wings-lust-england-s-sprites-revisit-their-past-victorian-escapism-london-show.html | On Wings of Lust Englands Sprites Revisit Their Past Victorian Escapism at a London Show | By Warren Hoge | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

Page 26909 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/international-briefs-belgium-grants-licenses-for-telephone-service.html | INTERNATIONAL BRIEFS Belgium Grants Licenses For Telephone Service | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/health-care-organizations-join-fight-against-patent.html | Health Care Organizations Join Fight Against Patent | By Kurt Eichenwald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/new-york-city-murder-rate-may-hit-30-year-low.html | New York City Murder Rate May Hit 30Year Low | By David Kocieniewski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/film-review-tall-dark-and-hairy-thirsty-too.html | FILM REVIEW Tall Dark and Hairy Thirsty Too | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/plus-pro-basketball-nets-lawsuit-against-calipari-dismissed.html | PLUS PRO BASKETBALL NETS Lawsuit Against Calipari Dismissed | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/pangs-of-poverty-at-a-joyous-time.html | Pangs of Poverty at a Joyous Time | By Monte Williams | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/house-proud-a-gilders-24-karat-renovation.html | House Proud A Gilders 24Karat Renovation | By Barbara Gamarekian | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/canada-rig-concerns-join.html | Canada Rig Concerns Join | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/business/relic-whose-time-passing-tiny-european-bourses-like-antwerp-face-euro-threat.html | A Relic Whose Time Is Passing Tiny European Bourses Like Antwerp Face Euro Threat | By John Tagliabue | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/critic-s-choice-classical-cd-s-old-masters-sung-with-style.html | CRITICS CHOICEClassical CDs Old Masters Sung With Style | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/hockey-a-respect-for-the-game-puts-japan-at-disadvantage.html | HOCKEY A Respect for the Game Puts Japan at Disadvantage | By Ed Willes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/somerset-lawyer-is-chosen-to-defend-new-jersey-s-late-term-abortion-law.html | Somerset Lawyer Is Chosen to Defend New Jerseys LateTerm Abortion Law | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-dinner-plates-as-art-the-hors-d-oeuvres-come-on-a-rauschenberg.html | CURRENTS DINNER PLATES AS ART The Hors dOeuvres Come On a Rauschenberg | By Timothy Jack Ward | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/world/many-in-australia-think-empire-s-sun-should-set.html | Many in Australia Think Empires Sun Should Set | By Clyde H Farnsworth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/gods-place-at-a-rescue-mission.html | Gods Place at a Rescue Mission | By Edward Morgan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/survey-finds-wide-range-of-fees-for-checking-accounts.html | Survey Finds Wide Range of Fees for Checking Accounts | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788945.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/weekend-excursion-the-aura-of-history-spans-the-delaware.html | WEEKEND EXCURSION The Aura of History Spans the Delaware | By Charles Strum | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788872.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/nyc-presents-are-nice-but-pass-the-popcorn.html | NYC Presents Are Nice but Pass The Popcorn | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-football-notebook-giants-backs-continue-rotation.html | PRO FOOTBALL NOTEBOOK Giants Backs Continue Rotation | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789054.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/the-media-business-advertising-addenda-national-guard-keeps-laughlin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA National Guard Keeps Laughlin | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/the-neediest-cases-for-boy-9-laughter-is-a-victory-over-odds.html | The Neediest Cases For Boy 9 Laughter Is a Victory Over Odds | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/media-business-advertising-television-commercials-for-video-games-aimed-youths.html | THE MEDIA BUSINESS ADVERTISING Television commercials for video games aimed at youths and young adults take a violent turn | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/veronica-geng-56-parodist-and-editor-with-rapier-wit.html | Veronica Geng 56 Parodist And Editor With Rapier Wit | By Dinitia Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/bernard-schwartz-dies-at-74-legal-scholar-and-historian.html | Bernard Schwartz Dies at 74 Legal Scholar and Historian | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788724.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/weekend-warrior-for-type-a-s-prone-to-climbing-walls.html | WEEKEND WARRIOR For Type As Prone to Climbing Walls | By Joe Glickman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/market-place-retooled-bausch-lomb-has-been-buying-companies-that-complement-its.html | Market Place A retooled Bausch  Lomb has been buying companies that complement its eyecare business | By David J Morrow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/on-boxing-holyfield-a-proud-champion-in-a-shameful-year.html | ON BOXING Holyfield a Proud Champion in a Shameful Year | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/abroad-at-home-when-it-is-unjust.html | Abroad at Home When It Is Unjust | By Anthony Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788791.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/mother-leaves-8-month-old-on-the-street-then-flees.html | Mother Leaves 8MonthOld On the Street Then Flees | By Kit R Roane | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/wheres-the-merit-in-the-sat.html | Wheres The Merit In the SAT | By Eugene E Garcia | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/anguished-mexican-village-buries-its-dead.html | Anguished Mexican Village Buries Its Dead | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/zambia-arrests-former-president-in-crackdown-after-failed-coup.html | Zambia Arrests Former President In Crackdown After Failed Coup | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-latin.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Latin | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-christmas-day-of-firsts-the-baby-just-a-handful-premature-girl-is-a-tiny-gift.html | A Christmas Day of Firsts The Baby Just a Handful Premature Girl Is a Tiny Gift | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/noisy-game-in-colombia-big-danger-is-the-player.html | Noisy Game In Colombia Big Danger Is the Player | By Diana Jean Schemo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/chronicle-788422.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/tv-weekend-younger-and-hipper-but-still-cranky.html | TV WEEKEND Younger and Hipper but Still Cranky | By Caryn James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/margaret-grierson-97-archivist.html | Margaret Grierson 97 Archivist | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/philosophers-find-the-degree-pays-off-in-life-and-in-work.html | Philosophers Find the Degree Pays Off in Life And in Work | By Carol Marie Cropper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/books/books-of-the-times-behind-the-mouse-a-subtle-huckster.html | BOOKS OF THE TIMES Behind the Mouse a Subtle Huckster | By Michiko Kakutani | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/chronicle-780391.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788813.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788740.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/unpack-computer-plug-in-lose-sanity.html | Unpack Computer Plug In Lose Sanity | By Paul Gillin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788961.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-business-silicon-alley-on-the-road.html | Metro Business Silicon Alley on the Road | By Nick Ravo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/antiques-americana-going-with-the-grain.html | ANTIQUES Americana Going With The Grain | By Wendy Moonan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/colleges-are-altered-by-early-admissions.html | Colleges Are Altered By Early Admissions | By Ethan Bronner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/tennis-breakfast-champions-4-96-hon-pete-sampras-wild-all-right-like-maple-syrup.html | TENNIS Breakfast of Champions 496 Hon Pete Sampras Is Wild All Right Like Maple Syrup | By Robin Finn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788821.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789046.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/hungarians-and-romanians-at-odds-in-transylvania.html | Hungarians and Romanians At Odds in Transylvania | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/retailers-finding-sales-disappoint-for-the-holidays.html | RETAILERS FINDING SALES DISAPPOINT FOR THE HOLIDAYS | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/horse-racing-after-rest-silver-charm-is-poised-for-return.html | HORSE RACING After Rest Silver Charm Is Poised For Return | By Jay Privman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-christmas-day-of-firsts-the-widow-a-first-christmas-that-never-came.html | A Christmas Day of Firsts The Widow A First Christmas That Never Came | By Jane Gross | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/at-the-movies-honors-yes-but-a-problem.html | AT THE MOVIES Honors Yes but a Problem | By Bernard Weinraub | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/sports-of-the-times-willie-naulls-saw-heard-responded.html | Sports of The Times Willie Naulls Saw Heard Responded | By Ira Berkow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-goatherd-s-destiny-off-exit-69.html | A Goatherds Destiny Off Exit 69 | By Andrew C Revkin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-788896.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788767.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/christmas-day-firsts-workers-santa-wasnt-only-one-busy-work-before-dawn.html | A Christmas Day of Firsts The Workers Santa Wasnt The Only One Busy at Work Before Dawn | By Alan Finder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-football-nfl-playoffs-round-1.html | PRO FOOTBALL NFL PLAYOFFS ROUND 1 | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/film-review-if-the-going-gets-tough-get-a-pet-or-start-a-war.html | FILM REVIEW If the Going Gets Tough Get a Pet or Start a War | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788708.html | ART IN REVIEW | By Grace Glueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/after-chase-police-kill-brooklyn-man.html | After Chase Police Kill Brooklyn Man | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/outdoors-still-hunting-brings-a-different-reward.html | OUTDOORS  StillHunting Brings A Different Reward | By Pete Bodo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-basketball-road-still-runs-through-jordan.html | PRO BASKETBALL Road Still Runs Through Jordan | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788759.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/seinfeld-says-it-s-all-over-and-it-s-no-joke-for-nbc.html | Seinfeld Says Its All Over And Its No Joke for NBC | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788899.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/rome-journal-for-italy-s-stuffy-museums-a-kind-of-renaissance.html | Rome Journal For Italys Stuffy Museums a Kind of Renaissance | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/the-media-business-advertising-addenda-accounts-788368.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/critic-s-notebook-the-year-s-best-films-risks-furnish-rewards.html | CRITICS NOTEBOOK The Years Best Films Risks Furnish Rewards | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789089.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/a-show-about-nothing-covered-a-lot.html | A Show About Nothing Covered A Lot | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/home-video-lots-of-wares-no-warehouse.html | HOME VIDEO Lots of Wares No Warehouse | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789020.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-review-utilitarian-still-lifes-diffident-self-images.html | ART REVIEW Utilitarian Still Lifes Diffident SelfImages | By John Russell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788805.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/residential-real-estate-south-bronx-revival-shifting-to-2-family-houses.html | Residential Real Estate South Bronx Revival Shifting to 2Family Houses | By Rachelle Garbarine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/leaders-in-albany-see-a-relatively-calm-legislative-session.html | Leaders in Albany See a Relatively Calm Legislative Session | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/college-basketball-big-puzzle-for-drexel-unlocking-the-backdoor.html | COLLEGE BASKETBALL Big Puzzle for Drexel Unlocking the Backdoor | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/girl-3-dies-as-fire-burns-queens-home.html | Girl 3 Dies As Fire Burns Queens Home | By Kit R Roane | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/big-gift-for-a-small-town-library.html | Big Gift for a SmallTown Library | By Judith Miller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788856.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788929.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/boston-journal-health-clinic-s-one-rx-for-all-books.html | Boston Journal Health Clinics One Rx for All Books | By Sara Rimer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/the-talk-of-the-year.html | The Talk of the Year | By Margaret Miner and Hugh Rawson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788937.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789038.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788775.html | ART IN REVIEW | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-business-amerada-hess-adds-15-years-to-lease.html | Metro Business Amerada Hess Adds 15 Years to Lease | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788848.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789011.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/international-business-japan-presses-banks-to-give-koreans-time.html | INTERNATIONAL BUSINESS Japan Presses Banks to Give Koreans Time | By Sheryl Wudunn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/city-where-the-beats-were-moved-to-howl.html | City Where the Beats Were Moved to Howl | By Ann Douglas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/william-smalley-74-linguist-for-the-hmong.html | William Smalley 74 Linguist for the Hmong | By Holcomb B Noble | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/costly-football-stadiums-bring-booms-or-busts-to-campuses.html | Costly Football Stadiums Bring Booms or Busts to Campuses | By William H Honan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/as-korea-faces-economic-crisis-emigrants-feel-a-sad-vindication.html | As Korea Faces Economic Crisis Emigrants Feel a Sad Vindication | By Kirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-mayoral-inauguration-without-all-the-mayors.html | A Mayoral Inauguration Without All the Mayors | By Alan Finder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/to-sex-segregated-training-still-semper-fi.html | To SexSegregated Training Still Semper Fi | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/tv-sports-fox-uses-bradshaw-as-boredom-antidote.html | TV SPORTS  Fox Uses Bradshaw As Boredom Antidote | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/texas-town-pushes-fight-for-remains-of-gunfighter.html | Texas Town Pushes Fight For Remains Of Gunfighter | By Ross E Milloy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-christmas-day-of-firsts-the-patient-where-joy-was-a-few-steps-and-a-few-words.html | A Christmas Day of Firsts The Patient Where Joy Was a Few Steps and a Few Words | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/nec-raising-its-packard-bell-stake-to-49.html | NEC Raising Its Packard Bell Stake to 49 | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/us/education-peril-is-seen-in-increase-of-part-time-college-teachers.html | Education Peril Is Seen in Increase of PartTime College Teachers | By William H Honan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/despite-political-chill-more-turks-are-vacationing-in-europe.html | Despite Political Chill More Turks Are Vacationing in Europe | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789003.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/automobiles/autos-on-friday-international-asia-aftershocks-in-us-showrooms.html | AUTOS ON FRIDAYInternational Asia Aftershocks in US Showrooms | By Noelle Knox | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788970.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788880.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/family-fare-magic-movies-and-moomins.html | FAMILY FARE Magic Movies And Moomins | By Laurel Graeber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-review-many-shows-and-many-indias.html | ART REVIEW Many Shows and Many Indias | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/a-sailors-journal-gaining-respect-in-the-face-of-adversity.html | A Sailors Journal Gaining Respect in the Face of Adversity | By Katie Pettibone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-review-pinning-down-an-artist-who-set-nature-aflutter.html | ART REVIEW Pinning Down an Artist Who Set Nature Aflutter | By Roberta Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788830.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/on-south-africa-s-roads-a-grim-harvest-of-death.html | On South Africas Roads A Grim Harvest of Death | By Donald G McNeil Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788902.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788988.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789062.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788686.html | ART IN REVIEW | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/business/sparring-for-pieces-wall-street-action-rivalry-erupts-over-who-will-wage-war.html | Sparring for Pieces of the Wall Street Action A Rivalry Erupts Over Who Will Wage the War Against Financial Crimes | By Peter Truell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/giuliani-lashes-out-at-critics-of-traffic-plan.html | Giuliani Lashes Out at Critics of Traffic Plan | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788694.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788953.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788716.html | ART IN REVIEW | By Holland Cotter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-football-dolphins-hoping-to-avoid-a-third-loss-to-the-patriots.html | PRO FOOTBALL Dolphins Hoping to Avoid a Third Loss to the Patriots | By Charlie Nobles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789070.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Jazz | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/world/a-jet-lands-in-baghdad.html | A Jet Lands in Baghdad | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788864.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/theater-district-with-nathan-lane-ebullient-with-a-side-of-quiet.html | IN THE THEATER DISTRICT WITH Nathan Lane Ebullient With a Side of Quiet | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/theater-review-talking-about-romance-and-a-handsome-stranger.html | THEATER REVIEW Talking About Romance And a Handsome Stranger | By Peter Marks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788910.html | 1 Ring Up the Club 2 Ring Out the Old 3 Ring In the New Rock and Pop | By Ann Powers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788732.html | ART IN REVIEW | By Ken Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/on-stage-and-off-mirrors-maybe-but-not-smoke.html | ON STAGE AND OFF Mirrors Maybe But Not Smoke | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/editorial-notebook-the-courageous-women-of-iran.html | Editorial Notebook The Courageous Women of Iran | By Philip Taubman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/hockey-hasek-shuts-out-rangers-again.html | HOCKEY Hasek Shuts Out Rangers Again | By Ed Willes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-britain-getting-that-left-out-feeling.html | INTERNATIONAL BUSINESS Britain Getting That LeftOut Feeling | By Youssef M Ibrahim | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/for-many-it-is-the-time-for-the-joy-of-returning.html | For Many It Is the Time For the Joy of Returning | By Monte Williams | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/basketball-princeton-prevails-after-a-big-scare.html | BASKETBALL Princeton Prevails After A Big Scare | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-football-post-season-primer-stop-run-win-game.html | PRO FOOTBALL PostSeason Primer Stop Run Win Game | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-basketball-dudley-sees-his-first-start-as-a-way-to-show-his-value.html | PRO BASKETBALL Dudley Sees His First Start As a Way to Show His Value | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/pierre-peladeau-72-leading-quebec-newspaper-publisher.html | Pierre Peladeau 72 Leading Quebec Newspaper Publisher | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/us/a-star-on-your-computer-screen.html | A Star on Your Computer Screen | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-as-market-turmoil-eases-korea-shifts-focus-to-labor.html | INTERNATIONAL BUSINESS As Market Turmoil Eases Korea Shifts Focus to Labor | By Seth Faison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/us/a-new-barbie-in-puerto-rico-divides-island-and-mainland.html | A New Barbie in Puerto Rico Divides Island and Mainland | By Mireya Navarro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/why-mexicos-massacre-was-no-surprise.html | Why Mexicos Massacre Was No Surprise | By Juan Enriquez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/consumer-chief-lambastes-circuit-city-return-policy.html | Consumer Chief Lambastes Circuit City Return Policy | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/legal-experts-group-says-china-is-clamping-down-on-tibetans.html | Legal Experts Group Says China Is Clamping Down on Tibetans | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/us/minorities-flock-to-cause-of-vouchers-for-schools.html | Minorities Flock to Cause Of Vouchers for Schools | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/bridge-with-sharif-and-200000-a-tempting-tournament.html | BRIDGE  With Sharif and 200000 A Tempting Tournament | By Alan Truscott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-briefs-indonesian-currency-rises-18-vs-dollar.html | INTERNATIONAL BRIEFS Indonesian Currency Rises 18 vs Dollar | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/nada-nada-nada-has-the-end-of-seinfeld-ruined-festivus-for-the-rest-of-us.html | Nada Nada Nada Has the End of Seinfeld Ruined Festivus for the Rest of Us | By Esther B Fein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/deal-is-sought-to-persuade-hostos-leader-to-step-aside.html | Deal Is Sought To Persuade Hostos Leader To Step Aside | By Karen W Arenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-euro-to-ignite-merger-boom-analysts-say.html | INTERNATIONAL BUSINESS Euro to Ignite Merger Boom Analysts Say | By Paul Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-basketball-nets-stung-by-injuries-to-3-starters.html | PRO BASKETBALL Nets Stung By Injuries To 3 Starters | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/12-years-of-farewells.html | 12 Years Of Farewells | By Bruce Woods Patterson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/company-news-triangle-bancorp-to-buy-united-federal.html | COMPANY NEWS TRIANGLE BANCORP TO BUY UNITED FEDERAL | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/company-news-koor-of-israel-selling-its-edible-oil-holding.html | COMPANY NEWS KOOR OF ISRAEL SELLING ITS EDIBLE OIL HOLDING | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/ruth-g-weintraub-92-pioneer-for-women-in-higher-education.html | Ruth G Weintraub 92 Pioneer For Women in Higher Education | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/sports-of-the-times-the-coach-and-the-second-guess.html | Sports of The Times The Coach And the Second Guess | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/treasury-prices-move-higher-helped-by-slow-holiday-sales.html | Treasury Prices Move Higher Helped by Slow Holiday Sales | By Bridge News | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/giorgio-strehler-76-dies-director-of-italian-theater.html | Giorgio Strehler 76 Dies Director of Italian Theater | By Mel Gussow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/egypt-s-farmers-resist-end-of-freeze-on-rents.html | Egypts Farmers Resist End of Freeze on Rents | By Douglas Jehl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/when-poetry-means-much-more-than-lovely-rhyme.html | When Poetry Means Much More Than Lovely Rhyme | By Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/iraq-says-us-is-planning-air-strikes-to-plant-chemical-weapons.html | Iraq Says US Is Planning Air Strikes to Plant Chemical Weapons | By David Stout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/footloose-pedestrians-are-just-about-in-lock-step-they-hate-traffic-plan.html | Footloose Pedestrians Are Just About in Lock Step They Hate Traffic Plan | By Alan Finder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/arafat-is-making-an-offer-that-netanyahu-can-refuse.html | Arafat Is Making an Offer That Netanyahu Can Refuse | By Serge Schmemann | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/think-tank-rockettes-women-with-a-long-line-of-history.html | THINK TANK Rockettes Women With a Long Line of History | By Jennifer Dunning | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-jockeying-for-position-in-south-korea.html | INTERNATIONAL BUSINESS Jockeying For Position In South Korea | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-football-broncos-aim-to-end-a-year-of-chagrin.html | PRO FOOTBALL Broncos Aim to End A Year Of Chagrin | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/after-man-is-slain-by-officer-anger-and-calls-for-patience.html | After Man Is Slain by Officer Anger and Calls for Patience | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/music-review-students-at-carnegie-hall-after-practice-of-course.html | MUSIC REVIEW Students at Carnegie Hall After Practice of Course | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/6-detectives-suspended-over-roles-in-bar-brawl.html | 6 Detectives Suspended Over Roles In Bar Brawl | By David Kocieniewski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/russia-to-cut-car-tariffs.html | Russia to Cut Car Tariffs | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/hockey-2-goals-by-mckay-spark-the-devils.html | HOCKEY 2 Goals By McKay Spark The Devils | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/city-works-to-preserve-a-ferry-route.html | City Works To Preserve A Ferry Route | By Felicia R Lee | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/baseball-mcgwire-wears-his-heart-on-19-inch-biceps.html | BASEBALL McGwire Wears His Heart on 19Inch Biceps | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/horse-racing-silver-charm-second-in-long-awaited-return.html | HORSE RACING Silver Charm Second In LongAwaited Return | By Jay Privman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/journal-soak-the-rich.html | Journal Soak the Rich | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/so-much-for-table-manners-directors-squabble-over-how-to-carve-up-firm-s-spoils.html | So Much for Table Manners Directors Squabble Over How to Carve Up Firms Spoils | By Joseph B Treaster | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/apocrypha-sidle-up-to-the-sacred.html | Apocrypha Sidle Up to the Sacred | By Gustav Niebuhr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/cafe-des-artistes-owner-to-pay-staff-during-renovation.html | Cafe des Artistes Owner to Pay Staff During Renovation | By Christopher S Wren | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/liberties-droids-and-ricks.html | Liberties Droids and Ricks | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/french-far-right-leader-convicted-of-slighting-holocaust.html | French FarRight Leader Convicted of Slighting Holocaust | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/connecticut-pulls-back-from-a-managed-care-plan-for-the-elderly.html | Connecticut Pulls Back From a Managed Care Plan for the Elderly | By Jonathan Rabinovitz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/the-neediest-cases-a-mother-with-a-harsh-disease-yearns-to-feel-whole-again.html | The Neediest Cases A Mother With a Harsh Disease Yearns to Feel Whole Again | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/cold-war-tv-races-to-record-the-story.html | Cold War TV Races To Record The Story | By Mark Landler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/mexico-charges-16-in-killing-of-45-villagers.html | Mexico Charges 16 in Killing of 45 Villagers | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/us/judging-justice-special-report-federal-judge-overturns-murder-verdict-fueling.html | JUDGING JUSTICE A special report Federal Judge Overturns Murder Verdict Fueling Feud on Judicial Power | By Jan Hoffman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/us/beliefs-801640.html | Beliefs | By Peter Steinfels | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/critic-s-choice-classical-cd-s-one-mass-and-many-voices-for-johannes-ockeghem.html | CRITICS CHOICEClassical CDs One Mass and Many Voices For Johannes Ockeghem | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/hockey-berard-proves-a-point-lamoriello-chose-well.html | HOCKEY Berard Proves a Point Lamoriello Chose Well | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/does-music-turn-century-schoenberg-could-one-day-sound-remote-gregorian-chant.html | How Does Music Turn the Century Schoenberg Could One Day Sound as Remote as Gregorian Chant | By James R Oestreich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/many-laotians-in-us-find-their-hopes-betrayed.html | Many Laotians in US Find Their Hopes Betrayed | By Tim Weiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/corporations-still-flocking-to-delaware.html | Corporations Still Flocking to Delaware | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/us/shuffle-likely-as-clinton-aide-is-eager-to-go.html | Shuffle Likely As Clinton Aide Is Eager to Go | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/cardwell-journal-mammals-on-this-coast-the-rare-kind-for-now.html | Cardwell Journal Mammals on This Coast The Rare Kind for Now | By Clyde H Farnsworth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-korean-companies-are-looking-ripe-to-foreign-buyers.html | INTERNATIONAL BUSINESS KOREAN COMPANIES ARE LOOKING RIPE TO FOREIGN BUYERS | By Andrew Pollack | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/charlotte-s-web-site.html | Charlottes Web Site | By Henry Alford | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/us/drug-cases-are-upended-by-the-police-in-chicago.html | Drug Cases Are Upended By the Police In Chicago | By Dirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-27 | https://www.nytimes.com/1997/12/27/world/avian-flu-transmitted-to-doctor-officials-say.html | Avian Flu Transmitted To Doctor Officials Say | By Lawrence K Altman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-guide-751170.html | THE GUIDE | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/new-noteworthy-paperbacks-672688.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/fitting-managed-care-into-emergency-rooms.html | Fitting Managed Care Into Emergency Rooms | By Peter T Kilborn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/baseball-notebook-as-sosa-goes-so-goes-the-yankees-williams-in-contracts-maybe.html | BASEBALL NOTEBOOK As Sosa Goes So Goes the Yankees Williams In Contracts Maybe | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/in-naples-crime-totters-but-survives-onslaught.html | In Naples Crime Totters but Survives Onslaught | By Celestine Bohlen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/sebastian-arcos-is-dead-at-65-human-rights-fighter-in-cuba.html | Sebastian Arcos Is Dead at 65 Human Rights Fighter in Cuba | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/metal-makers-clamor-to-put-a-billion-jingles-in-europe-s-pocket.html | Metal Makers Clamor to Put a Billion Jingles in Europes Pocket | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/the-young-and-the-restless.html | The Young And the Restless | By Neil Strauss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/portrait-of-a-lady.html | Portrait of a Lady | By Diane Wood Middlebrook | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/jazz-101.html | Jazz 101 | By Peter Keepnews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/out-of-order-what-mysteries-lurk-in-the-refrigerator.html | OUT OF ORDER  What Mysteries Lurk in the Refrigerator | By David Bouchier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/brooklyn-could-have-been-a-contender.html | Brooklyn Could Have Been A Contender | By John Tierney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/basketball-nets-squander-a-21-point-lead-but-beat-the-bucks-in-overtime.html | BASKETBALL Nets Squander a 21Point Lead but Beat the Bucks in Overtime | By Jason Diamos | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-the-kitchen-welcoming-the-new-year-with-a-bit-of-luxury.html | IN THE KITCHEN Welcoming the New Year With a Bit of Luxury | By Moira Hodgson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/looking-sharp-landing-jobs-gifts-of-clothing-help-poor-women-to-find-work.html | Looking Sharp Landing Jobs Gifts of Clothing Help Poor Women to Find Work | By Joyce Wadler | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/our-towns-turning-up-new-wrinkles-on-97-stories.html | Our Towns  Turning Up New Wrinkles On 97 Stories | By Evelyn Nieves | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/tv/sign-off-it-s-a-whole-new-bowl-game.html | SIGNOFF Its a Whole New Bowl Game | By James R Oestreich | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-vixens-1-hollywood-0.html | December 2127 Vixens 1 Hollywood 0 | By Hubert B Herring | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/suddenly-single-in-the-suburbs-and-in-middle-age.html | Suddenly Single in the Suburbs and in Middle Age | By Nancy Rubin | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/australian-yacht-takes-lead.html | Australian Yacht Takes Lead | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-the-devil-in-the-motorcycles.html | The 10 Biggest Little Stories of 1997 The Devil In the Motorcycles | By Bernard Stamler | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673439.html | Books in Brief Nonfiction | By David Kaufman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/7-waves-and-7-wishes-new-year-s-in-rio.html | 7 Waves and 7 Wishes New Years in Rio | By Edwin McDowell | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-rye-debut-of-first-night-events.html | In Rye Debut of First Night Events | By Lynne Ames | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-a-case-is-made-against-mr-huang.html | The 10 Biggest Little Stories of 1997 A Case Is Made Against Mr Huang | By Charlie Leduff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-reviews-writing-drawing-and-the-links-between-them.html | ART REVIEWS Writing Drawing and the Links Between Them | By William Zimmer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/playing-in-the-neighborhood-791431.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/no-there-there.html | No There There | By Jackson Lears | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/what-s-doing-in-san-diego.html | WHATS DOING IN San Diego | By Todd S Purdum | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

Page 26923 of 33266

| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-casino-advertising-coming-to-the-airwaves.html | IN BRIEF Casino Advertising Coming to the Airwaves | By Karen Demasters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/dining-out-dining-97-an-exceptional-experience.html | DINING OUT Dining 97 an Exceptional Experience | By Patricia Brooks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-stars-the-planets-the-cosmic-counsel.html | The Stars the Planets the Cosmic Counsel | By Diane Sierpina | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/jerseyana-one-soldier-s-battle-to-preserve-the-memory-of-others.html | JERSEYANA One Soldiers Battle to Preserve the Memory of Others | By Bill Kent | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/ernest-rosborough-95-pioneer-of-modern-fly-fishing-is-dead.html | Ernest Rosborough 95 Pioneer Of Modern FlyFishing Is Dead | By Pete Bodo | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-yankees-stay-here.html | December 2127 Yankees Stay Here | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/word-for-word-senate-titanic-hearings-why-we-have-struck-iceberg-said-passenger.html | Word for WordThe Senate Titanic Hearings Why We Have Struck An Iceberg Said a Passenger | By Tom Kuntz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-la-carte-looking-back-baker-s-dozen-of-good-value-dining-spots.html | A LA CARTE  Looking Back Bakers Dozen Of GoodValue Dining Spots | By Richard Jay Scholem | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/the-details-uncork-the-versace.html | THE DETAILS Uncork the Versace | By David Colman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/countys-part-in-creation-of-the-bronx.html | Countys Part in Creation of the Bronx | By Gary Kriss | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/style-new-and-improved.html | Style New and Improved | By Holly Brubach | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-planned-parenthood-will-offer-early-abortion-procedures.html | IN BRIEF Planned Parenthood Will Offer Early Abortion Procedures | By Karen Demasters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/theater-roll-call-of-champions-of-shows.html | THEATER Roll Call of Champions of Shows | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-record-numbers-on-the-food-line.html | The 10 Biggest Little Stories of 1997 Record Numbers On the Food Line | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/charges-by-mexico-link-pri-mayor-to-killings.html | Charges by Mexico Link PRI Mayor to Killings | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/historians-ready-to-give-coolidge-another-chance.html | Historians Ready to Give Coolidge Another Chance | By Sally Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-view-from-new-london-out-of-the-gloom-a-new-hygienic.html | THE VIEW FROMNew London  Out of the Gloom a New Hygienic | By Carolyn Battista | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-nichols-found-guilty-in-oklahoma-city-case.html | December 2127 Nichols Found Guilty In Oklahoma City Case | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/spending-it-banking-on-a-piano-whose-ivories-tickle-back.html | SPENDING IT Banking on a Piano Whose Ivories Tickle Back | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-ball-and-game-bounce-away-from-calloway.html | PRO FOOTBALL Ball and Game Bounce Away From Calloway | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/easy-money-borrowing-asias-troubles.html | Easy Money Borrowing Asias Troubles | By Louis Uchitelle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/thomas-moorman-87-leader-of-air-force-academy-in-60-s.html | Thomas Moorman 87 Leader Of Air Force Academy in 60s | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/ideas-trends-what-s-inside-that-counts.html | Ideas  Trends Whats Inside That Counts | By Barry Meier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-the-garden-finches-drop-by-for-dinner.html | IN THE GARDEN Finches Drop By For Dinner | By Joan Lee Faust | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/this-week-in-connecticut.html | THIS WEEK IN CONNECTICUT | By Eleanor Charles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/college-basketball-princeton-s-3-pointers-too-much-in-festival.html | COLLEGE BASKETBALL Princetons 3Pointers Too Much In Festival | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/in-the-region-westchester-doling-out-a-food-giant-s-home.html | In the RegionWestchester Doling Out a Food Giants Home | By Mary McAleer Vizard | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/market-watch-panic-fighters-need-a-new-j-p-morgan.html | MARKET WATCH  Panic Fighters Need a New J P Morgan | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/streetscapes-the-jones-wood-gardens-a-leafy-east-side-enclave-with-just-12-keys.html | StreetscapesThe Jones Wood Gardens A Leafy East Side Enclave With Just 12 Keys | By Christopher Gray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/company-plans-return-of-paddle-wheeler.html | Company Plans Return of Paddle Wheeler | By Anne C Fullam | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/viewpoint-unshackling-corporate-profits.html | VIEWPOINT Unshackling Corporate Profits | By Richard J Mahoney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/start-late-and-keep-moving-until-dawn.html | Start Late and Keep Moving Until Dawn | By Valerie Gladstone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/q-and-a-730181.html | Q and A | By Joseph Siano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-not-ready-for-medicare-and-uninsured.html | EARNING IT Not Ready for Medicare and Uninsured | By Julia Lawlor | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-person-help-from-the-casino-floor.html | IN PERSON Help From the Casino Floor | By Bill Kent | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/diary-804215.html | DIARY | By David Rampe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/new-york-personalities-some-who-turned-their-dreams-into-news.html | NEW YORK PERSONALITIES Some Who Turned Their Dreams Into News | By Bettina Edelstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/if-you-believe-they-paid-24-heres-a-bridge-for-sale.html | If You Believe They Paid 24 Heres a Bridge for Sale | By Richard E Mooney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/dining-out-indelible-restaurant-impressions-of-97.html | DINING OUT Indelible Restaurant Impressions of 97 | By Joanne Starkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-icelanders-produce-a-williamsburg-show.html | The 10 Biggest Little Stories of 1997 Icelanders Produce A Williamsburg Show | By Amy Waldman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/tv/cover-story-celebrating-anyway-comfy-at-home.html | COVER STORY Celebrating Anyway Comfy at Home | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/with-new-networks-a-major-factor.html | With New Networks a Major Factor | By Robert A Hamilton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804827.html | MAKING IT WORK Cover to Cover | By Edward Lewine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/officer-has-yet-to-give-account-of-fatal-shooting.html | Officer Has Yet to Give Account of Fatal Shooting | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/to-hell-and-back.html | To Hell and Back | By Tina Rosenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-outsiders-and-cartoonists-steel-sculpture-and-tarot-cards.html | ART Outsiders and Cartoonists Steel Sculpture and Tarot Cards | By William Zimmer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/denver-pyle-77-best-known-for-dukes-of-hazzard-role.html | Denver Pyle 77 Best Known For Dukes of Hazzard Role | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/sports-times-squabbling-disrupts-defense-house-cards-collapses.html | SPORTS OF THE TIMES Squabbling Disrupts the Defense and a House of Cards Collapses | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/atlantic-city-theatrical-exit.html | ATLANTIC CITY Theatrical Exit | By Bill Kent | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-a-waikiki-favorite-makes-a-few-changes.html | TRAVEL ADVISORY A Waikiki Favorite Makes a Few Changes | By Barbara Lazear Ascher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/ideas-trends-new-parental-perk-a-parking-space.html | Ideas  Trends New Parental Perk A Parking Space | By Eric Schmitt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/parties-rethink-their-core-goals-as-deficit-shrinks.html | PARTIES RETHINK THEIR CORE GOALS AS DEFICIT SHRINKS | By Alison Mitchell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/dining-out-critic-s-choice-best-of-dining-out-in-97.html | DINING OUT Critics Choice Best Of Dining Out in 97 | By M H Reed | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/basketball-knicks-without-you-know-who-lose-on-final-shot.html | BASKETBALL Knicks Without YouKnowWho Lose on Final Shot | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/jersey-getting-away-from-it-all-for-the-holidays.html | JERSEY Getting Away From It All for the Holidays | By Joe Sharkey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-illinois-vineyards-out-of-the-cellar.html | EARNING IT Illinois Vineyards Out of the Cellar | By Andrew Bluth | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/remains-of-the-day.html | Remains of the Day | By Elisabeth Bumiller | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/through-los-angeles-starkly-tarantino-style.html | Through Los Angeles Starkly Tarantino Style | By Joseph Giovannini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/head-games-a-pill-threatens-a-growth-industry.html | Head Games A Pill Threatens A Growth Industry | By James Barron | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/basketball-notebook-all-star-game-may-be-lacking-quality-stars.html | BASKETBALL NOTEBOOK AllStar Game May Be Lacking Quality Stars | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-arts-greatest-hits.html | Books in Brief Nonfiction Arts Greatest Hits | By Robin Lippincott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/1997-in-review-sometimes-ordinary-becomes-extraordinary.html | 1997 IN REVIEW Sometimes Ordinary Becomes Extraordinary | By Vincent M Mallozzi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/essay-office-pool-1998.html | Essay Office Pool 1998 | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/mutual-funds-when-the-tax-bill-exceeds-the-return.html | MUTUAL FUNDS When the Tax Bill Exceeds the Return | By Edward Wyatt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-nation-justice-is-blind-but-she-does-wear-a-watch.html | The Nation Justice Is Blind but She Does Wear a Watch | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804819.html | MAKING IT WORK Cover to Cover | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-reviews-elevation-of-the-everyday-as-glorified-by-pop.html | ART REVIEWS  Elevation of the Everyday as Glorified by Pop | By Barry Schwabsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/automobiles/delights-disappointments-year-of-wheel-time-for-innovation-emotion.html | Delights and Disappointments of a Year at the Wheel A Time for Innovation and Emotion | By Michelle Krebs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-a-company-where-retirement-is-a-dirty-word.html | EARNING IT A Company Where Retirement Is a Dirty Word | By Julie Flaherty | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/home-clinic-the-particulars-of-installing-molding.html | HOME CLINIC The Particulars of Installing Molding | By Edward R Lipinski | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-the-garden-the-winter-of-the-finches-is-upon-us.html | IN THE GARDEN The Winter of the Finches Is Upon Us | By Joan Lee Faust | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/a-director-who-films-what-she-knows-best.html | A Director Who Films What She Knows Best | By Jennifer Steinhauer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/report-undercuts-proposal-to-import-more-farm-labor.html | Report Undercuts Proposal To Import More Farm Labor | By Steven Greenhouse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-lions-and-bucs-ready-for-the-rubber-game.html | PRO FOOTBALL Lions and Bucs Ready For the Rubber Game | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/korea-nuptials-suffer-a-bliss-crisis.html | Korea Nuptials Suffer a Bliss Crisis | By Seth Faison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/slouching-toward-1998-contentedly.html | Slouching Toward 1998 Contentedly | By William Grimes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673340.html | Books in Brief Fiction | By Emily Barton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-in-new-england-first-night-is-both-new-and-old.html | TRAVEL ADVISORY In New England First Night Is Both New and Old | By Megan Fulweiler | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/music-taking-time-for-a-look-back-at-1997-a-year-of-concerts.html | MUSIC  Taking Time for a Look Back At 1997 a Year of Concerts | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/boating-report-a-sailors-journal-get-through-holidays-then-prepare.html | BOATING REPORT A Sailors Journal Get Through Holidays Then Prepare for Sprint | By Katie Pettibone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/spending-it-beyond-self-serve-robots-and-magic-wands.html | SPENDING IT Beyond SelfServe Robots and Magic Wands | By Laura KossFeder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/plus-soccer-scotland-rangers-prevail-as-celtic-slumps.html | PLUS SOCCER  SCOTLAND Rangers Prevail As Celtic Slumps | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-world-hanoi-now-meet-saigon-then.html | The World Hanoi Now Meet Saigon Then | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/1997-in-review-amid-all-the-achievements-a-year-of-lost-years.html | 1997 IN REVIEW Amid All the Achievements a Year of Lost Years | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-burberrys-downsizes-classic-brolly.html | PULSE Burberrys Downsizes Classic Brolly | By Maryellen Gordon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/the-ambivalent-about-prime-time-players.html | The AmbivalentAboutPrimeTime Players | By David Handelman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673447.html | Books in Brief Nonfiction | By Eric P Nash | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/children-s-book-illustrators-all-women.html | Childrens Book Illustrators All Women | By Bess Liebenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/mutual-funds-finding-the-back-doors-into-institutional-funds.html | MUTUAL FUNDS Finding the Back Doors Into Institutional Funds | By Timothy Middleton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/on-the-map-a-pool-where-oil-spills-are-not-accidents.html | ON THE MAP  A Pool Where Oil Spills Are Not Accidents | By Karen Demasters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/if-you-re-thinking-living-fresh-meadows-queens-open-spaces-top-ranked-schools.html | If Youre Thinking of Living InFresh Meadows Queens Open Spaces and TopRanked Schools | By Janice Fioravante | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-1998-previews-turnpike-getting-more-troopers.html | IN BRIEF 1998 Previews Turnpike Getting More Troopers | By Karen Demasters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-jockey-hollow-to-begin-charging-admission-fees.html | IN BRIEF Jockey Hollow to Begin Charging Admission Fees | By Christine Gardner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/a-freewheeling-fitness-plan-in-the-desert.html | A Freewheeling Fitness Plan In the Desert | By Patricia Volk | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/opponents-of-pataki-s-lilco-plan-to-offer-a-bill-in-albany.html | Opponents of Patakis Lilco Plan to Offer a Bill in Albany | By John Rather | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/arts/rescuing-old-yiddish-songs-from-the-haze-of-memories.html | Rescuing Old Yiddish Songs From the Haze of Memories | By Richard F Shepard | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/olympics-no-longer-a-novice-on-ice.html | OLYMPICS No Longer a Novice on Ice | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/sphinx-free-from-scaffolding-after-7-years.html | Sphinx Free From Scaffolding After 7 Years | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/lawyer-s-day-in-court-and-on-stage.html | Lawyers Day in Court and on Stage | By Merri Rosenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-more-el-nino-fallout-greater-malaria-risk.html | TRAVEL ADVISORY More El Nino Fallout Greater Malaria Risk | By Susan Gilbert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/lives-cents-and-sensibility.html | Lives Cents and Sensibility | By Carol Lloyd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-there-s-a-will-there-s-a-way-drinker-s-toast-to-moderation.html | If Theres A Will Theres A Way Drinkers Toast To Moderation | By Andrea Kannapell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/qa-dr-james-a-levine-developing-child-care-as-a-mans-issue.html | QA Dr James A Levine  Developing Child Care as a Mans Issue | By Nancy K S Hochman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-radio-giant-s-purchases-on-li-raise-antitrust-questions.html | A Radio Giants Purchases on LI Raise Antitrust Questions | By Stewart Ain | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/soapbox-other-holidays-other-seasons.html | SOAPBOX Other Holidays Other Seasons | By Kiran Patel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-view-from-larchmont-celebrating-hanukkah-with-a-festival-of-outdoor-lights.html | The View FromLarchmont  Celebrating Hanukkah With a Festival of Outdoor Lights | By Lynne Ames | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/the-changing-face-of-park-avenue.html | The Changing Face of Park Avenue | By David W Dunlap | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-nation-political-jeopardy-a-fund-raising-quiz.html | The Nation Political Jeopardy A FundRaising Quiz | By David E Rosenbaum and Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804800.html | MAKING IT WORK Cover to Cover | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776050.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/all-in-one-a-special-report-where-all-doors-are-open-for-disabled-students.html | ALL IN ONE A special report  Where All Doors Are Open for Disabled Students | By Tamar Lewin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-789976.html | MAKING IT WORK Cover to Cover | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/sports-of-the-times-postcards-from-1997-schedule-on-overload.html | Sports of The Times Postcards From 1997 Schedule on Overload | By George Vecsey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/tolls-debate-clouds-atlantic-beach-bridge.html | Tolls Debate Clouds Atlantic Beach Bridge | By Debra Morgenstern Katz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673382.html | Books in Brief Fiction | By Julie Gray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/veterans-at-work-building-new-lives.html | Veterans at Work Building New Lives | By Robin F Demattia | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-broncos-finally-exorcise-playoff-demon-defeating-jaguars.html | PRO FOOTBALL The Broncos Finally Exorcise a Playoff Demon by Defeating the Jaguars | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/fyi-766372.html | FYI | By Daniel B Schneider | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/mccaughey-ross-gains-stature-to-the-dismay-of-party-leaders.html | McCaughey Ross Gains Stature To the Dismay Of Party Leaders | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/on-foreign-affairs-us-public-is-nontraditional.html | On Foreign Affairs US Public Is Nontraditional | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/tv/movies-this-week-670707.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/crime-671908.html | Crime | By Marilyn Stasio | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/familiar-voices-familiar-rooms.html | Familiar Voices Familiar Rooms | By Julia Reed | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/everybody-dance.html | Everybody Dance | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/100-years-of-being-really-big.html | 100 Years Of Being Really Big | By Kenneth T Jackson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/pets-key-action-in-housebreaking.html | PETS  Key Action in Housebreaking | By Sarah Hodgson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-notebook-envelopes-please-it-s-time-for-nfl-s-end-year-awards.html | PRO FOOTBALL NOTEBOOK The Envelopes Please Its Time for the NFLs EndoftheYear Awards | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/on-language-the-incredible-n-credible.html | On Language The Incredible N Credible | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/habitats-east-140th-street-between-brook-willis-avenues-rundown-block-revived.html | HabitatsEast 140th Street Between Brook and Willis Avenues Rundown Block Revived With Details of Its Past | By Barbara Whitaker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/q-a-quentin-snediker-a-new-amistad-with-human-dimensions.html | QAQuentin Snediker  A New Amistad With Human Dimensions | By Robert A Hamilton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/views-playful-ghosts-of-holidays-past-present-and-maybe-future.html | VIEWS  Playful Ghosts of Holidays Past Present and Maybe Future | By Diane Nottle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/magazine-offers-guide-on-drugs.html | Magazine Offers Guide on Drugs | By Felice Buckvar | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-new-democrat-s-old-writings-could-haunt-her.html | A New Democrats Old Writings Could Haunt Her | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-men-of-yore-in-black.html | PULSE Men of Yore in Black | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-hospitals-of-tomorrow-taking-shape-today.html | The Hospitals of Tomorrow Taking Shape Today | By Andi Rierden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804797.html | MAKING IT WORK Cover to Cover | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776041.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/struggle-continues-for-hartford-s-schools.html | Struggle Continues for Hartfords Schools | By Richard Weizel | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/dr-elizabeth-keller-79-dies-biochemist-helped-rna-study.html | Dr Elizabeth Keller 79 Dies Biochemist Helped RNA Study | By Ford Burkhart | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/1997-in-review-three-anniversaries-and-three-heroes.html | 1997 IN REVIEW Three Anniversaries and Three Heroes | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/getting-the-call-for-the-unconventional.html | Getting the Call for the Unconventional | By Laura Winters | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-the-tuxedo-with-a-waiting-list.html | The 10 Biggest Little Stories of 1997 The Tuxedo With a Waiting List | By Monique P Yazigi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-dollar-standard-spinning-gold-into-dross.html | The Dollar Standard Spinning Gold Into Dross | By Richard W Stevenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673412.html | Books in Brief Nonfiction | By Terry Teachout | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-murdered-child-and-a-media-assault.html | A Murdered Child And a Media Assault | By Johanna Berkman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-mixed-news-for-libertines.html | December 2127 Mixed News for Libertines | By Hubert B Herring | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673390.html | Books in Brief Fiction | By Erik Burns | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/william-p-house-84-blazed-trails-to-2-summits.html | William P House 84 Blazed Trails to 2 Summits | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-carry-nation-new-york-city.html | The 10 Biggest Little Stories of 1997 Carry Nation New York City | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/q-a-dr-austin-l-dooley-telling-the-real-el-nino-from-the-hype.html | QADr Austin L Dooley  Telling the Real El Nino From the Hype | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/coping-a-little-dog-yes-but-another-big-story.html | COPING A Little Dog Yes but Another Big Story | By Robert Lipsyte | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776033.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/welfare-to-work-a-sequel.html | Welfare to Work A Sequel | By Jason Deparle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673358.html | Books in Brief Fiction | By James Polk | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/sports-of-the-times-likey-giants-finale-is-an-event-for-an-uneventful-man.html | Sports of The Times Likey Giants Finale Is an Event for an Uneventful Man | By Dave Anderson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/nhl-yesterday-stagnant-isles-founder-in-a-rout-by-florida.html | NHL YESTERDAY Stagnant Isles Founder In a Rout by Florida | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/where-battle-against-the-flu-takes-center-stage.html | Where Battle Against the Flu Takes Center Stage | By Kate Stone Lombardi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/world/as-algerian-civil-war-drags-on-atrocities-grow.html | As Algerian Civil War Drags On Atrocities Grow | By Youssef M Ibrahim | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/nowhere-man.html | Nowhere Man | By David Sacks | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/commercial-property-selling-off-northrop-grumman-s-surplus-cablevision-takes.html | Commercial PropertySelling Off Northrop Grummans Surplus Cablevision Takes Last of the Grumman Buildings | By Diana Shaman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-a-late-collapse-and-a-crushing-loss.html | PRO FOOTBALL A Late Collapse and a Crushing Loss | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/new-yorkers-co-the-year-of-the-bodega-bust.html | NEW YORKERS  CO The Year of the Bodega Bust | By Jesse McKinley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776068.html | TAKING THE CHILDREN | By Ann J Kolson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-carlos-is-convicted.html | December 2127 Carlos Is Convicted | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/practical-traveler-a-free-museum-is-harder-to-find.html | PRACTICAL TRAVELER A Free Museum Is Harder to Find | By Betsy Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/food-no-better-98-start-than-blinis-or-risotto.html | FOOD No Better 98 Start Than Blinis or Risotto | By Moira Hodgson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-dear-mom-and-dad-at-camp-we-started-our-own-company.html | EARNING IT Dear Mom and Dad At Camp We Started Our Own Company | By Verne G Kopytoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/on-politics-an-education-commissioner-on-trial-in-and-out-of-court.html | ON POLITICS An Education Commissioner On Trial In and Out of Court | By Abby Goodnough | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/study-of-sex-experiencing-2d-revolution.html | Study of Sex Experiencing 2d Revolution | By Ethan Bronner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/county-executive-elect-dismisses-top-officials.html | County ExecutiveElect Dismisses Top Officials | By Donna Greene | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/investing-with-howard-f-ward-gabelli-growth-fund.html | INVESTING WITH HOWARD F WARD Gabelli Growth Fund | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-hey-whose-face-is-it.html | The 10 Biggest Little Stories of 1997 Hey Whose Face Is It | By Edward Lewine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-grand-design-takes-shape-on-the-floor-of-grand-central.html | A Grand Design Takes Shape On the Floor of Grand Central | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/plus-swimming-ukrainian-freestyler-has-positive-test.html | PLUS SWIMMING Ukrainian Freestyler Has Positive Test | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/investing-it-caviar-dreams-the-robin-leach-portfolio.html | INVESTING IT Caviar Dreams The Robin Leach Portfolio | By Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/food-comfort-and-joy.html | Food Comfort And Joy | By Molly ONeill | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/financial-follies-97-another-year-of-mad-bulls-and-big-gaffes.html | FINANCIAL FOLLIES 97 Another Year Of Mad Bulls And Big Gaffes | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/outdoors-pacific-salmon-face-uncertainty.html | OUTDOORS Pacific Salmon Face Uncertainty | By Thomas Brandt | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-mom-dad-we-had-guests-but-i-took-care-of-them.html | TAKING THE CHILDREN  Mom Dad We Had Guests but I Took Care of Them | By Peter M Nichols | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804835.html | MAKING IT WORK Cover to Cover | By Charlie Leduff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-there-s-a-will-there-s-a-way-here-s-to-life-in-the-lap-lane.html | If Theres A Will Theres A Way Heres to Life In the Lap Lane | By Andrea Kannapell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/automobiles/delights-disappointments-year-wheel-let-s-hear-it-for-impractical.html | Delights and Disappointments of a Year at the Wheel Lets Hear It for the Impractical | By Marshall Schuon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/music-birthdays-and-other-highlights.html | MUSIC Birthdays And Other Highlights | By Robert Sherman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/restaurants-happy-highlights-well-traveled-palate-another-year-dining.html | RESTAURANTS Happy Highlights From a WellTraveled Palate Another Year of Dining Out | By Fran Schumer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-halftime-fight-fires-up-the-vikings.html | PRO FOOTBALL Halftime Fight Fires Up the Vikings | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-to-order-for-the-water.html | PULSE To Order for the Water | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/witness-says-police-detectives-beat-a-man-who-later-died.html | Witness Says Police Detectives Beat a Man Who Later Died | By Jim Yardley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/long-island-opinion-where-has-the-time-gone.html | LONG ISLAND OPINION  Where Has the Time Gone | By Geraldine Fox | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-patriots-carroll-is-put-in-the-glare-of-playoffs.html | PRO FOOTBALL Patriots Carroll Is Put In the Glare Of Playoffs | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/water-plan-concerns-montauk.html | Water Plan Concerns Montauk | By Rick Murphy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/family-tests-law-on-the-meaning-of-inclusion.html | Family Tests Law on the Meaning of Inclusion | By Tamar Lewin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673420.html | Books in Brief Nonfiction | By Judith Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/archives/cuttings-when-whimsy-gets-loose-in-the-garden.html | CUTTINGS When Whimsy Gets Loose in the Garden | By Robert Kourik | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-to-the-barricades-tale-of-163d-street.html | The 10 Biggest Little Stories of 1997 To the Barricades Tale of 163d Street | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/regents-standards-seen-benefiting-colleges.html | Regents Standards Seen Benefiting Colleges | By Merri Rosenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-theres-a-will-theres-s-a-way-cutting-calories-raising-spirits.html | If Theres A Will Theres A Way Cutting Calories Raising Spirits | By George James | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/automobiles/delights-disappointments-year-wheel-good-reasons-park-that-truck.html | Delights and Disappointments of a Year at the Wheel Good Reasons to Park That Truck | By James G Cobb | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-waft-with-a-wallop.html | PULSE Waft With A Wallop | By Michel Marriott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-curbs-on-elderly-benefits.html | December 2127 Curbs on Elderly Benefits | By Milt Freudenheim | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/ewe-two.html | Ewe Two | By John R G Turner | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/from-the-desk-of-and-in-conclusion-just-look-at-the-screen.html | FROM THE DESK OF   And in Conclusion Just Look At the Screen | By Steve Zousmer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-slightly-flaunted.html | PULSE Slightly Flaunted | By Elaine Louie | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-review-the-world-in-hands-and-a-show-of-photos-with-a-mix-of-other-media.html | ART REVIEW The World in Hands and a Show of Photos With a Mix of Other Media | By Phyllis Braff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/investing-it-selling-the-golden-goose-before-all-the-eggs-are-laid.html | INVESTING IT Selling the Golden Goose Before All the Eggs Are Laid | By Anne Tergesen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/correspondent-s-report-expect-to-travel-in-2020-you-ll-have-company.html | CORRESPONDENTS REPORT Expect to Travel in 2020 Youll Have Company | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/business/funds-watch-catching-up-with-the-web.html | FUNDS WATCH Catching Up With the Web | By Carole Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-rugged-tours-to-yemen-cross-an-exotic-land.html | TRAVEL ADVISORY Rugged Tours to Yemen Cross an Exotic Land | By Ray Cormier | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/questions-about-a-sting-that-used-a-teen-ager.html | Questions About a Sting That Used a TeenAger | By Robert Hanley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-something-like-hell.html | Books in Brief Fiction Something Like Hell | By Patrick Giles | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-nation-not-exactly-micro-definitely-not-soft.html | The Nation Not Exactly Micro Definitely Not Soft | By John Markoff | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-the-showdown-at-brooklyn-junction.html | The 10 Biggest Little Stories of 1997 The Showdown At Brooklyn Junction | By Amy Waldman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-j-jaffe-85-a-labor-expert-at-columbia-u.html | A J Jaffe 85 A Labor Expert At Columbia U | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/student-s-election-a-study-in-school-board-politics.html | Students Election a Study in School Board Politics | By Jacques Steinberg | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/books/continent-no-1.html | Continent No 1 | By Donald Kagan | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-there-s-a-will-there-s-a-way.html | If Theres A Will Theres A Way | By George James | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/appearances-damage-control.html | Appearances Damage Control | By Mary Tannen | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/high-end-mix-on-a-manmade-lake-near-las-vegas.html | HighEnd Mix on a Manmade Lake Near Las Vegas | By Kevin Brass | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/the-big-city-piazza-broadway.html | The Big City Piazza Broadway | By John Tierney | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/noticed-girl-just-wants-to-have-fun.html | NOTICED  Girl Just Wants to Have Fun | By Maria Ricapito | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-neediest-cases-after-three-years-a-father-s-death-remains-keenly-felt.html | The Neediest Cases After Three Years a Fathers Death Remains Keenly Felt | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-crew-s-misstep-on-small-schools.html | The 10 Biggest Little Stories of 1997 Crews Misstep On Small Schools | By Anemona Hartocollis | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-world-turks-reinvent-their-world.html | The World Turks Reinvent Their World | By Stephen Kinzer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE In the Mail PR Bauble Of the Week | By Elaine Louie | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/an-immigrant-celebrates-light-and-land.html | An Immigrant Celebrates Light and Land | By Frances Chamberlain | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/choice-tables-north-of-rome-natural-delights.html | CHOICE TABLES North of Rome Natural Delights | By Maureen B Fant | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/vows-dara-gumbs-and-trey-furlow.html | VOWS Dara Gumbs and Trey Furlow | By Lois Smith Brady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/at-50-levittown-contends-with-its-legacy-of-bias.html | At 50 Levittown Contends With Its Legacy of Bias | By Bruce Lambert | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/theater-the-very-best-of-1997-a-glowing-julie-harris.html | THEATER The Very Best of 1997 A Glowing Julie Harris | By Alvin Klein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/the-night-hanukkah-meets-christmas.html | THE NIGHT  Hanukkah Meets Christmas | By Phoebe Hoban | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/style/a-dab-of-fig-tree-behind-the-ear-perhaps.html | A Dab of Fig Tree Behind the Ear Perhaps | By Joanna Bober | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/your-home-cutting-the-loss-in-a-sale.html | YOUR HOME Cutting The Loss In a Sale | By Jay Romano | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/hockey-kovalev-still-a-ranger-longs-for-days-of-old.html | HOCKEY Kovalev Still a Ranger Longs for Days of Old | By Ed Willes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/on-pro-football-calm-cunningham-gets-to-savor-victory-at-last.html | ON PRO FOOTBALL Calm Cunningham Gets to Savor Victory at Last | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-28 | https://www.nytimes.com/1997/12/28/us/clinton-to-seek-additional-money-for-food-safety.html | CLINTON TO SEEK ADDITIONAL MONEY FOR FOOD SAFETY | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/what-asia-s-financial-crisis-portends.html | What Asias Financial Crisis Portends | By Robert A Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/media-business-advertising-television-stations-fear-for-their-channel-brand.html | THE MEDIA BUSINESS ADVERTISING Television stations fear for their channel brand as choices proliferate in the digital age | By Joel Brinkley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/bbc-adds-a-channel-and-maybe-some-fun.html | BBC Adds A Channel And Maybe Some Fun | By Warren Hoge | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/sports-times-after-joyous-victory-bitter-defeat-prayer-takes-field.html | Sports of The Times After a Joyous Victory or a Bitter Defeat Prayer Takes the Field | By William C Rhoden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/brendan-gill-dies-at-83-author-and-preservationist.html | Brendan Gill Dies at 83 Author and Preservationist | By Herbert Muschamp | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/snake-handler-bitten-by-one-of-world-s-most-poisonous-vipers.html | Snake Handler Bitten by One of Worlds Most Poisonous Vipers | By Robert D McFadden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/editorial-notebook-a-cult-with-powerful-friends.html | Editorial Notebook A Cult With Powerful Friends | By Tina Rosenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/rule-to-shield-police-officer-in-killing-stirs-new-scrutiny.html | Rule to Shield Police Officer In Killing Stirs New Scrutiny | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/after-killings-officials-try-to-protect-irish-talks.html | After Killings Officials Try To Protect Irish Talks | By Warren Hoge | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/cambridge-journal-on-streets-and-squares-hail-to-good-neighbors.html | Cambridge Journal  On Streets and Squares Hail to Good Neighbors | By Sara Rimer | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/media-publishing-symposium-debates-whether-press-impartial-if-that-s-good-thing.html | MEDIA PUBLISHING  A symposium debates whether the press is impartial and if thats a good thing | By Iver Peterson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/kenya-s-woes-seem-unlikely-to-tip-election.html | Kenyas Woes Seem Unlikely To Tip Election | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/on-tv-s-docket-judge-koch-v-judge-judy.html | On TVs Docket Judge Koch v Judge Judy | By Jan Hoffman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/master-builder-s-mixed-legacy-forgotten-public-mr-urban-renewal-looks-back.html | A Master Builders Mixed Legacy Forgotten by the Public Mr Urban Renewal Looks Back | By Jim Yardley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/calendar-whirl-thousands-of-ways-to-keep-track-of-365-days.html | Calendar Whirl  Thousands of Ways to Keep Track of 365 Days | By Shelly Freierman | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/crew-s-powers-go-untapped-critics-assert.html | Crews Powers Go Untapped Critics Assert | By Anemona Hartocollis | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/plus-track-denby-defends-title-at-festival.html | PLUS TRACK Denby Defends Title at Festival | By William J Miller | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/ruffling-left-wing-feathers-to-recharge-pacifica-radio.html | Ruffling LeftWing Feathers To Recharge Pacifica Radio | By Iver Peterson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/bridge-the-exception-that-proves-the-rule-of-the-6-card-suit.html | BRIDGE The Exception That Proves The Rule of the 6Card Suit | By Alan Truscott | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-giants-notebook-fassel-bothered-by-scuffles-says-they-cost-the-team.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel Bothered by Scuffles Says They Cost the Team | By Bill Pennington | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/college-football-a-promise-delivered-at-washington-state.html | COLLEGE FOOTBALL A Promise Delivered at Washington State | By Malcolm Moran | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/at-a-saudi-base-us-digs-in-gingerly-for-a-longer-stay.html | At a Saudi Base US Digs In Gingerly for a Longer Stay | By Steven Lee Myers | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/court-backs-egypt-s-ban-on-mutilation.html | Court Backs Egypts Ban On Mutilation | By Barbara Crossette | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/hockey-rangers-win-on-late-goal-by-skrudland.html | HOCKEY Rangers Win On Late Goal By Skrudland | By Joe Lapointe | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/clinton-ordering-effort-to-sign-up-medicaid-children.html | CLINTON ORDERING EFFORT TO SIGN UP MEDICAID CHILDREN | By Robert Pear | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/law-curtails-help-for-illegal-immigrants-with-aids.html | Law Curtails Help for Illegal Immigrants With AIDS | By Somini Sengupta | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/after-murder-and-suicide-neighbors-are-left-mystified.html | After Murder And Suicide Neighbors Are Left Mystified | By Somini Sengupta | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/books/books-of-the-times-well-he-s-sure-no-angel-but-maybe-a-philosopher.html | BOOKS OF THE TIMES  Well Hes Sure No Angel But Maybe a Philosopher | By Richard Bernstein | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/political-memo-in-close-race-rowland-has-new-interest-in-education.html | Political Memo  In Close Race Rowland Has New Interest in Education | By Jonathan Rabinovitz | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-a-day-later-giants-ponder-what-might-have-been.html | PRO FOOTBALL A Day Later Giants Ponder What Might Have Been | By Bill Pennington | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/desecration-of-crescent-and-star-on-capital-ellipse-is-deplored.html | Desecration of Crescent and Star on Capital Ellipse Is Deplored | By Katharine Q Seelye | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/survivor-not-of-the-titanic-but-of-an-actors-life.html | Survivor Not of the Titanic but of an Actors Life | By Nora Sayre | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/fire-in-queens-destroys-church-and-leaves-six-homeless.html | Fire in Queens Destroys Church and Leaves Six Homeless | By Abby Goodnough | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-media-business-advertising-addenda-accounts-822183.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Joel Brinkley | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/music-review-several-convoluted-plots-and-many-a-song-to-sing.html | MUSIC REVIEW  Several Convoluted Plots And Many a Song to Sing | By Allan Kozinn | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/college-basketball-26-1-princeton-says-rest-of-its-schedule-is-no-holiday.html | COLLEGE BASKETBALL 261 Princeton Says Rest of Its Schedule Is No Holiday | By Frank Litsky | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/john-adair-84-anthropologist-who-studied-navajo-culture.html | John Adair 84 Anthropologist Who Studied Navajo Culture | By Eric Pace | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/sports-of-the-times-patriots-carroll-is-still-coping-with-the-parcells-aura.html | Sports of The Times  Patriots Carroll Is Still Coping With the Parcells Aura | By Dave Anderson | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/music-review-dido-spins-in-earth-as-p-d-q-leers.html | MUSIC REVIEW  Dido Spins in Earth As P D Q Leers | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/r-greep-92-an-anatomist-at-harvard.html | R Greep 92 An Anatomist At Harvard | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/arts-in-america-onstage-and-off-hoofers-step-out.html | ARTS IN AMERICA Onstage And Off Hoofers Step Out | By Bruce Weber | TX 4-612-363 | 1998-01-30 TX 6-681-628 | 2009-08-06 |

| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-soul-of-a-new-economy.html | The Soul of a New Economy | By John Markoff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/brooklyn-bridge-to-get-system-that-fights-ice-without-salt.html | Brooklyn Bridge to Get System That Fights Ice Without Salt | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-media-business-advertising-addenda-people-822159.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Joel Brinkley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/justice-department-rejected-deal-for-guilty-plea-in-unabom-case.html | Justice Department Rejected Deal For Guilty Plea in Unabom Case | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/hockey-mass-call-up-to-send-some-isles-to-bench.html | HOCKEY Mass CallUp To Send Some Isles to Bench | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/chickens-killed-in-hong-kong-to-combat-flu.html | Chickens Killed In Hong Kong To Combat Flu | By Elisabeth Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-an-injury-puts-chill-in-lions.html | PRO FOOTBALL An Injury Puts Chill In Lions | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/the-neediest-cases-helping-a-boy-s-heart-grow-stronger.html | The Neediest Cases Helping a Boys Heart Grow Stronger | By Victoria Young | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/concerns-about-an-aggressive-publishing-giant.html | Concerns About an Aggressive Publishing Giant | By Kenneth N Gilpin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/dangerous-allies-special-report-us-helps-mexico-s-army-take-big-anti-drug-role.html | DANGEROUS ALLIES A special report US Helps Mexicos Army Take a Big AntiDrug Role | By Tim Golden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/brooklyn-man-killed-in-dispute-over-woman.html | Brooklyn Man Killed in Dispute Over Woman | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/technology-digital-commerce-knowing-when-you-re-being-seduced-powerful.html | TECHNOLOGY DIGITAL COMMERCE Knowing when youre being seduced by powerful persuasive techniques | By Denise Caruso | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/music-review-let-the-trumpets-sound-and-the-organ-resound.html | MUSIC REVIEW  Let the Trumpets Sound And the Organ Resound | By James R Oestreich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/jazz-review-a-graceful-musical-match-that-glimmers-and-rings.html | JAZZ REVIEW  A Graceful Musical Match That Glimmers and Rings | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-vast-picture-show-managing-a-megaplex-often-takes-an-epic-effort.html | The Vast Picture Show Managing a Megaplex Often Takes an Epic Effort | By Constance L Hays | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/asian-crisis-may-take-painful-step-from-boardroom-to-the-factory-floor.html | Asian Crisis May Take Painful Step From Boardroom to the Factory Floor | By David E Sanger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/pittsburgh-of-the-west-is-made-of-more-than-steel.html | Pittsburgh of the West Is Made of More Than Steel | By James Brooke | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/patents-resolved-for-1998-get-better-shape-eat-more-wisely-for-heaven-s-sake-get.html | Patents Resolved for 1998 Get in better shape eat more wisely and for heavens sake get organized | By Sabra Chartrand | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/taking-in-the-sites-come-onto-the-web-spiders-and-surfers.html | Taking In the Sites  Come Onto the Web Spiders and Surfers | By Patrick J Lyons | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/some-win-in-lottery-at-un-over-dues.html | Some Win in Lottery at UN Over Dues | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/phone-market-is-opening-up-for-europeans.html | Phone Market Is Opening Up For Europeans | By Edmund L Andrews | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/governing-party-mexico-denies-any-role-massacre-45-indians-last-week.html | Governing Party in Mexico Denies Any Role in the Massacre of 45 Indians Last Week | By Ian Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-basketball-van-gundy-questions-knicks-commitment.html | PRO BASKETBALL Van Gundy Questions Knicks Commitment | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/college-football-far-from-a-title-game-lsu-routs-notre-dame.html | COLLEGE FOOTBALL Far From a Title Game LSU Routs Notre Dame | By Joe Drape | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/world/abidjan-journal-to-wake-up-dozing-mayors-throw-them-out.html | Abidjan Journal To Wake Up Dozing Mayors Throw Them Out | By Howard W French | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/abroad-at-home-clinton-and-his-enemies.html | Abroad at Home  Clinton And His Enemies | By Anthony Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-media-business-advertising-addenda-pillsbury-ends-tie-with-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pillsbury Ends Tie With DMB B | By Joel Brinkley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-patriots-get-good-laugh-at-expense-of-dolphins.html | PRO FOOTBALL Patriots Get Good Laugh At Expense Of Dolphins | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/olympics-no-looking-back-for-the-holums.html | OLYMPICS No Looking Back for the Holums | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-bucs-playoff-novices-check-sanders-and-deck-the-lions.html | PRO FOOTBALL Bucs Playoff Novices Check Sanders and Deck the Lions | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-basketball-williams-inspires-the-nets-to-play-through-the-pain.html | PRO BASKETBALL Williams Inspires the Nets To Play Through the Pain | By Steve Popper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/pedestrians-storm-past-barricades-of-midtown.html | Pedestrians Storm Past Barricades Of Midtown | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/no-sexism-please-they-re-british.html | No Sexism Please Theyre British | By Alan Riding | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-29 | https://www.nytimes.com/1997/12/29/us/environmental-agency-under-fire-on-safety-rules.html | Environmental Agency Under Fire on Safety Rules | By John H Cushman Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/golf-birth-of-the-upside-down-wood.html | GOLF Birth of the UpsideDown Wood | By Al Barkow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/soccer-report-major-league-soccer-wynalda-considers-offer.html | SOCCER REPORT  MAJOR LEAGUE SOCCER Wynalda Considers Offer | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-briefs-nikko-securities-to-cut-salaries-of-executives.html | INTERNATIONAL BRIEFS Nikko Securities to Cut Salaries of Executives | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/company-news-ametek-agrees-to-acquire-rotron-business-from-eg-g.html | COMPANY NEWS AMETEK AGREES TO ACQUIRE ROTRON BUSINESS FROM EGG | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/q-a-831484.html | QA | By C Claiborne Ray | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/on-my-mind-a-year-of-awakening.html | On My Mind A Year of Awakening | By A M Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/the-neediest-cases-a-more-satisfying-form-of-giving.html | The Neediest Cases A More Satisfying Form of Giving | By Andrew Jacobs | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/the-media-business-advertising-addenda-rubbermaid-picks-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rubbermaid Picks MartinWilliams | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/music-review-a-sure-hand-in-navigating-the-unfamiliar.html | MUSIC REVIEW A Sure Hand in Navigating the Unfamiliar | By Allan Kozinn | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/company-news-international-telecommunication-buying-tris-unit.html | COMPANY NEWS INTERNATIONAL TELECOMMUNICATION BUYING TRIS UNIT | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/a-worm-and-a-computer-help-illuminate-diabetes.html | A Worm and a Computer Help Illuminate Diabetes | By Nicholas Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/2-gene-discoveries-help-explain-the-misfires-of-epilepsy-in-the-brain.html | 2 Gene Discoveries Help Explain the Misfires of Epilepsy in the Brain | By Nicholas Wade | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-high-profile-deals-for-property-giant.html | INTERNATIONAL BUSINESS HighProfile Deals for Property Giant | By Anthony Depalma | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/french-jobless-seize-unemployment-offices-to-press-for-500-bonus.html | French Jobless Seize Unemployment Offices to Press for 500 Bonus | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/style/patterns-once-reporter-now-designer-gemma-kahng-retrenches-anthony-valentine-s.html | Patterns Once reporter now designer Gemma Kahng retrenches Anthony Valentines new shoes | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/ibm-plans-to-announce-leap-in-disk-drive-capacity.html | IBM Plans to Announce Leap in DiskDrive Capacity | By Lawrence M Fisher | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/chaos-forces-delay-in-kenyan-voting-and-opposition-raises-charges-of-fraud.html | Chaos Forces Delay in Kenyan Voting and Opposition Raises Charges of Fraud | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/books/books-times-offering-cream-half-century-name-brand-gay-life-gossip.html | BOOKS OF THE TIMES Offering the Cream of a HalfCentury of NameBrand Gay Life and Gossip | By George Chauncey | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/the-doctor-s-world-when-a-novel-flu-is-involved-health-officials-get-jumpy.html | THE DOCTORS WORLD When a Novel Flu Is Involved Health Officials Get Jumpy | By Lawrence K Altman Md | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/science-watch-galloping-caterpillars.html | SCIENCE WATCH Galloping Caterpillars | By Karen Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/personal-health-despite-the-despair-of-depression-few-men-seek-treatment.html | PERSONAL HEALTH Despite the Despair of Depression Few Men Seek Treatment | By Jane E Brody | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/chess-a-lethargic-old-strategy-was-it-seems-just-asleep.html | CHESS A Lethargic Old Strategy Was It Seems Just Asleep | By Robert Byrne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/d-amato-attacks-schumer-in-caustic-letter.html | DAmato Attacks Schumer in Caustic Letter | By Adam Nagourney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/mexican-fights-swiss-for-honor-and-millions.html | Mexican Fights Swiss for Honor and Millions | By Julia Preston | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/firefighters-pull-a-woman-91-from-a-flame-filled-apartment.html | Firefighters Pull a Woman 91 From a FlameFilled Apartment | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/court-balks-at-freedom-for-convicted-murderer.html | Court Balks At Freedom For Convicted Murderer | By Jan Hoffman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-a-korean-company-town-suffers-as-steel-mill-fails.html | INTERNATIONAL BUSINESS A Korean Company Town Suffers as Steel Mill Fails | By Seth Faison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/clinton-stands-by-his-embattled-aide.html | Clinton Stands By His Embattled Aide | By James Bennet | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/judge-in-texas-jars-un-effort-on-war-crimes.html | Judge in Texas Jars UN Effort On War Crimes | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/california-delays-power-competition.html | California Delays Power Competition | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/for-plaintiff-in-brawley-suit-a-higher-standard-to-win.html | For Plaintiff in Brawley Suit a Higher Standard to Win | By Frank Bruni | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/audit-criticizes-alcohol-treatment-program.html | Audit Criticizes Alcohol Treatment Program | By Raymond Hernandez | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/chronicle-841110.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/journal-times-square-ragtime.html | Journal Times Square Ragtime | By Frank Rich | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/world-news-briefs-bhutto-s-jailed-husband-sworn-in-as-senator.html | World News Briefs Bhuttos Jailed Husband Sworn In as Senator | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/taking-back-nightclub-gospel-spots-offer-entertainment-with-christian-flavor.html | Taking Back the Nightclub Gospel Spots Offer Entertainment With a Christian Flavor | By Monte Williams | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/media-business-advertising-year-risks-turbulence-stirs-creativity-agencies.html | THE MEDIA BUSINESS ADVERTISING A Year of Risks As Turbulence Stirs Creativity Agencies Disregard for Rules Yields Some Noble Failures but Lots of Ads Hit Pay Dirt | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/another-ferry-service-to-take-over-staten-island-route.html | Another Ferry Service to Take Over Staten Island Route | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/style/by-design-the-delicate-makeup-balance.html | By Design The Delicate Makeup Balance | By AnneMarie Schiro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/the-media-business-advertising-addenda-people-840777.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/rev-albert-nevins-82-writer-who-spread-catholic-message.html | Rev Albert Nevins 82 Writer Who Spread Catholic Message | By Wolfgang Saxon | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/bomb-jury-hears-testimony-in-sentencing-phase-of-case.html | Bomb Jury Hears Testimony In Sentencing Phase of Case | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/hockey-in-ranger-puzzle-passion-has-been-a-missing-piece.html | HOCKEY In Ranger Puzzle Passion Has Been A Missing Piece | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/clinton-to-seek-more-money-to-help-pay-for-aids-drugs.html | Clinton to Seek More Money To Help Pay for AIDS Drugs | By Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/lawyers-drop-mental-defense-for-kaczynski.html | Lawyers Drop Mental Defense For Kaczynski | By William Glaberson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/observer-ripe-for-mugging.html | Observer Ripe For Mugging | By Russell Baker | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/credit-markets-treasuries-decline-modestly-with-the-long-bond-at-5.92.html | CREDIT MARKETS Treasuries Decline Modestly With the Long Bond at 592 | By Robert Hurtado | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/sports-of-the-times-if-the-knicks-had-reed-who-knows.html | Sports of The Times If the Knicks Had Reed Who Knows | By Harvey Araton | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/cleaning-birds-after-oil-spills-often-proves-futile.html | Cleaning Birds After Oil Spills Often Proves Futile | By Malcolm W Browne | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-lenders-to-allow-koreans-to-delay-debt-repayments.html | INTERNATIONAL BUSINESS LENDERS TO ALLOW KOREANS TO DELAY DEBT REPAYMENTS | By Timothy L OBrien | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/college-football-the-bowls-biggest-scores-are-recorded-at-the-bank.html | COLLEGE FOOTBALL The Bowls Biggest Scores Are Recorded at the Bank | By Richard Sandomir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/town-stunned-as-mayor-s-private-pain-becomes-public.html | Town Stunned as Mayors Private Pain Becomes Public | By Michael Janofsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/hockey-nothing-works-as-islanders-continue-slide.html | HOCKEY Nothing Works As Islanders Continue Slide | By Tarik ElBashir | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-basketball-knicks-in-playing-time-tug-of-war.html | PRO BASKETBALL Knicks in PlayingTime TugofWar | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/critic-s-choice-pop-cd-s-try-jumping-through-winter-to-a-latin-beat.html | CRITICS CHOICEPop CDs Try Jumping Through Winter to a Latin Beat | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/james-m-nabrit-jr-dies-at-97-led-howard-university.html | James M Nabrit Jr Dies at 97 Led Howard University | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/novi-sad-journal-cynics-in-their-20-s-bred-in-the-balkan-inferno.html | Novi Sad Journal Cynics in Their 20s Bred in the Balkan Inferno | By Chris Hedges | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/market-place-suits-settlement-likely-windfall-for-big-investors.html | Market Place Suits Settlement Likely Windfall For Big Investors | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/giuliani-urges-erasing-party-lines-in-mayoral-elections.html | Giuliani Urges Erasing Party Lines in Mayoral Elections | By David Firestone | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-football-anatomy-of-the-breakdown-how-giants-lost-it-in-a-minute-and-a-half.html | PRO FOOTBALL Anatomy Of THE BREAKDOWN How Giants Lost It in a Minute and a Half | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/guilty-plea-in-445000-welfare-fraud.html | Guilty Plea in 445000 Welfare Fraud | By Benjamin Weiser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/undersea-treasure-and-its-odd-guardians.html | Undersea Treasure and Its Odd Guardians | By William J Broad | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/bulletproof-vest-saves-officer-shot-three-times-in-drug-bust.html | Bulletproof Vest Saves Officer Shot Three Times in Drug Bust | By Michael Cooper | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/lessons-learned-welfare-reform-s-first-months-special-report-success-frustration.html | LESSONS LEARNED Welfare Reforms First Months  A special report Success and Frustration as Welfare Rules Change | By Jason Deparle | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-an-exodus-from-lloyd-s-of-london.html | INTERNATIONAL BUSINESS An Exodus From Lloyds of London | By Agence FrancePresse | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/stocks-surge-led-by-banks-dow-up-113.html | Stocks Surge Led by Banks Dow Up 113 | By Sharon R King | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/at-businesses-workweek-is-misnomer-at-the-holidays.html | At Businesses Workweek Is Misnomer at the Holidays | By N R Kleinfield | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/style/a-phoenix-rises-to-take-his-influence-global.html | A Phoenix Rises to Take His Influence Global | By Constance C R White | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/journal-casts-a-cold-eye-on-alternative-medicine.html | Journal Casts a Cold Eye On Alternative Medicine | By Denise Grady | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/nyc-pedestrians-get-mayor-as-autocrat.html | NYC Pedestrians Get Mayor As Autocrat | By Clyde Haberman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-basketball-van-horn-scores-32-and-leads-comeback.html | PRO BASKETBALL Van Horn Scores 32 And Leads Comeback | By Clifton Brown | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/the-media-business-advertising-addenda-accounts-840769.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/olympics-nagano-1998-olympic-profile-growing-strong-overcoming-life-s-obstacles.html | OLYMPICS Nagano 1998  OLYMPIC PROFILE Growing Strong By Overcoming Lifes Obstacles | By Jere Longman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/247-pianos-to-coddle-you-have-to-pull-strings.html | 247 Pianos to Coddle You Have to Pull Strings | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/future-schlock.html | Future Schlock | By Robert L Park | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/hockey-devils-strike-quickly-to-support-brodeur.html | HOCKEY Devils Strike Quickly to Support Brodeur | By Ed Willes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/us/faa-seeks-to-reduce-air-turbulence-injuries.html | FAA Seeks to Reduce AirTurbulence Injuries | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/in-2-years-wolves-reshaped-yellowstone.html | In 2 Years Wolves Reshaped Yellowstone | By Jim Robbins | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/iran-opens-big-gas-pipeline-to-neighbor-defying-us.html | Iran Opens Big Gas Pipeline to Neighbor Defying US | By Steve Levine | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-football-bucs-and-lynch-come-to-hit-hit-hit.html | ON PRO FOOTBALL Bucs and Lynch Come to Hit Hit Hit | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/science-watch-screening-out-noise.html | SCIENCE WATCH Screening Out Noise | By Karen Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/world/looking-for-an-opposition-in-japan.html | Looking for an Opposition in Japan | By Nicholas D Kristof | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-football-giants-notebook-young-set-no-timetable-for-leaving-his-position.html | PRO FOOTBALL GIANTS NOTEBOOK Young Set No Timetable For Leaving His Position | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/with-high-winds-and-wet-snow-storm-surges-up-coast.html | With High Winds And Wet Snow Storm Surges Up Coast | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/grand-jury-to-begin-hearings-on-fatal-shooting-of-brooklyn-man-by-officer.html | Grand Jury to Begin Hearings on Fatal Shooting of Brooklyn Man by Officer | By David M Halbfinger | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-football-a-different-denouement-for-carroll-this-time.html | PRO FOOTBALL A Different Denouement For Carroll This Time | By Gerald Eskenazi | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/theater/theater-review-legends-of-yiddish-stage-brought-to-life.html | THEATER REVIEW Legends Of Yiddish Stage Brought To Life | By Anita Gates | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/pact-reached-on-emissions-of-pollutants.html | Pact Reached On Emissions Of Pollutants | By Richard PerezPena | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/critic-s-notebook-where-s-edward-r-murrow-when-you-need-him.html | CRITICS NOTEBOOK Wheres Edward R Murrow When You Need Him | By Walter Goodman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/microsoft-flouts-court-order-us-charges.html | Microsoft Flouts Court Order US Charges | By Steve Lohr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/part-of-broadway-is-closed-as-chunk-falls-from-hotel.html | Part of Broadway Is Closed As Chunk Falls From Hotel | By David W Chen | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/theater/eased-zoning-rules-proposed-for-broadway-theaters.html | Eased Zoning Rules Proposed for Broadway Theaters | By David W Dunlap | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/business/neoprobe-stock-off-on-query-by-fda.html | Neoprobe Stock Off On Query by FDA | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/chronicle-835790.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/movies/at-lunch-with-michelle-yeoh-bond-meets-his-match-no-not-love-match.html | AT LUNCH WITH  Michelle Yeoh Bond Meets His Match No Not Love Match | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/science/personal-computers-dubious-honors-and-deserved-recognition-for-97.html | PERSONAL COMPUTERS Dubious Honors and Deserved Recognition for 97 | By Stephen Manes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/on-pro-football-when-going-is-tough-green-is-at-his-best.html | ON PRO FOOTBALL When Going Is Tough Green Is at His Best | By Mike Freeman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/chronicle-841137.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/by-the-book-some-1400-ways-to-cook-vegetarian.html | By the Book Some 1400 Ways To Cook Vegetarian | By Amanda Hesser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/to-masters-of-language-a-long-overdue-toast.html | To Masters of Language A Long Overdue Toast | By William H Honan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metropolitan-diary-849235.html | Metropolitan Diary | By Ron Alexander | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/danilo-dolci-vivid-voice-of-sicily-s-poor-dies-at-73.html | Danilo Dolci Vivid Voice Of Sicilys Poor Dies at 73 | By John Tagliabue | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/the-minimalist-rediscovering-chestnuts.html | The Minimalist Rediscovering Chestnuts | By Mark Bittman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/gilbert-fitzhugh-88-dies-ex-metropolitan-life-chief.html | Gilbert Fitzhugh 88 Dies ExMetropolitan Life Chief | By Constance L Hays | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/restaurants-food-that-s-nearly-worthy-of-the-view.html | Restaurants Food Thats Nearly Worthy of the View | By Ruth Reichl | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/movies/film-review-a-bashful-fiennes-and-a-vivid-heiress-in-a-quirky-tale.html | FILM REVIEW A Bashful Fiennes And a Vivid Heiress In a Quirky Tale | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/football-giants-to-spend-the-off-season-in-search-of-a-big-play-receiver.html | FOOTBALL Giants to Spend the Off Season In Search of a BigPlay Receiver | By Bill Pennington | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/tinier-and-tastier-than-littlenecks.html | Tinier and Tastier Than Littlenecks | By Molly ONeill | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/florida-bank-acquisition.html | Florida Bank Acquisition | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/pro-basketball-intense-play-by-starks-invigorates-the-knicks.html | PRO BASKETBALL Intense Play By Starks Invigorates The Knicks | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/movies/film-review-the-boxer-seeks-hope-amid-ulster-s-suffering.html | FILM REVIEW The Boxer Seeks Hope Amid Ulsters Suffering | By Janet Maslin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/all-sides-in-kenya-cry-fraud-in-election.html | All Sides In Kenya Cry Fraud In Election | By James C McKinley Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/company-news-intel-reduces-the-price-on-its-cheapest-pentium-ii-chip.html | COMPANY NEWS INTEL REDUCES THE PRICE ON ITS CHEAPEST PENTIUM II CHIP | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/basketball-uconn-s-sales-healthy-again-and-ready.html | BASKETBALL UConns Sales Healthy Again and Ready | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/woman-fatally-struck-by-bus-on-3d-avenue-at-rush-hour.html | Woman Fatally Struck by Bus On 3d Avenue at Rush Hour | By David Rohde | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/sports-of-the-times-football-isn-t-a-science-it-s-a-game.html | Sports of The Times Football Isnt A Science Its a Game | By Ira Berkow | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/at-a-secret-chefs-dinner-in-france-a-tiny-songbird-lands-on-the-plate.html | At a Secret Chefs Dinner in France A Tiny Songbird Lands on the Plate | By Marian Burros | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/a-conservative-group-sues-on-medicare-rule.html | A Conservative Group Sues on Medicare Rule | By Robert Pear | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/nurse-with-tender-touch-is-held-in-6-killings.html | Nurse With Tender Touch Is Held in 6 Killings | By Dirk Johnson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-bmw-to-retain-dewitt-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW to Retain DeWitt Media | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/to-go-tasty-bargains-and-italian-bounty.html | To Go Tasty Bargains and Italian Bounty | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/pop-review-required-boots-and-air-guitars.html | POP REVIEW Required Boots and Air Guitars | By Peter Watrous | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/company-news-atrion-to-buy-some-product-lines-from-quest-medical.html | COMPANY NEWS ATRION TO BUY SOME PRODUCT LINES FROM QUEST MEDICAL | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/j-richardson-dilworth-81-philanthropist.html | J Richardson Dilworth 81 Philanthropist | By Eric Pace | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-people-859559.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/fuji-deal-ending-concord-stock-dives.html | Fuji Deal Ending Concord Stock Dives | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/commercial-real-estate-high-profile-dance-school-is-losing-some-exposure.html | Commercial Real Estate HighProfile Dance School Is Losing Some Exposure | By David W Dunlap | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/clinton-legal-fund-proves-inadequate-new-effort-sought.html | Clinton Legal Fund Proves Inadequate New Effort Sought | By Neil A Lewis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/tysons-guilty-plea-adds-drama-to-espy-trial.html | Tysons Guilty Plea Adds Drama to Espy Trial | By Francis X Clines | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/times-square-grit-peeps-through-glitz-new-year-s-eve-ball-will-drop-midst.html | Times Square Grit Peeps Through Glitz New Years Eve Ball Will Drop In the Midst of a Metamorphosis But Old Haunts and Ways Linger | By Dan Barry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/clinton-joins-fellow-achievers-at-retreat.html | Clinton Joins Fellow Achievers at Retreat | By John M Broder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-nike-to-feature-a-new-slogan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike to Feature A New Slogan | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/basketball-soft-shot-soft-voice-harper-can-still-lead.html | BASKETBALL Soft Shot Soft Voice Harper Can Still Lead | By Selena Roberts | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/caviar-is-a-simple-pleasure-but-buying-it-isn-t.html | Caviar Is a Simple Pleasure but Buying It Isnt | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/child-care-sacred-as-france-cuts-back-the-welfare-state.html | Child Care Sacred as France Cuts Back the Welfare State | By Marlise Simons | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/hockey-rangers-give-cloutier-a-chance-ready-or-not.html | HOCKEY Rangers Give Cloutier A Chance Ready or Not | By Joe Lapointe | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/on-pro-football-a-time-of-sleepless-nights-because-of-pigskin-dreams.html | ON PRO FOOTBALL A Time of Sleepless Nights Because of Pigskin Dreams | By Thomas George | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/hash-good-enough-to-make-from-scratch.html | Hash Good Enough To Make From Scratch | By Barbara Kafka | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/international-business-south-korea-underground-banking-thrives-other-lenders-say.html | INTERNATIONAL BUSINESS In South Korea Underground Banking Thrives as Other Lenders Say No | By Seth Faison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/howling-storm-tears-through-region-before-dawn.html | Howling Storm Tears Through Region Before Dawn | By Somini Sengupta | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/business-travel-hong-kong-s-huge-new-airport-chek-lap-kok-set-open-april-tourist.html | Business Travel Hong Kongs huge new airport Chek Lap Kok is set to open in April tourist slump and all | By Paul Burnham Finney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/company-news-a-c-nielsen-says-job-cut-costs-to-reduce-earnings.html | COMPANY NEWS A C NIELSEN SAYS JOBCUT COSTS TO REDUCE EARNINGS | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/the-chef.html | The Chef | By JeanGeorges Vongerichten | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/football-today-s-bowl-games.html | FOOTBALL Todays Bowl Games | By Frank Litsky | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/china-cracks-down-on-dissent-in-cyberspace.html | China Cracks Down on Dissent in Cyberspace | By Erik Eckholm | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/pop-review-seasoning-the-kiss-off-with-salsa-and-soul.html | POP REVIEW Seasoning the KissOff With Salsa and Soul | By Jon Pareles | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/plus-baseball-yankees-lloyd-undergoes-two-operations.html | PLUS BASEBALL  YANKEES Lloyd Undergoes Two Operations | By Claire Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/baseball-brother-of-hernandez-hero-of-series-flees-cuba.html | BASEBALL Brother of Hernandez Hero of Series Flees Cuba | By Murray Chass | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/12.5-million-deal-with-irs-lifted-cloud-over-scientologists.html | 125 Million Deal With IRS Lifted Cloud Over Scientologists | By Douglas Frantz | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/chronicle-860271.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/grappa-fiery-friend-of-peasants-now-glows-with-a-quieter-flame.html | Grappa Fiery Friend of Peasants Now Glows With a Quieter Flame | By R W Apple Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/unreported-flaws-cited-after-building-collapses.html | Unreported Flaws Cited After Building Collapses | By Thomas J Lueck | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/a-new-leader-for-vietnam-who-is-wary-of-markets.html | A New Leader For Vietnam Who Is Wary Of Markets | By Seth Mydans | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/feeling-burned-wall-street-firms-accused-bilking-government-securities-deals.html | Feeling Burned by Wall Street Firms Accused of Bilking Government in Securities Deals | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/masoala-journal-rare-fauna-flora-and-human-want.html | Masoala Journal Rare Fauna Flora and Human Want | By Suzanne Daley | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/25-and-under-at-a-popular-brasserie-it-helps-to-have-a-strategy.html | 25 and Under At a Popular Brasserie It Helps to Have a Strategy | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/deft-french-premier-unscathed-by-jobless-rate.html | Deft French Premier Unscathed by Jobless Rate | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/movies/film-review-joy-of-good-old-love-or-at-least-lust.html | FILM REVIEW Joy of Good Old Love Or at Least Lust | By Stephen Holden | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/bulldozers-flatten-the-islands-of-green.html | Bulldozers Flatten the Islands of Green | By Jane H Lii | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/dow-rises-123.56-on-a-2d-vibrant-day.html | Dow Rises 12356 on a 2d Vibrant Day | By David Barboza | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/crumbling-building-exteriors-tie-up-traffic-in-several-parts-of-manhattan.html | Crumbling Building Exteriors Tie Up Traffic in Several Parts of Manhattan | By Randy Kennedy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/global-crisis-in-population-is-far-from-over-a-group-warns.html | Global Crisis in Population Is Far From Over A Group Warns | By Steven A Holmes | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/books/books-times-magician-s-final-surprise-singer-novel-translated-last-darkens-his.html | BOOKS OF THE TIMES  A Magicians Final Surprise A Singer Novel Translated at Last Darkens His Message | By Richard Bernstein | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/confidence-of-consumers-is-surging.html | Confidence Of Consumers Is Surging | By Robert D Hershey Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/theater/broadway-zoning-plan-faces-many-questions.html | Broadway Zoning Plan Faces Many Questions | By Rick Lyman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/giuliani-rewards-two-democrats-with-senior-positions.html | Giuliani Rewards Two Democrats With Senior Positions | By Clifford J Levy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/composing-music-to-seize-moments-in-time.html | Composing Music to Seize Moments in Time | By Paul Griffiths | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-business-wiz-hires-consulting-firm.html | Metro Business Wiz Hires Consulting Firm | By Dow Jones | TX 4-612-363 | | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/chronicle-852740.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/clinton-defense-of-aide-may-hurt-nominee.html | Clinton Defense of Aide May Hurt Nominee | By Don van Natta Jr | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/hockey-devils-defense-falls-apart-as-brodeur-sits-with-flu.html | HOCKEY Devils Defense Falls Apart as Brodeur Sits With Flu | By Alex Yannis | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/sips-a-cold-bubble-bath-before-the-popping.html | Sips A Cold Bubble Bath Before the Popping | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/admissions-essay-ordeal-the-young-examined-life.html | Admissions Essay Ordeal The Young Examined Life | By Carey Goldberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/simone-duvalier-the-mama-doc-of-haiti.html | Simone Duvalier the Mama Doc of Haiti | By Larry Rohter | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/opera-review-a-grimes-tenor-s-debt-to-2-masters.html | OPERA REVIEW A Grimes Tenors Debt to 2 Masters | By Anthony Tommasini | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/bits-and-bytes.html | Bits and Bytes | By Eric Asimov | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/for-just-15-cents-and-some-solemn-words-a-mayor-becomes-a-mayor-again.html | For Just 15 Cents and Some Solemn Words a Mayor Becomes a Mayor Again | By Vivian S Toy | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/aftershocks-of-bombing-in-many-lives-are-described.html | Aftershocks Of Bombing In Many Lives Are Described | By Jo Thomas | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/temptation-sugary-breakfast-in-asia-is-spicy-bite-in-the-west.html | Temptation Sugary Breakfast in Asia Is Spicy Bite in the West | By Amanda Hesser | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/pro-basketball-warriors-once-torn-apart-are-coming-together.html | PRO BASKETBALL Warriors Once Torn Apart Are Coming Together | By Mike Wise | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/arts-in-america-east-joined-west-and-always-the-train-was-met.html | Arts in America East Joined West and Always the Train Was Met | By Shirley Christian | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/football-manning-is-the-big-star-frost-is-the-big-mystery.html | FOOTBALL Manning Is the Big Star Frost Is the Big Mystery | By Timothy W Smith | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/mcdonald-s-to-add-100-british-outlets.html | McDonalds to Add 100 British Outlets | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/international-business-big-lenders-press-seoul-repackage-15-billion-bad-debt.html | INTERNATIONAL BUSINESS Big Lenders Press Seoul to Repackage 15 Billion of Bad Debt | By Timothy L OBrien With Seth Faison | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/california-s-ban-to-clear-smoke-inside-most-bars.html | CALIFORNIAS BAN TO CLEAR SMOKE INSIDE MOST BARS | By Don Terry | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/the-neediest-cases-a-respite-for-children-and-a-break-for-parents.html | The Neediest Cases A Respite for Children and a Break for Parents | By Adam Gershenson | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/credit-markets-bond-prices-fall-slightly-in-quiet-day.html | CREDIT MARKETS Bond Prices Fall Slightly In Quiet Day | By Robert Hurtado | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/movie s/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/opinio n/essay-bribes-from-tribes.html | Essay Bribes From Tribes | By William Safire | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/ja zz-review-center-part-of-a-sextet-drops-in-in-mid-set.html | JAZZ REVIEW Center Part Of a Sextet Drops In In MidSet | By Ben Ratliff | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/mill ions-warming-to-a-new-way-to-greet-the-new-year.html | Millions Warming to a New Way to Greet the New Year | By Edwin McDowell | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/media-business-advertising-shareholders-true-north-communications-approve-440.html | THE MEDIA BUSINESS ADVERTISING Shareholders of True North Communications approve a 440 million acquisition of Bozell | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/ football-the-hunter-being-hunted-woodson-will-be-the-focus-at-the-rose-bowl.html | FOOTBALL The Hunter Being Hunted Woodson Will Be the Focus at the Rose Bowl | By Malcolm Moran | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregi on/for-those-who-just-have-to-be-there-tonight-here-is-what-to-expect.html | For Those Who Just Have to Be There Tonight Here Is What to Expect | By Lisa W Foderaro | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/ off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregi on/another-week-for-barriers-in-midtown.html | Another Week For Barriers In Midtown | By Andy Newman | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/ olympics-two-persevering-skiers-win-and-earn-spot-on-us-team.html | OLYMPICS Two Persevering Skiers Win and Earn Spot on US Team | By Jim Gould | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/international-briefs-cloudy-visibility-on-france-s-road-to-recovery.html | INTERNATIONAL BRIEFS Cloudy Visibility on Frances Road to Recovery | By Craig R Whitney | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/us/dat a-from-black-box-reveal-forces-that-jolted-a-jetliner.html | Data From Black Box Reveal Forces That Jolted a Jetliner | By Matthew L Wald | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/ israeli-jew-from-outlawed-group-is-convicted-of-insulting-islam.html | Israeli Jew From Outlawed Group Is Convicted of Insulting Islam | By Joel Greenberg | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/opinio n/liberties-vice-takes-a-holiday.html | Liberties Vice Takes a Holiday | By Maureen Dowd | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/job-cuts-at-alliance.html | Job Cuts at Alliance | By Dow Jones | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/test-kitchen-a-grill-that-keeps-the-moistness-drains-the-fat.html | Test Kitchen A Grill That Keeps the Moistness Drains the Fat | By Suzanne Hamlin | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/wine-talk-let-s-lift-a-glass-to-the-grapes-of-97.html | Wine Talk Lets Lift a Glass To the Grapes of 97 | By Frank J Prial | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/market-place-another-guilty-plea-in-stock-fraud-case-with-links-to-a-journalist.html | Market Place Another Guilty Plea in StockFraud Case With Links to a Journalist | By Floyd Norris | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/faa-suspends-a-plan-to-reroute-newark-flights.html | FAA Suspends a Plan to Reroute Newark Flights | By Ronald Smothers | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-accounts-859567.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/chronicle-860280.html | CHRONICLE | By Nadine Brozan | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/judges-thwart-state-dept-increasingly-experts-say.html | Judges Thwart State Dept Increasingly Experts Say | By Barbara Crossette | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Barnaby J Feder | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/pro-basketball-tired-nets-can-t-keep-up-with-the-pacers.html | PRO BASKETBALL Tired Nets Cant Keep Up With the Pacers | By Jason Diamos | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1997-12-31 | https://www.nytimes.com/1997/12/31/world/hong-kong-to-inspect-mainland-farms-for-bird-flu-virus.html | Hong Kong to Inspect Mainland Farms for BirdFlu Virus | By Elisabeth Rosenthal | TX 4-612-363 | 1998-01-30 | TX 6-681-628 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/jurors-at-unabom-trial-will-hear-about-all-16-bombings-two-sides-agree.html | Jurors at Unabom Trial Will Hear About All 16 Bombings Two Sides Agree | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/na-tao-journal-asia-s-wealth-ebbs-but-laos-is-too-poor-to-care.html | Na Tao Journal Asias Wealth Ebbs but Laos Is Too Poor to Care | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-cd-museum-guide-a-sleek-lively-word-in-your-ear.html | Currents CD MUSEUM GUIDE  A Sleek Lively Word in Your Ear | By Fred Bernstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/senate-imperils-judicial-system-rehnquist-says.html | SENATE IMPERILS JUDICIAL SYSTEM REHNQUIST SAYS | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/international-business-helping-hand-replaces-hands-off-role-in-asia.html | INTERNATIONAL BUSINESS Helping Hand Replaces HandsOff Role in Asia | By Louis Uchitelle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/pro-basketball-van-horn-is-forced-to-face-issue-of-race.html | PRO BASKETBALL Van Horn Is Forced to Face Issue of Race | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/another-year-of-the-bull-dow-up-22.html | Another Year Of the Bull Dow Up 22 | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/fda-approves-test-that-predicts-recurrence-of-breast-cancer.html | FDA Approves Test That Predicts Recurrence of Breast Cancer | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/franconia-journal-he-s-a-monkey-a-helper-and-now-a-legal-resident.html | Franconia Journal Hes a Monkey a Helper and Now a Legal Resident | By Michael Janofsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/jazz-review-one-pianist-three-sets-and-two-distinct-styles.html | JAZZ REVIEW One Pianist Three Sets and Two Distinct Styles | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/theater/theater-review-fickle-yankl-the-blacksmith-weds-but-is-he-made-of-iron.html | THEATER REVIEW Fickle Yankl the Blacksmith Weds but Is He Made of Iron | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/man-s-arrest-is-linked-to-slaying-of-officer.html | Mans Arrest Is Linked to Slaying of Officer | By Jane H Lii | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/a-night-the-world-comes-to-the-crossroads-of-the-world.html | A Night the World Comes to the Crossroads of the World | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-microdecor-mouse-proud.html | Currents MICRODECOR  Mouse Proud | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-furniture-and-glass-what-will-be-found-at-the-end-of-history.html | Currents FURNITURE AND GLASS  What Will Be Found at the End of History | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/building-that-collapsed-is-gone-the-questions-it-raised-remain.html | Building That Collapsed Is Gone The Questions It Raised Remain | By Thomas J Lueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/wharton-s-passion-written-in-the-snow.html | Whartons Passion Written in the Snow | By Patricia Leigh Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/facing-term-2-with-godfather-part-one.html | Facing Term 2 With Godfather Part One | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/arts-abroad-maybe-spains-1898-defeat-was-no-great-loss-after-all.html | Arts Abroad Maybe Spains 1898 Defeat Was No Great Loss After All | By Al Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/house-proud-a-modernist-jewel-rescued-from-disgrace.html | House Proud A Modernist Jewel Rescued From Disgrace | By Joseph Giovannini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/not-just-a-new-year-a-100th-birthday-for-a-unified-city.html | Not Just a New Year A 100th Birthday for a Unified City | By Jim Yardley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/pro-basketball-in-ewing-s-absence-the-knicks-turn-to-larry-johnson.html | PRO BASKETBALL In Ewings Absence the Knicks Turn to Larry Johnson | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/choreographer-who-sees-ballet-silent-film-after-male-swans-cinderella-wartime.html | A Choreographer Who Sees Ballet as a Silent Film After Male Swans Cinderella in Wartime | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 26955 of 33266

| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/hospitals-in-cities-fear-medicare-cuts.html | Hospitals In Cities Fear Medicare Cuts | By James Dao | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/modern-is-urged-to-play-solomon-in-paintings-dispute.html | Modern Is Urged to Play Solomon in Paintings Dispute | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/to-usher-in-the-new-laws-quiet-the-dog-quit-smoking.html | To Usher In the New Laws Quiet the Dog Quit Smoking | By John T McQuiston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/decidedly-un-communist-goals-for-the-young-of-central-europe.html | Decidedly UnCommunist Goals For the Young of Central Europe | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/baseball-a-risk-for-freedom-and-baseball.html | BASEBALL A Risk for Freedom and Baseball | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/dominique-de-menil-89-dies-collector-and-philanthropist.html | Dominique de Menil 89 Dies Collector and Philanthropist | By John Russell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-michigan-approaches-the-summit-and-hopes-to-hang-on.html | FOOTBALL Michigan Approaches the Summit and Hopes to Hang On | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/sandra-w-meyer-dies-at-60-pioneer-marketing-executive.html | Sandra W Meyer Dies at 60 Pioneer Marketing Executive | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/state-crimes-shake-turkey-as-politicians-face-charges.html | State Crimes Shake Turkey As Politicians Face Charges | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/the-ski-report-disabled-skiers-get-aid-from-volunteers.html | THE SKI REPORT Disabled Skiers Get Aid From Volunteers | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/the-neediest-cases-for-young-mother-a-dream-renewed.html | The Neediest Cases For Young Mother a Dream Renewed | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-business-on-line-retailer-closes.html | Metro Business OnLine Retailer Closes | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/college-basketball-if-only-injuries-would-heal-if-only-the-hall-had-depth.html | COLLEGE BASKETBALL If Only Injuries Would Heal If Only the Hall Had Depth | By Claire Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/a-human-face-for-swiss-banks-unlikely-mediator-for-dispute-over-jewish-assets.html | A Human Face for Swiss Banks Unlikely Mediator for Dispute Over Jewish Assets | By John Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/close-to-home-the-genes-for-a-big-renovation-job.html | Close to Home The Genes for a Big Renovation Job | By John Marchese | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/eight-injured-as-helicopter-hits-building.html | Eight Injured as Helicopter Hits Building | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/editorial-observer-leaving-blank-pages-in-yet-another-new-diary.html | Editorial Observer Leaving Blank Pages in Yet Another New Diary | By Verlyn Klinkenborg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/around-the-block-with-yoshio-taniguchi-a-modest-someone-redoes-the-modern.html | AROUND THE BLOCK WITH Yoshio Taniguchi A Modest Someone Redoes the Modern | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/credit-markets-bonds-rise-at-year-s-end-98-promising.html | CREDIT MARKETS Bonds Rise At Years End 98 Promising | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/french-police-press-the-search-for-a-fiat-in-diana-crash.html | French Police Press the Search for a Fiat in Diana Crash | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/the-pop-life-last-night-it-s-history-think-1999.html | THE POP LIFE Last Night Its History Think 1999 | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/as-woman-s-execution-nears-texas-squirms.html | As Womans Execution Nears Texas Squirms | By Sam Howe Verhovek | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/iranian-film-rocks-hotbed-of-tradition.html | Iranian Film Rocks Hotbed of Tradition | By Douglas Jehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-folding-screens-hand-painted-wallpaper-that-moves-around.html | Currents FOLDING SCREENS HandPainted Wallpaper That Moves Around | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/college-basketball-bumpy-ride-but-a-victory-for-uconn.html | COLLEGE BASKETBALL Bumpy Ride But a Victory For UConn | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/kenya-s-president-takes-lead-as-ballot-counting-drags-on.html | Kenyas President Takes Lead as Ballot Counting Drags On | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/emotion-fills-courtroom-as-judge-calls-for-none.html | Emotion Fills Courtroom As Judge Calls for None | By Jo Thomas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/international-briefs-a-squeezed-thai-bank-will-replace-directors.html | INTERNATIONAL BRIEFS A Squeezed Thai Bank Will Replace Directors | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-furnishings-paris-comes-to-22d-street.html | Currents FURNISHINGS  Paris Comes to 22d Street | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/indians-in-mexico-go-home-to-where-gunmen-killed-45.html | Indians in Mexico Go Home To Where Gunmen Killed 45 | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/expeditions-dancing-with-angelfish.html | EXPEDITIONS Dancing With Angelfish | By Barbara Flanagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/two-times-square-sites-are-suddenly-much-in-demand.html | Two Times Square Sites Are Suddenly Much in Demand | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/armed-ex-patient-surrenders-in-queens-hospital.html | Armed ExPatient Surrenders in Queens Hospital | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/jazz-review-silences-that-add-to-the-tumult.html | JAZZ REVIEW Silences That Add to the Tumult | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/balloons-launched-in-global-race.html | Balloons Launched in Global Race | By Malcolm W Browne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/officers-facing-added-scrutiny-over-shootings.html | Officers Facing Added Scrutiny Over Shootings | By David Kocieniewski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/that-flurry-of-falling-brick-it-s-coincidence-chicken-little.html | That Flurry of Falling Brick Its Coincidence Chicken Little | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/books/books-of-the-times-a-frankenstein-monster-ended-up-being-a-lamb.html | BOOKS OF THE TIMES A Frankenstein Monster Ended Up Being a Lamb | By Ed Regis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/world-news-briefs-78-slain-in-attacks-on-algerian-villages.html | World News Briefs 78 Slain in Attacks On Algerian Villages | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/immigration-is-fueling-cities-strong-growth-data-show.html | Immigration Is Fueling Cities Strong Growth Data Show | By Steven A Holmes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/company-news-first-data-sells-bill-collection-unit-for-155-million.html | COMPANY NEWS FIRST DATA SELLS BILL COLLECTION UNIT FOR 155 MILLION | By Bridge News | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/hockey-same-old-rangers-start-second-half-of-season.html | HOCKEY Same Old Rangers Start Second Half of Season | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/theater/role-in-rent-as-a-path-to-self-acceptance.html | Role in Rent as a Path to SelfAcceptance | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/hopes-for-peace-talks-dim-as-israel-extends-settlement.html | Hopes for Peace Talks Dim As Israel Extends Settlement | By Joel Greenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/our-towns-announcing-the-arrival-of-the-airport.html | Our Towns  Announcing The Arrival Of the Airport | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/500-attend-funeral-of-man-killed-by-police-officer.html | 500 Attend Funeral of Man Killed by Police Officer | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-talks-on-design-a-look-back-at-midcentury.html | Currents TALKS ON DESIGN  A Look Back at Midcentury | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/us-general-says-conflict-with-iraqis-is-still-possible.html | US General Says Conflict With Iraqis Is Still Possible | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-bills-levy-ends-an-era-by-retiring-as-coach.html | FOOTBALL Bills Levy Ends an Era By Retiring As Coach | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/world/fatal-panama-plane-crash.html | Fatal Panama Plane Crash | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/in-america-angela-s-champion.html | In America Angelas Champion | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/pop-review-never-at-a-loss-for-words-on-rap.html | POP REVIEW Never a Loss for Words on Rap | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/a-us-judge-strikes-down-parts-of-96-telecommunications-act.html | A US Judge Strikes Down Parts Of 96 Telecommunications Act | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/critic-s-choice-classical-cd-s-at-one-with-their-standards.html | CRITICS CHOICEClassical CDs At One With Their Standards | By Bernard Holland | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/study-shows-obesity-poses-less-of-a-risk-than-thought.html | Study Shows Obesity Poses Less of a Risk Than Thought | By Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/319.5-billion-in-securities-offerings-sets-a-record.html | 3195 Billion in Securities Offerings Sets a Record | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/data-suggest-another-year-of-expansion.html | Data Suggest Another Year Of Expansion | By Robert D Hershey Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/public-eye-pop-ups-to-cow-skulls-big-books-that-tell-their-stories-graphically.html | Public Eye Popups to cow skulls big books that tell their stories graphically | By Andrea Codrington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-cold-what-cold-bucs-prepare-for-the-packers.html | FOOTBALL Cold What Cold Bucs Prepare for the Packers | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/duramed-shares-surge-for-2d-day.html | Duramed Shares Surge for 2d Day | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/colleges-hockey-report-dartmouth-wins-big-one-for-coach.html | COLLEGES HOCKEY REPORT Dartmouth Wins Big One For Coach | By William N Wallace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-throw-pillows-color-as-electrifying-and-sweet-as-a-dream.html | Currents THROW PILLOWS Color as Electrifying And Sweet as a Dream | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/computer-error-cuts-off-some-entitled-to-medicaid.html | Computer Error Cuts Off Some Entitled to Medicaid | By Rachel L Swarns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/bridge-shooting-for-the-olympics-the-asian-games-a-start.html | Bridge Shooting for the Olympics The Asian Games a Start | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/sports-of-the-times-levy-merits-more-fame-than-blame.html | Sports of The Times Levy Merits More Fame Than Blame | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-01 | https://www.nytimes.com/1998/01/01/books/almost-homeless-again-writer-and-dog-on-edge.html | Almost Homeless Again Writer and Dog on Edge | By David Rampe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/economic-scene-it-s-not-easy-to-know-when-and-how-to-act-to-protect-the-planet.html | Economic Scene Its not easy to know when and how to act to protect the planet | By Peter Passell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/son-of-robert-kennedy-dies-in-colorado-skiing-accident.html | Son of Robert Kennedy Dies In Colorado Skiing Accident | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/pro-football-though-bruised-davis-carries-broncos-hopes.html | PRO FOOTBALL Though Bruised Davis Carries Broncos Hopes | By Joe Drape | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/holiday-sales-varying-less-among-regions.html | Holiday Sales Varying Less Among Regions | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/company-news-quadremed-to-acquire-2-health-care-service-providers.html | COMPANY NEWS QUADRAMED TO ACQUIRE 2 HEALTH CARE SERVICE PROVIDERS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/tax-agency-hints-at-inquiry-on-leak-on-scientologists.html | Tax Agency Hints At Inquiry On Leak On Scientologists | By Douglas Frantz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/us/airlines-criticized-for-plans-to-flag-suspicious-travelers.html | Airlines Criticized for Plans to Flag Suspicious Travelers | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-business-tops-appliance-says-president-has-quit.html | Metro Business Tops Appliance Says President Has Quit | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/business/company-news-shares-of-cmc-plunge-45-on-loss-of-micron-business.html | COMPANY NEWS SHARES OF CMC PLUNGE 45 ON LOSS OF MICRON BUSINESS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-barware-crystal-strung-with-threads-of-color.html | Currents BARWARE  Crystal Strung With Threads of Color | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-bowl-games.html | FOOTBALL Bowl Games | By By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/abroad-at-home-emotion-not-reason.html | Abroad at Home Emotion Not Reason | By Anthony Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-quiet-family-time-this-time.html | THE INAUGURATION OF RUDOLPH W GIULIANI INAUGURAL NOTEBOOK Quiet Family Time This Time | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/skating-dancing-on-the-sharp-edge-of-her-skates.html | SKATING Dancing on the Sharp Edge of Her Skates | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-agenda-replay-themes-that-won-election.html | THE INAUGURATION OF RUDOLPH W GIULIANI THE AGENDA  A Replay Of Themes That Won An Election | By David Firestone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/when-aids-steals-parent-group-offers-outlet-for-grieving-students-bronx-school.html | When AIDS Steals a Parent Group Offers Outlet for Grieving Students at a Bronx School | By Lynda Richardson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-accounts-891088.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/market-place-it-was-quartarius-horribilis-for-asian-stocks-but-wash-america.html | Market Place It was a quartarius horribilis for Asian stocks but a wash in America and Europe | By Patrick J Lyons | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/israeli-foreign-minister-says-he-ll-quit-in-budget-dispute.html | Israeli Foreign Minister Says Hell Quit in Budget Dispute | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/how-to-see-movies-with-a-twist.html | How to See Movies With a Twist | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-panasonic-names-warwick-baker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Panasonic Names Warwick Baker | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/kabila-pledges-he-will-hold-congo-election-in-early-1999.html | Kabila Pledges He Will Hold Congo Election in Early 1999 | By Howard W French | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/energy-for-a-power-source-coal-may-become-a-better-choice.html | Energy for a Power Source Coal May Become A Better Choice | By Agis Salpukas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/4-years-after-mexican-uprising-indians-celebration-is-muted.html | 4 Years After Mexican Uprising Indians Celebration Is Muted | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-she-also-does-frostbite.html | THE INAUGURATION OF RUDOLPH W GIULIANI INAUGURAL NOTEBOOK She Also Does Frostbite | By Vivian S Toy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/plus-baseball-benes-gives-up-fight-for-contract.html | PLUS BASEBALL Benes Gives Up Fight for Contract | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/inside-art-guess-who-came-to-dinner.html | INSIDE ART Guess Who Came to Dinner | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/us/for-clinton-health-care-planner-a-new-drubbing.html | For Clinton Health Care Planner a New Drubbing | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/year-of-tiger-japanese-days-of-calm.html | Year of Tiger Japanese Days of Calm | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/israeli-woman-critically-hurt-by-gunfire-in-west-bank.html | Israeli Woman Critically Hurt by Gunfire in West Bank | By Joel Greenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | | 2009-08-06 |

| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/optimism-bolsters-israeli-stocks.html | Optimism Bolsters Israeli Stocks | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/nyc-hand-on-bible-and-eyes-on-the-prize.html | NYC Hand on Bible And Eyes On the Prize | By Clyde Haberman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-basketball-the-knicks-big-engine-who-thinks-he-can.html | PRO BASKETBALL The Knicks Big Engine Who Thinks He Can | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/my-manhattan-dont-let-up-on-holiday-letdown.html | MY MANHATTAN Dont Let Up On Holiday Letdown | By Adam Green | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891894.html | ART IN REVIEW | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/bhuttos-charged-with-graft.html | Bhuttos Charged With Graft | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/some-lush-vineyards-but-no-yield.html | Some Lush Vineyards but No Yield | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/residential-real-estate-demand-for-town-houses-sends-people-far-afield.html | Residential Real Estate  Demand for Town Houses Sends People Far Afield | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/the-inauguration-of-rudolph-w-giuliani-inaugural-notebook-a-borough-hopping-tour.html | THE INAUGURATION OF RUDOLPH W GIULIANI INAUGURAL NOTEBOOK  A BoroughHopping Tour | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/us/detroit-braces-for-the-rerun-of-a-divisive-murder-trial.html | Detroit Braces for the Rerun of a Divisive Murder Trial | By Jack Lessenberry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/tv-weekend-a-magnate-as-hard-as-a-diamond.html | TV WEEKEND A Magnate As Hard As a Diamond | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/hockey-lemaire-disputes-penalty-in-overtime.html | HOCKEY Lemaire Disputes Penalty In Overtime | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/home-video-the-year-s-small-treasures.html | HOME VIDEO The Years Small Treasures | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-citrus-bowl-taylor-s-record-runs-lift-florida.html | COLLEGE FOOTBALL CITRUS BOWL Taylors Record Runs Lift Florida | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/us/judge-upholds-ban-on-race-by-teamster.html | Judge Upholds Ban on Race By Teamster | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891878.html | ART IN REVIEW | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/antiques-needlework-as-teacher-and-preacher.html | ANTIQUES Needlework As Teacher And Preacher | By Wendy Moonan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-02 | https://www.nytimes.com/1998/01/02/automobiles/autos-on-friday-collecting-cars-of-the-year-oft-forgotten.html | AUTOS ON FRIDAYCollecting Cars of the Year Oft Forgotten | By Keith Martin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/books/books-of-the-times-a-master-at-making-gangsters-likable.html | BOOKS OF THE TIMES A Master at Making Gangsters Likable | By Wilborn Hampton | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/police-install-cameras-in-washington-sq-park.html | Police Install Cameras in Washington Sq Park | By Nick Ravo | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/home-for-holidays-a-21-year-old-man-is-the-year-s-first-homicide-victim.html | Home for Holidays a 21YearOld Man Is the Years First Homicide Victim | By Charlie Leduff | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/outdoors-flying-squirrels-double-as-nocturnal-ufos.html | OUTDOORS Flying Squirrels Double As Nocturnal UFOs | By Robert Winkler | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/weekend-warrior-big-fun-in-snow-upon-tiny-skis.html | WEEKEND WARRIOR Big Fun in Snow Upon Tiny Skis | By Allen St John | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/us/hatch-defends-senate-action-on-judgeships.html | Hatch Defends Senate Action On Judgeships | By Neil A Lewis | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891916.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-sugar-bowl-busby-redeems-himself-as-the-seminoles-romp.html | COLLEGE FOOTBALL SUGAR BOWL Busby Redeems Himself As the Seminoles Romp | By Joe Drape | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/sports-of-the-times-for-one-day-rose-bowl-still-rules.html | Sports of The Times For One Day Rose Bowl Still Rules | By George Vecsey | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/cruel-winter-warning-to-homeless-as-new-year-brings-freezing-wind.html | Cruel Winter Warning to Homeless As New Year Brings Freezing Wind | By Jim Yardley | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/olympics-winter-sports-moguls-wilson-and-battelle-gain-berths-on-the-us-team.html | OLYMPICS WINTER SPORTS  MOGULS Wilson and Battelle Gain Berths on the US Team | By Jim Gould | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/police-s-use-of-deadly-force-in-new-york-is-low-for-nation.html | Polices Use of Deadly Force In New York Is Low for Nation | By David Kocieniewski | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/southern-to-buy-generator.html | Southern to Buy Generator | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/spate-of-killings-puts-cloud-over-talks-on-ulster-peace.html | Spate of Killings Puts Cloud on Ulster Peace | By Warren Hoge | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/us/favorite-game-for-kennedys-took-deadly-turn-on-slopes.html | Favorite Game for Kennedys Took Deadly Turn on Slopes | By Michael Janofsky | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/charter-schools-wont-save-education.html | Charter Schools Wont Save Education | By Gary Orfield | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/kenya-s-president-holds-lead-in-tense-race.html | Kenyas President Holds Lead in Tense Race | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/financial-services-consolidate-but-regulation-is-still-fragmented.html | Financial Services Consolidate but Regulation Is Still Fragmented | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/the-neediest-cases-persevering-a-family-finds-a-way-and-a-home.html | The Neediest Cases Persevering A Family Finds a Way And a Home | By Adam Gershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/us/a-kennedy-family-pattern-triumph-and-tragedy.html | A Kennedy Family Pattern Triumph and Tragedy | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/yikes-the-party-s-over-but-there-s-still-time-to-unwind.html | Yikes The Partys Over but Theres Still Time to Unwind | By Anita Gates | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/deal-in-eye-care-field.html | Deal in EyeCare Field | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891886.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/energy-for-a-power-source-the-keys-to-electricity-cost-and-cleanliness.html | Energy for a Power Source The Keys to Electricity Cost and Cleanliness | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/us/comfort-vs-style-in-town-clash-on-porches.html | Comfort vs Style in Town Clash on Porches | By Rick Bragg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/97-record-at-box-office-but-studio-costs-soar.html | 97 Record At Box Office But Studio Costs Soar | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-churchs-chicken-names-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Churchs Chicken Names New Agency | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/us-used-special-authority-to-admit-cuban-ballplayers.html | US Used Special Authority to Admit Cuban Ballplayers | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/moscow-journal-ruble-is-streamlined-trimmed-down-by-3-zeros.html | Moscow Journal Ruble Is Streamlined Trimmed Down by 3 Zeros | By Michael Specter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/modernizing-britain-the-tony-blair-way.html | Modernizing Britain the Tony Blair Way | By Winston S Churchill | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-review-metropolis-glimpses-of-the-first-100-years.html | ART REVIEW Metropolis Glimpses Of the First 100 Years | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891860.html | ART IN REVIEW | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-football-nfl-playoffs-round-2.html | PRO FOOTBALL NFL Playoffs Round 2 | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/international-business-small-banks-pose-possible-setback-in-korea-bailout.html | INTERNATIONAL BUSINESS SMALL BANKS POSE POSSIBLE SETBACK IN KOREA BAILOUT | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/richard-elman-novelist-poet-and-teacher-is-dead-at-63.html | Richard Elman Novelist Poet And Teacher Is Dead at 63 | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/traditions-collide-in-a-chelsea-parish.html | Traditions Collide in a Chelsea Parish | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-basketball-look-who-s-not-talking-now-the-nets.html | PRO BASKETBALL Look Whos Not Talking Now The Nets | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/rebel-attack-on-villagers-in-burundi-kills-160.html | Rebel Attack On Villagers In Burundi Kills 160 | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/critic-s-notebook-entering-from-the-wings-drama-s-daring-upstarts.html | CRITICS NOTEBOOK Entering From the Wings Dramas Daring Upstarts | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-reebok-adds-another-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok Adds Another Agency | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/more-kurds-reach-italy-northern-europe-upset.html | More Kurds Reach Italy Northern Europe Upset | By John Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/baseball-cubans-could-benefit-by-staying-in-bahamas.html | BASEBALL Cubans Could Benefit By Staying in Bahamas | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-police-old-debate-hire-more-police-manage.html | THE INAUGURATION OF RUDOLPH W GIULIANI THE POLICE  An Old Debate Hire More Police or Manage the Current Force Better | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/music-review-fizz-and-punch-in-russian-and-french-favorites.html | MUSIC REVIEW Fizz and Punch in Russian and French Favorites | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-inaugural-notebook-frozen-mayor-no-figure-speech.html | THE INAUGURATION OF RUDOLPH W GIULIANI INAUGURAL NOTEBOOK Frozen Out by Mayor Is No Figure of Speech | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-overview-inauguration-giuliani-outlines-police.html | THE INAUGURATION OF RUDOLPH W GIULIANI THE OVERVIEW AT INAUGURATION GIULIANI OUTLINES POLICE EXPANSION | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-saving-protests-for-police.html | THE INAUGURATION OF RUDOLPH W GIULIANI INAUGURAL NOTEBOOK Saving Protests for Police | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-football-resurrection-without-rice.html | PRO FOOTBALL Resurrection Without Rice | By Kelly Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/dinner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891908.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/photography-review-a-group-portrait-of-pittsburgh-forged-of-smoke-and-sentiment.html | PHOTOGRAPHY REVIEW A Group Portrait of Pittsburgh Forged of Smoke and Sentiment | By Vicki Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-orange-bowl-tennessee-braces-itself-osborne-prepares-for-final.html | COLLEGE FOOTBALL ORANGE BOWL Tennessee Braces Itself as Osborne Prepares for Final Bow | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/media-business-advertising-more-makers-consumer-goods-are-delivering-samples.html | THE MEDIA BUSINESS ADVERTISING More makers of consumer goods are delivering samples of their products right to the front door | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/world/ruins-of-roman-city-are-found-in-egypt.html | Ruins of Roman City Are Found in Egypt | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/metro-business-oppenheimer-to-expand.html | Metro Business Oppenheimer to Expand | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-take-it-off-take-it-off.html | THE INAUGURATION OF RUDOLPH W GIULIANI INAUGURAL NOTEBOOK Take It Off Take It Off | By Vivian S Toy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/tv-sports-fummmble-no-word-on-the-final-second.html | TV SPORTS Fummmble No Word On the Final Second | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/b-g-kreisberg-72-president-of-harkness-dance-foundation.html | B G Kreisberg 72 President Of Harkness Dance Foundation | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/a-low-profile-cost-cutter-assumes-a-key-role-for-chrysler.html | A LowProfile CostCutter Assumes a Key Role for Chrysler | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-michigan-grasps-victory-and-claim-to-no-1.html | COLLEGE FOOTBALL Michigan Grasps Victory and Claim to No 1 | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/music-review-capturing-a-master-s-enduring-power.html | MUSIC REVIEW Capturing a Masters Enduring Power | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/hong-kong-telecom-to-buy-a-phone-rival.html | Hong Kong Telecom to Buy a Phone Rival | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-basketball-tennessee-and-uconn-playing-for-fun-now.html | COLLEGE BASKETBALL Tennessee and UConn Playing for Fun Now | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/pro-basketball-the-nets-have-all-the-grit.html | PRO BASKETBALL The Nets Have All The Grit | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/how-to-energize-education.html | How to Energize Education | By Theodore J Forstmann and Bruce Kovner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/attack-in-baghdad.html | Attack in Baghdad | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/kenya-s-president-headed-for-victory-in-chaotic-vote.html | Kenyas President Headed For Victory In Chaotic Vote | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/jinxed-bomber-at-last-on-duty-in-persian-gulf.html | Jinxed Bomber At Last on Duty In Persian Gulf | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/group-assisting-paula-jones-says-it-s-target-of-intimidation.html | Group Assisting Paula Jones Says Its Target of Intimidation | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/toledo-journal-after-5-centuries-a-mecca-for-translators-again.html | Toledo Journal After 5 Centuries a Mecca for Translators Again | By Marlise Simons | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/pataki-urges-confining-violent-sex-offenders-after-prison-terms-end.html | Pataki Urges Confining Violent Sex Offenders After Prison Terms End | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/crime-in-city-down-in-97-by-9.1-percent.html | Crime in City Down in 97 By 91 Percent | By David Kocieniewski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/movies/marxist-hotbed-eased-right-recalling-new-york-s-intellectual-life-contact-sport.html | How a Marxist Hotbed Eased Right Recalling New Yorks Intellectual Life as Contact Sport | By David Margolick | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/heartache-frequently-visits-parents-with-multiple-births.html | Heartache Frequently Visits Parents With Multiple Births | By Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/liberties-the-toon-gap.html | Liberties The Toon Gap | By Maureen Dowd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/what-next-locusts-fifth-ave-endures-flood-then-a-gas-fire.html | What Next Locusts Fifth Ave Endures Flood Then a Gas Fire | By John Kifner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/company-news-maker-of-polyester-fibers-to-sell-its-packaging-unit.html | COMPANY NEWS MAKER OF POLYESTER FIBERS TO SELL ITS PACKAGING UNIT | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-football-osborne-s-farewell-a-picture-of-power.html | COLLEGE FOOTBALL Osbornes Farewell A Picture Of Power | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/of-mice-and-men-release-2.0.html | Of Mice and Men Release 20 | By Jeff Macgregor | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/medical-research-to-get-more-money-from-government.html | MEDICAL RESEARCH TO GET MORE MONEY FROM GOVERNMENT | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/water-main-ruptures-creating-a-huge-sinkhole-on-fifth-avenue.html | Water Main Ruptures Creating A Huge Sinkhole on Fifth Avenue | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/a-portfolio-manager-quits-a-russian-fund-best-performer-in-1997.html | A Portfolio Manager Quits a Russian Fund Best Performer in 1997 | By Edward Wyatt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/more-than-400-reportedly-die-in-latest-massacres-in-algeria.html | More Than 400 Reportedly Die In Latest Massacres in Algeria | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/religion-journal-new-groups-adherents-bolster-churchgoing-data.html | Religion Journal New Groups Adherents Bolster Churchgoing Data | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/jazz-review-buffed-and-polished-blues.html | JAZZ REVIEW Buffed and Polished Blues | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/police-say-boy-killed-man-who-attacked-mother.html | Police Say Boy Killed Man Who Attacked Mother | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/in-all-too-familiar-ritual-kennedys-gather-for-a-burial.html | In AllTooFamiliar Ritual Kennedys Gather for a Burial | By Fox Butterfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/touching-up-a-faded-polaroid-will-push-to-revive-sales-restore-luster.html | Touching Up a Faded Polaroid Will Push to Revive Sales Restore Luster | By Claudia H Deutsch | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/in-the-offing-another-hall-in-carnegie-s-basement.html | In the Offing Another Hall in Carnegies Basement | By Ralph Blumenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/television-review-light-on-the-music-heavy-on-the-gunfire.html | TELEVISION REVIEW Light on the Music Heavy on the Gunfire | By Will Joyner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/hockey-the-stars-need-a-break-and-the-islanders-provide-it.html | HOCKEY The Stars Need a Break And the Islanders Provide It | By Joe Drape | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-football-powerful-claim-to-get-osborne-a-final-title.html | COLLEGE FOOTBALL Powerful Claim to Get Osborne a Final Title | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/journal-ring-out-the-old-celebs.html | Journal Ring Out the Old Celebs | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/unabom-defense-sets-fall-back-strategy.html | Unabom Defense Sets FallBack Strategy | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/election-on-feb-3-to-fill-four-seats.html | Election on Feb 3 To Fill Four Seats | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/international-briefs-south-korea-to-take-over-and-sell-2-big-insolvent-banks.html | INTERNATIONAL BRIEFS South Korea to Take Over and Sell 2 Big Insolvent Banks | By Seth Faison | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/baseball-mets-promise-isringhausen-that-he-won-t-lose-pay.html | BASEBALL Mets Promise Isringhausen That He Wont Lose Pay | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/barstool-rebels-defy-california-s-ban-on-smoking.html | Barstool Rebels Defy Californias Ban on Smoking | By Don Terry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/horse-racing-aqueduct-signal-briefly-cut.html | HORSE RACING Aqueduct Signal Briefly Cut | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/pro-basketball-a-poised-van-horn-leads-nets-past-knicks.html | PRO BASKETBALL A Poised Van Horn Leads Nets past Knicks | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/sybase-shares-plunge-25-on-forecast.html | Sybase Shares Plunge 25 On Forecast | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/sports-of-the-times-on-the-wrong-side-of-the-river-yet-again.html | Sports of The Times On the Wrong Side Of the River Yet Again | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/czechs-new-day.html | Czechs New Day | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/the-neediest-cases-their-joy-louder-than-silence-deaf-children-frolic-at-center.html | The Neediest Cases Their Joy Louder than Silence Deaf Children Frolic at Center | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/puzzle-in-mexico-killings-what-did-officials-know.html | Puzzle in Mexico Killings What Did Officials Know | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/jg-williams-84-a-legend-as-naturalist-and-guide.html | JG Williams 84 a Legend As Naturalist And Guide | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/from-science-to-art-to-science-to-cyber-art.html | From Science to Art to Science to CyberArt | By Paul Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/hockey-sundstrom-comes-back-but-lindbom-is-hurt.html | HOCKEY Sundstrom Comes Back But Lindbom Is Hurt | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/company-news-vodafone-to-sell-stake-in-pacific-link-communications.html | COMPANY NEWS VODAFONE TO SELL STAKE IN PACIFIC LINK COMMUNICATIONS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/bridge-defenders-make-a-slam-declarer-takes-a-beating.html | BRIDGE Defenders Make a Slam Declarer Takes a Beating | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/in-new-jersey-a-delicate-industry-unravels.html | In New Jersey a Delicate Industry Unravels | By Terry Pristin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/a-fallen-star-tries-to-rise-and-shine-again.html | A Fallen Star Tries to Rise And Shine Again | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/television-review-with-a-trigger-happy-leader-earthlings-battle-aliens.html | TELEVISION REVIEW With a TriggerHappy Leader Earthlings Battle Aliens | By Anita Gates | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/chess-karpov-wins-first-game-in-title-match-vs-anand.html | Chess Karpov Wins First Game In Title Match Vs Anand | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/after-9-witnesses-nichols-defense-rests.html | After 9 Witnesses Nichols Defense Rests | By Jo Thomas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-basketball-next-stop-on-the-st-johns-learning-curve-seton-hall.html | COLLEGE BASKETBALL Next Stop on the St Johns Learning Curve Seton Hall | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/mother-freed-finds-child-in-hospital-sitter-charged.html | Mother Freed Finds Child In Hospital Sitter Charged | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/football-steelers-and-patriots-will-run-if-they-can.html | FOOTBALL Steelers and Patriots Will Run if They Can | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/pro-basketball-youth-served-as-van-horn-leads-nets.html | PRO BASKETBALL Youth Served as Van Horn Leads Nets | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/football-will-lack-of-running-game-stop-the-niners.html | FOOTBALL Will Lack of Running Game Stop the Niners | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/us/year-s-end-is-no-holiday-in-a-snow-crazy-aspen.html | Years End Is No Holiday In a SnowCrazy Aspen | By Michael Janofsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/sports-of-the-times-the-skills-of-the-future-success-now.html | Sports of The Times The Skills Of the Future Success Now | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/olympics-notebook-two-rally-to-victories-in-cross-country.html | OLYMPICS NOTEBOOK Two Rally to Victories in CrossCountry | By Jim Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/two-man-show-a-special-report-rank-and-file-of-albany-chafing-at-their-bit-parts.html | TWOMAN SHOW A special report Rank And File of Albany Chafing at Their Bit Parts | By James Dao | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/international-briefs-malaysia-to-merge-financial-institutions.html | INTERNATIONAL BRIEFS Malaysia to Merge Financial Institutions | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/lawmakers-approve-repeal-of-law-regulating-gypsies.html | Lawmakers Approve Repeal Of Law Regulating Gypsies | By John T McQuiston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/horse-racing-derby-hope-favorite-trick-may-now-lose-his-trainer.html | HORSE RACING Derby Hope Favorite Trick May Now Lose His Trainer | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/think-tank-an-essay-contest-it-used-to-work.html | THINK TANK An Essay Contest It Used to Work | By Alan Riding | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/world/suspense-is-rising-in-israel-over-impasse-on-the-budget.html | Suspense Is Rising in Israel Over Impasse on the Budget | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/camry-and-accord-race-for-sales-title.html | Camry and Accord Race for Sales Title | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/keeping-watch-in-washington-square.html | Keeping Watch in Washington Square | By Felicia R Lee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/business/investors-see-their-own-kodak-moment.html | Investors See Their Own Kodak Moment | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/helen-wills-moody-dominant-champion-who-won-8-wimbledon-titles-dies-at-92.html | Helen Wills Moody Dominant Champion Who Won 8 Wimbledon Titles Dies at 92 | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/dining-out-sampling-of-flavors-from-southeast-asia.html | DINING OUT Sampling of Flavors From Southeast Asia | By Patricia Brooks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/q-and-a-587931.html | Q and A | By Paul Freireich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-tomoyuki-tanaka-behind-every-great-monster.html | The Lives They Lived Tomoyuki Tanaka Behind Every Great Monster | By Mark Jacobson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-the-chelsea-ban.html | STUDENT LIFE Headlines From the Fall Semester The Chelsea Ban | By Sandy Edry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-whats-for-breakfast-down-the-hatch.html | NJ EATS Good Morning New Jersey Whats for Breakfast Down the Hatch | By Roberta Schur Zeff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-curt-flood-baseball-s-last-martyr.html | The Lives They Lived Curt Flood Baseballs Last Martyr | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-lower-east-side-a-poe-clings-to-an-sro.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Poe Clings to an SRO | By Charlie Leduff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/frugal-traveler-the-road-to-joy-is-long-but-cheap.html | FRUGAL TRAVELER The Road to Joy Is Long but Cheap | By Susan Spano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-stock-picker-sniffs-the-money-trail.html | INVESTING ITMUTUAL FUNDS Stock Picker Sniffs the Money Trail | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/spending-it-some-inadvertent-tosses-out-the-fiscal-window.html | SPENDING IT Some Inadvertent Tosses Out the Fiscal Window | By Joe Queenan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/can-one-die-not-in-pain-not-in-fear.html | Can One Die Not in Pain Not in Fear | By Julie Miller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/music-recitals-leading-way-back-into-the-season.html | MUSIC Recitals Leading Way Back Into the Season | By Robert Sherman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/on-pro-football-cunningham-is-eager-after-taking-a-break.html | ON PRO FOOTBALL Cunningham Is Eager After Taking a Break | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-leo-rosten-talking-tachlis.html | The Lives They Lived Leo Rosten Talking Tachlis | By Wendy Wasserstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-central-asia-s-paper-tiger-the-cult-of-personality-and-pipe-dreams.html | The World Central Asias Paper Tiger The Cult of Personality and Pipe Dreams | By Alan Feuer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/theater-a-musical-meriting-all-the-hyperbole.html | THEATER A Musical Meriting All the Hyperbole | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-short-order-where-we-stop.html | NJ EATS Good Morning New Jersey Whats for Breakfast In Short Order Where We Stop to Eat If We Stop to Eat | By Andrea Kannapell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/college-basketball-in-a-cameo-at-home-princeton-whips-manhattan-and-even-dunks.html | COLLEGE BASKETBALL In a Cameo at Home Princeton Whips Manhattan and Even Dunks | By Steve Popper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-new-york-on-line-goodbye-to-seinfeld-or-good-riddance.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Goodbye to Seinfeld or Good Riddance | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-nation-trial-and-error-the-client-s-always-right-even-if-he-s-not.html | The Nation Trial and Error The Clients Always Right Even if Hes Not | By Michael Cooper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/china-the-oldest-culture-in-mega-tomes.html | China the Oldest Culture in MegaTomes | By Bill Slocum | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-2d-try-for-east-end-land-tax.html | A 2d Try for East End Land Tax | By John Rather | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief-rutgers-studying-expectations-of-expectant-mothers.html | IN BRIEF Rutgers Studying Expectations Of Expectant Mothers | By Karen Demasters | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-william-j-brennan-jr-a-justice-for-all.html | The Lives They Lived William J Brennan Jr A Justice for All | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/world/un-discord-is-music-to-iraq-and-a-threat-to-security-council-credibility.html | UN Discord Is Music to Iraq and a Threat To Security Council Credibility | By Barbara Crossette | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/college-money-a-free-bachelor-s-no-kidding.html | COLLEGE  MONEY A Free Bachelors No Kidding | By Sally Johnson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-more-smoking-curbs.html | Dec 28Jan 3 More Smoking Curbs | By Don Terry | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/ideas-trends-queasy-about-broadway-what-the-audience-won-t-watch.html | Ideas  Trends Queasy About Broadway What the Audience Wont Watch | By Rick Lyman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-sanford-meisner-the-proof-is-in-the-protege.html | The Lives They Lived Sanford Meisner The Proof Is in the Protege | By Rick Lyman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief-state-s-first-2-flu-cases-identified-in-hackensack.html | IN BRIEF States First 2 Flu Cases Identified in Hackensack | By Karen Demasters | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry-captured-images.html | Books in Brief Fiction and Poetry Captured Images | By Scott Veale | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-hang-five-or-a-phone.html | PULSE Hang Five Or a Phone | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-still-high-on-low-flying-technology-stocks.html | INVESTING ITMUTUAL FUNDS Still High on LowFlying Technology Stocks | By Marcia Vickers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-east-side-92d-street-y-vacant-lot-go-up-against.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The 92d Street Y and a Vacant Lot Go Up Against History | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/food-bay-watch.html | Food Bay Watch | By Molly ONeill | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/theater-a-signature-as-famous-as-those-he-immortalizes.html | THEATER A Signature as Famous As Those He Immortalizes | By David Leopold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-the-out-basket-of-love.html | PULSE The Out Basket of Love | By Alex Kuczynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-lower-manhattan-buzz-lifting-weights-not-a-glass.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  BUZZ Lifting Weights Not a Glass | By Edward Lewine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/funds-watch-turning-to-the-index.html | FUNDS WATCH Turning To the Index | By Carole Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-rent-a-thin-blue-line.html | PULSE RentaThinBlueLine | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/arts-artifacts-ingenious-tools-that-guided-many-a-mariner-home.html | ARTSARTIFACTS Ingenious Tools That Guided Many A Mariner Home | By Christa Worthington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/music-hispanic-program-celebrates-holiday-of-three-kings-day.html | MUSIC Hispanic Program Celebrates Holiday Of Three Kings Day | By Robert Sherman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-life-is-short-art-is-long.html | The Lives They Lived Life Is Short Art Is Long | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-basketball-day-after-their-showdown-knicks-win-nets-lose-kemp-gives-van-horn.html | PRO BASKETBALL On the Day After Their Showdown the Knicks Win and the Nets Lose Kemp Gives Van Horn A Lesson | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/world/unlikely-twist-gi-s-warm-to-bosnia.html | Unlikely Twist GIs Warm to Bosnia | By Mike OConnor | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry.html | Books in Brief Fiction and Poetry | By Dale Peck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/in-old-england-a-silicon-fen.html | In Old England A Silicon Fen | By Youssef M Ibrahim | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/recordings-view-maturing-prodigies-gear-up-for-the-long-haul.html | RECORDINGS VIEW Maturing Prodigies Gear Up for the Long Haul | By David Mermelstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/the-tarnished-darlings-of-wall-street.html | The Tarnished Darlings of Wall Street | By Joseph Nocera | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-nation-the-age-of-the-sage-or-is-it-money-talking.html | The Nation The Age of the Sage Or Is It Money Talking | By Michael Specter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-west-side-a-fine-idea-all-say-but-too-big.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Fine Idea All Say but Too Big | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-war-s-human-side.html | The Wars Human Side | By Rahel Musleah | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/a-politician-wins-notice-by-winning-the-lottery.html | A Politician Wins Notice By Winning The Lottery | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/having-second-thoughts-in-the-air.html | Having Second Thoughts In the Air | By Jonathan Black | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/for-the-stars-a-fitting-room-of-their-own.html | For the Stars a Fitting Room of Their Own | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-woolworths-et-al-icons-die-too.html | The Lives They Lived Woolworths et al Icons Die Too | By Richard Reeves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-whats-for-breakfast-on-the-run.html | NJ EATS Good Morning New Jersey Whats for Breakfast On the Run | By Cecilia Lalama | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-aid-for-medicaid-children.html | Dec 28Jan 3 Aid for Medicaid Children | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-fall-semester-infighting-berkeley-over-style-protests.html | STUDENT LIFE Headlines From the Fall Semester Infighting at Berkeley Over Style of Protests | By Bill Staggs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/body-language.html | Body Language | By Caroline Knapp | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/soapbox-population-bomb.html | SOAPBOX Population Bomb | By Connie Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-in-search-of-gorillas-and-ghosts.html | TRAVEL ADVISORY In Search of Gorillas and Ghosts | By Joseph Siano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-dancing-permitted.html | STUDENT LIFE Headlines From the Fall Semester Dancing Permitted | By Lee Powell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-soho-art-to-ease-the-waiting.html | NEIGHBORHOOD REPORT SOHO Art to Ease the Waiting | By Edward Lewine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/at-the-shore-a-singular-elephant-that-may-be-in-danger-of-extinction.html | AT THE SHORE A Singular Elephant That May Be in Danger of Extinction | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/view-betsy-ross-arts-magnet-school-new-haven-now-it-s-boys-doing-dance-sixth.html | The View FromThe Betsy Ross Arts Magnet School in New Haven Now Its Boys Doing Dance Sixth Grade and Up | By Melinda Tuhus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/in-america-death-penalty-dilemma.html | In America Death Penalty Dilemma | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/focus-emerging-markets-refrain-for-volatile-times-m-buying-for-long-term.html | FOCUS ON EMERGING MARKETS A Refrain for Volatile Times Im Buying for the Long Term | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/automobiles/behind-wheel-chrysler-concorde-dodge-intrepid-generous-scoop-style-extra-helping.html | BEHIND THE WHEELChrysler Concorde and Dodge Intrepid A Generous Scoop of Style an Extra Helping of Space | By Michelle Krebs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 26974 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/television-out-of-the-polyester-past-a-comic-rogue-returns.html | TELEVISION Out of the Polyester Past a Comic Rogue Returns | By Andy Meisler | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-whats-for-breakfast-advice-starting-day-off.html | NJ EATS Good Morning New Jersey Whats for Breakfast Advice on Starting the Day Off Right | By Steve Strunsky | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-whats-for-breakfast-coffee-s.html | NJ EATS Good Morning New Jersey Whats for Breakfast The Coffees On And On and On | By Neil Genzlinger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-guide-850349.html | THE GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/automotive-treasures-behind-the-barn-door.html | Automotive Treasures Behind the Barn Door | By Anne C Fullam | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/are-hov-lanes-speeding-the-rush-hour-traffic.html | Are HOV Lanes Speeding the RushHour Traffic | By Stewart Ain | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-the-garden-new-and-noteworthy-in-a-flood-of-catalogues.html | IN THE GARDEN New and Noteworthy in a Flood of Catalogues | By Joan Lee Faust | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/dining-out-fresh-newcomer-comes-to-mount-kisco.html | DINING OUT Fresh Newcomer Comes to Mount Kisco | By M H Reed | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-north-bronx-priest-s-hour-to-reappraise.html | NEIGHBORHOOD REPORT NORTH BRONX Priests Hour to Reappraise | By Barbara Stewart | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/art-review-inhabiting-a-realm-amid-water-and-earth.html | ART REVIEW Inhabiting a Realm Amid Water and Earth | By Helen A Harrison | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/art-review-contemporary-yet-classic-fine-craftsmanship-for-everyday-functions.html | ART REVIEW Contemporary yet Classic Fine Craftsmanship for Everyday Functions | By Fred B Adelson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-included-in-fees-need-a-lawyer-go-to-the-student-union.html | Blackboard Included in Fees Need a Lawyer Go to the Student Union | By Julie Glauberg | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/the-ivory-tower-under-siege.html | The Ivory Tower Under Siege | By William H Honan | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/if-you-re-thinking-living-park-hill-yonkers-vintage-homes-300-foot-plateau.html | If Youre Thinking of Living InPark Hill Yonkers Vintage Homes on a 300Foot Plateau | By Mary McAleer Vizard | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/with-new-beetle-come-wistful-hints-of-old-flame.html | With New Beetle Come Wistful Hints of Old Flame | By Robyn Meredith | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/on-politics-will-doing-65-on-the-road-ease-gridlock-in-trenton.html | ON POLITICS WILL Doing 65 on the Road Ease Gridlock in Trenton | By Abby Goodnough | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-less-risk-from-obesity.html | Dec 28Jan 3 Less Risk From Obesity | By Gina Kolata | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/doctor-s-work-ties-genes-to-disease.html | Doctors Work Ties Genes to Disease | By Chuck Slater | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/on-the-map-a-factory-where-explosives-that-won-two-wars-were-made.html | ON THE MAP A Factory Where Explosives That Won Two Wars Were Made | By Christine Gardner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/dining-out-unabashedly-continental-with-feeling.html | DINING OUT Unabashedly Continental With Feeling | By Joanne Starkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/sports-of-the-times-paradise-s-refrigerator-lambeau-is-more-than-tradition.html | Sports of The Times Paradises Refrigerator Lambeau Is More Than Tradition | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/fyi-883867.html | FYI | By Martin Stolz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-head-lights-in-the-night.html | PULSE Head Lights In the Night | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-brandon-tartikoff-forever-19.html | The Lives They Lived Brandon Tartikoff Forever 19 | By Lynn Hirschberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/the-parent-trap.html | The Parent Trap | By Elizabeth Crow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/world/american-weaver-revives-old-laotian-art.html | American Weaver Revives Old Laotian Art | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/reporter-s-notebook-a-sunny-island-vacation-with-just-a-little-work.html | Reporters Notebook A Sunny Island Vacation With Just a Little Work | By John M Broder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-doc-cheatham-docs-trumpet-and-me.html | The Lives They Lived Doc Cheatham Docs Trumpet and Me | By Paul Keegan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-a-bullish-public.html | Dec 28Jan 3 A Bullish Public | By Robert D Hershey Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-daterape-drug-scare.html | STUDENT LIFE Headlines From the Fall Semester DateRape Drug Scare | By Josh Horowitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-rock-on-sir.html | Dec 28Jan 3 Rock On Sir | By Hubert B Herring | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/signoff-viva-la-spoof-all-tongues-in-cheeks.html | SIGNOFF Viva La Spoof All Tongues In Cheeks | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Joelle Zois | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/art-korean-art-inventive-intricate-meticulous.html | ART Korean Art Inventive Intricate Meticulous | By William Zimmer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weeki nreview/dec-28-jan-3-a-ban-holds.html | Dec 28Jan 3 A Ban Holds | By Barbara Crossette For More Than A Year the Egyptian Government Has Been Struggling To Enforce A Ban On the Cutting Away of Female Genitals the Operation Which Destroys Sexual Feeling and Is Widely Performed By Unprofessional Practitioners Is Dangerous and Potentially Fatal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/ pro-football-bucs-forecast-many-obstacles-to- overcome.html | PRO FOOTBALL Bucs Forecast Many Obstacles To Overcome | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/ books-in-brief-fiction-and-poetry- 790613.html | Books in Brief Fiction and Poetry | By Bill Christophersen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/cov er-story-depicting-a-cruelty-of-epic- proportions.html | COVER STORY Depicting a Cruelty of Epic Proportions | By Peter Passell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/world/ pope-comforts-italy-s-earthquake- victims.html | Pope Comforts Italys Earthquake Victims | By John Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregi on/long-days-on-the-picket-line-at-car- dealer.html | Long Days on the Picket Line at Car Dealer | By Robert G Lowery | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregi on/a-disease-that-responds-to-a-diet-of-foods- free-of-gluten.html | A Disease That Responds to a Diet of Foods Free of Gluten | By Darice Bailer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/educat ion/essay-schoolyard-brawl.html | Essay Schoolyard Brawl | By Brent Staples | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/ they-know-what-we-like.html | They Know What We Like | By Luc Sante | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/ football-they-peer-ahead-super-bowl-chiefs- will-be-looking-again-thomas.html | FOOTBALL As They Peer Ahead to the Super Bowl the Chiefs Will Be Looking Again to Thomas | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregi on/nj-eats-good-morning-new-jersey-whats-s- for-breakfast-just-veggies-please.html | NJ EATS Good Morning New Jersey Whats for Breakfast Just Veggies Please | By Susan Jo Keller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregi on/the-neediest-cases-immigrant-s-medical- career-is-now-just-a-memory.html | The Neediest Cases Immigrants Medical Career Is Now Just a Memory | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregi on/amid-anxiety-glimpses-hope-southside- adapts-new-uncertain-world-welfare.html | Amid Anxiety Glimpses of Hope Southside Adapts to a New Uncertain World of Welfare | By Joe Sexton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregi on/applying-brushstrokes-to-the-civil- war.html | Applying Brushstrokes to the Civil War | By Rahel Musleah | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/ children-s-books-829730.html | Childrens Books | By Julie Salamon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/ a-life-of-beginnings.html | A Life of Beginnings | By Nicholas Jenkins | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/eight-killed-in-6-incidents-over-12-hours.html | Eight Killed In 6 Incidents Over 12 Hours | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/anywhere-but-here.html | Anywhere but Here | By Catherine Bush | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-east-side-relations-silent-bond-that-all-fingertips.html | NEIGHBORHOOD REPORT UPPER EAST SIDE RELATIONS A Silent Bond That Is All in the Fingertips | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/market-watch-comeback-player-of-1997-nasdaq.html | MARKET WATCH Comeback Player Of 1997 Nasdaq | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-assisted-living-stocks-begin-to-fulfill-promise.html | INVESTING ITMUTUAL FUNDS AssistedLiving Stocks Begin to Fulfill Promise | By Sana Siwolop | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/backing-the-right-of-nurses-not-to-assist-in-abortions.html | Backing the Right of Nurses Not to Assist in Abortions | By Tom Callahan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/movies-this-week-805874.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/endpaper-the-lives-they-lived-roland-topor-a-graphic-wit.html | Endpaper  The Lives They Lived Roland Topor A Graphic Wit | By Jerelle Kraus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/deadly-bacteria-a-new-threat-to-fruit-and-produce-in-us.html | Deadly Bacteria a New Threat To Fruit and Produce in US | By Christopher Drew and Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/software-home-lessons-for-children-ready-to-read.html | SOFTWARE Home Lessons For Children Ready to Read | By Josh Barbanel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/losing-their-marbles.html | Losing Their Marbles | By Nigel Nicolson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/coping-five-characters-in-search-of-an-ending.html | COPING Five Characters in Search of an Ending | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/sports-of-the-times-the-last-30-minutes-of-somebodys-season.html | Sports of The Times The Last 30 Minutes Of Somebodys Season | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-jacques-cousteau-dive-he-said.html | The Lives They Lived Jacques Cousteau Dive He Said | By Charles Siebert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By J P Partland | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-vows-devon-martin-john-sargent-3d.html | WEDDINGS VOWS Devon Martin John Sargent 3d | By Lois Smith Brady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/making-it-work-some-forget-but-titanic-was-city-bound.html | MAKING IT WORK Some forget but Titanic Was CityBound | By David Kirby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/cutting-loose-in-cajun-country.html | Cutting Loose in Cajun Country | By Shermakaye Bass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/new-yorkers-co-going-to-bat-for-latino-ballplayers.html | NEW YORKERS  CO Going to Bat for Latino Ballplayers | By Barbara Stewart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/sunday-view-a-classically-riveting-view-from-the-bridge.html | SUNDAY VIEW A Classically Riveting View From the Bridge | By Vincent Canby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-jeff-buckley-his-father-s-son.html | The Lives They Lived Jeff Buckley His Fathers Son | By Chris Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/flaws-known-decades-ago-at-madison-ave-tower-where-bricks-fell.html | Flaws Known Decades Ago at Madison Ave Tower Where Bricks Fell | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-la-carte-kosher-with-russian-flavors.html | A LA CARTE KOSHER With Russian Flavors | By Richard Jay Scholem | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/quiz-new-york-new-york.html | QUIZ New York New York | By Linda Amster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/college-basketball-ailing-seton-hall-erases-st-john-s-inside-game.html | COLLEGE BASKETBALL Ailing Seton Hall Erases St Johns Inside Game | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-howard-women-march.html | STUDENT LIFE Headlines From the Fall Semester Howard Women March | By Monica HollyUtsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/at-ground-zero-workers-slog-on-in-15-foot-crater.html | At Ground Zero Workers Slog On in 15Foot Crater | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/infertile-foreigners-see-opportunity-in-us.html | Infertile Foreigners See Opportunity in US | By Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/baseball-notebook-perspective-plus-titles-helped-kelly-become-dean-of-managers.html | BASEBALL NOTEBOOK Perspective Plus Titles Helped Kelly Become Dean of Managers | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/unabom-suspect-s-brother-troubled-by-rejection-of-plea.html | Unabom Suspects Brother Troubled by Rejection of Plea | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/commercial-property-mack-cali-realty-corporation-two-family-firms-super-regional.html | Commercial PropertyMackCali Realty Corporation From Two Family Firms a SuperRegional REIT | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/talking-money-with-liz-smith-the-scoop-gossip-maven-starts-saving.html | TALKING MONEY WITH LIZ SMITH The Scoop Gossip Maven Starts Saving | By Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-alexandra-danilova-master-class.html | The Lives They Lived Alexandra Danilova Master Class | By Suzanne Farrell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/beyond-the-culture-wars.html | Beyond the Culture Wars | By James Shapiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/databases-are-building-for-political-shifts-of-2002.html | Databases Are Building For Political Shifts of 2002 | By Fred Musante | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/long-island-opinion-state-must-stay-competitive.html | LONG ISLAND OPINION State Must Stay Competitive | By Matthew T Crosson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/in-the-region-long-island-next-role-for-otto-kahn-s-126-room-mansion-a-spa.html | In the RegionLong Island Next Role for Otto Kahns 126Room Mansion a Spa | By Diana Shaman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/classical-view-a-heady-mix-of-beethoven-and-business.html | CLASSICAL VIEW A Heady Mix Of Beethoven And Business | By Bernard Holland | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-laura-nyro-five-songs-to-freedom.html | The Lives They Lived Laura Nyro Five Songs to Freedom | By Rob Hoerburger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry-790591.html | Books in Brief Fiction and Poetry | By J D Biersdorfer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/us-vs-them-is-there-a-deer-problem-of-a-people-problem.html | Us vs Them Is There a Deer Problem of a People Problem | By Andrea Kannapell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-bit-of-spring-wraps-up-the-winter-holidays.html | A Bit of Spring Wraps Up the Winter Holidays | By Mirta Ojito | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-john-h-sengstacke-citizen-sengstacke.html | The Lives They Lived John H Sengstacke Citizen Sengstacke | By Brent Staples | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-fresh-kills-fine-dining-dump-birds-keep-coming-back.html | NEIGHBORHOOD REPORT FRESH KILLS Fine Dining at the Dump The Birds Keep Coming Back | By Jim OGrady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-lower-east-side-new-rules-vexing-for-clinics.html | NEIGHBORHOOD REPORT LOWER EAST SIDE New Rules Vexing for Clinics | By Edward Lewine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/chiropractors-problem-what-price-acceptance.html | Chiropractors Problem What Price Acceptance | By Esther B Fein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-joanie-weston-the-blond-bomber.html | The Lives They Lived Joanie Weston The Blond Bomber | By Frank Deford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/college-basketball-holdsclaw-s-defense-makes-a-difference-in-unlikely-rout.html | COLLEGE BASKETBALL Holdsclaws Defense Makes a Difference in Unlikely Rout | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-one-korean-certainty-no-more-business-as-usual.html | The World One Korean Certainty No More Business as Usual | By Seth Faison | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/abandon-ship-fashion-follies-of-the-year.html | Abandon Ship Fashion Follies of the Year | By David Colman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/cuttings-growing-from-seeds-with-the-faith-of-thoreau.html | CUTTINGS Growing From Seeds With the Faith of Thoreau | By Cass Peterson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/q-a-thomas-lux-if-poetry-is-puzzling-who-is-to-blame.html | QAThomas Lux If Poetry Is Puzzling Who Is to Blame | By Donna Greene | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-person-out-of-work-and-out-of-luck-she-will-help.html | IN PERSON Out of Work and Out of Luck She Will Help | By George James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-basketball-notebook-riley-checketts-go-another-round-their-disagreement.html | PRO BASKETBALL NOTEBOOK Riley and Checketts Go Another Round in Their Disagreement | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/habitats-33-mercer-street-finding-a-buyer-for-a-loft-in-the-end-it-was-karma.html | Habitats33 Mercer Street Finding a Buyer for a Loft In the End It Was Karma | By Barbara Whitaker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/nhl-last-night-owner-has-mixed-emotions.html | NHL LAST NIGHT Owner Has Mixed Emotions | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/letters-from-bland-street.html | Letters From Bland Street | By Valerie Sayers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-albert-shanker-labor-s-love-lost.html | The Lives They Lived Albert Shanker Labors Love Lost | By Sara Mosle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-football-niners-make-a-statement-by-pounding-vikings.html | PRO FOOTBALL Niners Make a Statement by Pounding Vikings | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-regional-bells-gain-ground-in-long-distance-wars.html | Dec 28Jan 3 Regional Bells Gain Ground In LongDistance Wars | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-make-it-new.html | The Lives They Lived Make It New | By Alexandra Bandon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-harold-robbins-smutty-plots-clean-prose.html | The Lives They Lived Harold Robbins Smutty Plots Clean Prose | By Wayne Koestenbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-lessons-of-rehab-better-learning-through-chemistry.html | Blackboard Lessons of Rehab Better Learning Through Chemistry | By Lynnette Holloway | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-col-john-r-boyd-a-fighter-on-many-fronts.html | The Lives They Lived Col John R Boyd A Fighter on Many Fronts | By David H Hackworth | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/movies/film-view-from-the-ways-of-the-ring-to-a-wider-ring-of-truth.html | FILM VIEW From the Ways of the Ring To a Wider Ring of Truth | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/culture-zone-this-mouse-once-roared.html | Culture Zone This Mouse Once Roared | By Michiko Kakutani | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/a-lure-for-athletes-and-pilgrims.html | A Lure for Athletes and Pilgrims | By Nicholas D Kristof | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-whats-for-breakfast-beyond-bagel-when-usual.html | NJ EATS Good Morning New Jersey Whats for Breakfast Beyond the Bagel When the Usual Just Wont Do | By Carl Sommers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-new-world-audit-fail-safe-strategies-in-a-market-era.html | The World New World Audit FailSafe Strategies In a Market Era | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-james-m-fox-some-of-his-best-friends-were.html | The Lives They Lived James M Fox Some of His Best Friends Were Crooks | By Gene Mustain | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/technology-conventions-without-travel.html | TECHNOLOGY Conventions Without Travel | By Pamela Mendels | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/diary-908878.html | DIARY | By Bill Wellman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/taking-a-break-from-the-games.html | Taking a Break From the Games | By Alexander Zabusky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-nasa-for-kids-flying-with-their-feet-on-the-ground.html | Blackboard NASA for Kids Flying With Their Feet on the Ground | By Lynnette Holloway | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/food-casseroles-the-ultimate-in-winter-comfort.html | FOOD Casseroles the Ultimate in Winter Comfort | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/the-night-the-debs-come-out-like-stars.html | THE NIGHT The Debs Come Out Like Stars | By Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/diary-markets-bulls-and-bears-of-97.html | DIARY MARKETS Bulls and Bears of 97 | By Bill Wellman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/football-notebook-did-patriots-conceal-real-nature-martin-s-injury-it-appears-so.html | FOOTBALL NOTEBOOK Did the Patriots Conceal the Real Nature of Martins Injury It Appears So | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-mary-louise-smith-jean-westwood-first-to-the-party.html | The Lives They Lived Mary Louise Smith Jean Westwood First to The Party | By Adam Clymer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/bookend-the-original-valley-girl.html | BOOKEND The Original Valley Girl | By Karen Lehrman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/sports-of-the-times-so-what-was-it-exactly-that-michigan-did-that-was-wrong.html | Sports of the Times So What Was It Exactly That Michigan Did That was Wrong | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-allen-ginsberg-birth-of-a-beatnik.html | The Lives They Lived Allen Ginsberg Birth of a Beatnik | By Aaron Latham | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/theater-applause-for-the-past-wishes-for-the-future.html | THEATER Applause for the Past Wishes for the Future | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-martin-schwarzschild-eugene-merle-shoemaker.html | The Lives They Lived Martin Schwarzschild Eugene Merle Shoemaker Lyman Spitzer Jr Clyde W Tombaugh Four Stars of The Cosmos | By Alan Dressler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry.html | Books in Brief Fiction and Poetry | By Janet Kaye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/binge-nights-the-emergency-on-campus.html | Binge Nights The Emergency On Campus | By Michael Winerip | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-correspondent-s-report-billion-dollar-louvre-project-nears.html | TRAVEL ADVISORY CORRESPONDENTS REPORT BillionDollar Louvre Project Nears Completion | By Alan Riding | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-ruth-clark-the-right-questions.html | The Lives They Lived Ruth Clark The Right Questions | By Jack Rosenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction-790699.html | Books in Brief Nonfiction | By Abbott Combes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/world/russia-s-church-run-campus-has-a-secular-goal.html | Russias ChurchRun Campus Has a Secular Goal | By Marina Lakhman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/art-in-a-far-desert-a-startling-trove-of-art.html | ART In a Far Desert a Startling Trove of Art | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/music-a-jazzier-approach-to-jewish-traditions.html | MUSIC A Jazzier Approach To Jewish Traditions | By Bill Syken | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/headed-north-but-why.html | Headed North But Why | By Tod Olson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/backtalk-fair-play-underneath-the-headsets.html | Backtalk Fair Play Underneath the Headsets | By Paul Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-alfred-d-hershey-hershey-heaven.html | The Lives They Lived Alfred D Hershey Hershey Heaven | By James Watson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/the-formula-for-sun-city-moves-east-and-north.html | The Formula for Sun City Moves East and North | By Lyn Riddle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/98-year-of-growth-based-on-the-past.html | 98 Year of Growth Based on the Past | By Penny Singer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/eager-and-flush-many-states-plan-yet-more-tax-cuts.html | EAGER AND FLUSH MANY STATES PLAN YET MORE TAX CUTS | By Kevin Sack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-the-kitchen-casseroles-the-ultimate-in-winter-comfort.html | IN THE KITCHEN Casseroles the Ultimate In Winter Comfort | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/world/first-test-for-britain-s-camelot-welfare-reform.html | First Test for Britains Camelot Welfare Reform | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-view-from-hastings-on-hudson-toys-that-do-more-than-merely-amuse.html | The View FromHastingsonHudson Toys That Do More Than Merely Amuse | By Lynne Ames | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/koreans-patriotic-for-now.html | Koreans Patriotic for Now | By ChangRae Lee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-dress-code-tongue-stud-standoff.html | Blackboard Dress Code Tongue Stud Standoff | By Peter Crabtree | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/figure-skating-kwan-s-top-worries-health-and-confidence.html | FIGURE SKATING Kwans Top Worries Health and Confidence | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-return-to-vietnam-to-visit-the-ghosts-of-war.html | A Return to Vietnam to Visit the Ghosts of War | By Claudia Rowe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/fj-kelly-green-beret-leader-in-vietnam-war-is-dead-at-78.html | FJ Kelly Green Beret Leader In Vietnam War Is Dead at 78 | RICHARD GOLDSTEIN | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/style-over-substance-see-the-movie-covet-the-souvenir.html | STYLE OVER SUBSTANCE See the Movie Covet the Souvenir | By Frank Decaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/tickets-and-tours.html | Tickets and tours | By Joseph Siano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/a-fearless-michael-kennedy-is-remembered-at-funeral.html | A Fearless Michael Kennedy Is Remembered at Funeral | By Fox Butterfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/practical-traveler-a-pocketful-of-guides.html | PRACTICAL TRAVELER A Pocketful Of Guides | By Betsy Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-trouble-with-turbulence.html | Dec 28Jan 3 Trouble With Turbulence | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/playing-in-the-neighborhood-880647.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-west-side-parents-win-long-fight-program-for-gifted.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Parents Win Long Fight as Program for Gifted Is Restored | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/anand-evens-chess-score-by-winning-second-game.html | Anand Evens Chess Score By Winning Second Game | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-the-un-says-it-s-time-to-pony-up.html | Dec 28Jan 3 The UN Says Its Time to Pony Up | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/the-backwater-school.html | The Backwater School | By Garry Wills | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/friends-say-ferraro-will-seek-d-amato-s-seat.html | Friends Say Ferraro Will Seek DAmatos Seat | By Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry-790630.html | Books in Brief Fiction and Poetry | By David Murray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/the-lives-they-lived-dr-donald-d-flickinger-the-escape-artist.html | The Lives They Lived Dr Donald D Flickinger The Escape Artist | By Sebastian Junger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/channels-channels-everywhere-but.html | Channels Channels Everywhere but | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/spiritual-authority.html | Spiritual Authority | By Bruce Bawer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/college-credit-for-helping-others.html | College Credit for Helping Others | By Merri Rosenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/spending-it-missed-the-bus-personal-800-numbers-to-the-rescue.html | SPENDING IT Missed the Bus Personal 800 Numbers to the Rescue | By Debra Nussbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/taken-apart-an-old-house-in-search-of-a-new-home.html | Taken Apart an Old House in Search of a New Home | By Bill Ryan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-the-lift-tick.html | PULSE The Lift Tick | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-murray-kempton-gentleman-of-the-press.html | The Lives They Lived Murray Kempton Gentleman Of the Press | By Calvin Trillin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-a-touch-of-spice.html | NJ EATS Good Morning New Jersey Whats for Breakfast A Touch of Spice | By Steve Strunsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/pop-view-reviving-the-tired-image-of-the-latin-other.html | POP VIEW Reviving the Tired Image of the Latin Other | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/yuji-yoshimura-76-a-master-of-the-ancient-art-of-bonsai.html | Yuji Yoshimura 76 a Master Of the Ancient Art of Bonsai | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-mouse-pals-for-student-teachers-virtual-friends.html | Blackboard Mouse Pals For Student Teachers Virtual Friends | By Tony Marcano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction-790664.html | Books in Brief Nonfiction | By Josh Fine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/on-language-transparency-totally.html | On Language Transparency Totally | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-alabamas-machine.html | STUDENT LIFE Headlines From the Fall Semester Alabamas Machine | By Haliman Abdullah | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/football-whos-no-1-results-are-in-and-they-re-split.html | FOOTBALL Whos No 1 Results Are in and Theyre Split | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-gray-matter-retired-professors-found-a-college-for-their-peers.html | Blackboard Gray Matter Retired Professors Found a College For Their Peers | By Tony Marcano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/football-steelers-lose-gamble-but-win-game-anyway.html | FOOTBALL Steelers Lose Gamble But Win Game Anyway | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-david-duke-zeibert-power-medium-rare.html | The Lives They Lived David Duke Zeibert Power Medium Rare | By Rw Apple Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-niche-providers-out-of-the-shadow-of-megamanagers.html | INVESTING ITMUTUAL FUNDS Niche Providers Out of the Shadow of Megamanagers | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/keeping-a-beloved-teams-memory-alive.html | Keeping a Beloved Teams Memory Alive | By Susan Vaughn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/your-home-good-time-to-consider-refinancing.html | YOUR HOME Good Time To Consider Refinancing | By Jay Romano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/church-is-making-dreams-come-true.html | Church Is Making Dreams Come True | By Stewart Ain | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/here-comes-everyman.html | Here Comes Everyman | By William Ferguson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/southern-comfort.html | Southern Comfort | By Mark Childress | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/ideas-trends-why-pedestrians-play-chicken-to-cross-the-road.html | Ideas  Trends Why Pedestrians Play Chicken to Cross the Road | By Richard F Shepard | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/what-s-doing-in-nagano.html | WHATS DOING IN Nagano | By Stephanie Strom | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/ideas-trends-festivity-s-not-hot-there-went-the-holidays-whoopee.html | Ideas  Trends Festivitys Not Hot There Went the Holidays Whoopee | By Allen R Myerson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/jersey-bombs-away-a-story-of-the-suburbs.html | JERSEY Bombs Away A Story of the Suburbs | By Joe Sharkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-karl-f-koopman-batman.html | The Lives They Lived Karl F Koopman Batman | By Diane Ackerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/movies/climbing-toward-the-domain-of-the-independent-movie-elite.html | Climbing Toward the Domain Of the IndependentMovie Elite | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/quick-sip-hammonton-taking-wine-seriously-in-atlantic-county.html | QUICK SIPHammonton Taking Wine Seriously in Atlantic County | By Diane Nottle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-ben-hogan-the-pain-in-perfection.html | The Lives They Lived Ben Hogan The Pain In Perfection | By Charles McGrath | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-bernard-vonnegut-the-rainmaker.html | The Lives They Lived Bernard Vonnegut The Rainmaker | By Kurt Vonnegut Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/a-year-of-peaks-valleys-lessons.html | A Year Of Peaks Valleys Lessons | By Tiki Barber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-moonlighting-student-athlete-also-tackles-criminals.html | Blackboard Moonlighting Student Athlete Also Tackles Criminals | By Lynnette Holloway | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/ships-upon-untamed-seas.html | Ships Upon Untamed Seas | By W Jeffrey Bolster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/with-space-tight-outdated-factories-find-new-roles.html | With Space Tight Outdated Factories Find New Roles | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/boating-report-indoor-boat-show-takes-float-out-of-the-flotilla.html | BOATING REPORT Indoor Boat Show Takes Float Out of the Flotilla | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-secrets-grave-archeology-students-examine-tombstones-for-clues-town-s.html | Blackboard Secrets Of The Grave Archeology Students Examine Tombstones for Clues to a Towns Social Order | By Tony Marcano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief.html | IN BRIEF | By Donna Greene | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/viewpoint-consulting-dont-lose-it-improve-it.html | VIEWPOINT Consulting Dont Lose It Improve It | By Thomas J Waite | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/movies/film-view-amid-all-the-illusion-satire-with-real-bite.html | FILM VIEW Amid All the Illusion Satire With Real Bite | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-prague-acts-to-curb-overcharges-by-cabbies.html | TRAVEL ADVISORY Prague Acts to Curb Overcharges by Cabbies | By Marina Bartl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/earning-it-managers-wanted-will-train-start-immed-bonu.html | EARNING IT Managers Wanted Will Train Start Immed Bonu | By Andrea Adelson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-midtown-go-west-or-maybe-it-s-east.html | NEIGHBORHOOD REPORT MIDTOWN Go West Or Maybe Its East | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/theater-chorus-line-remains-legend-with-kick-relating-stage-stories.html | THEATER Chorus Line Remains Legend With Kick Relating Stage Stories | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-nfl-all-of-it-in-stats-and-profiles.html | The NFL All of It in Stats and Profiles | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-west-harlem-fairway-wants-riverside-parking-with-10-year.html | NEIGHBORHOOD REPORT WEST HARLEM Fairway Wants Riverside Parking With a 10Year Meter | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/building-a-village-providing-for-a-university.html | Building a Village Providing for a University | By Ramin P Jaleshgari | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/report-of-officers-role-in-subway-death-is-challenged.html | Report of Officers Role in Subway Death Is Challenged | By Jim Yardley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/world/mexico-s-interior-minister-is-replaced-in-aftermath-of-massacre.html | Mexicos Interior Minister Is Replaced in Aftermath of Massacre | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/olympics-notebook-street-beats-teammates-during-her-comeback.html | OLYMPICS NOTEBOOK Street Beats Teammates During Her Comeback | By Jim Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/word-for-word-last-meals-for-the-condemned-in-texas-cheeseburgers-without-mercy.html | Word for Word  Last Meals For the Condemned in Texas Cheeseburgers Without Mercy | By Sam Howe Verhovek | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/nhl-last-night-brodeur-reappears-to-spark-the-devils.html | NHL LAST NIGHT Brodeur Reappears To Spark the Devils | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/a-familys-lives-animate-their-work-and-vice-versa.html | A Familys Lives Animate Their Work and Vice Versa | By Melissa Balmain | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/judge-weighing-new-jersey-s-spending-on-urban-schools-offers-few-clues-on-ruling.html | Judge Weighing New Jerseys Spending on Urban Schools Offers Few Clues on Ruling | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/television-a-wily-upstart-that-did-a-lot-of-things-right.html | TELEVISION A Wily Upstart That Did a Lot Of Things Right | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/from-the-desk-of-running-a-business-hook-line-and-sinker.html | FROM THE DESK OF Running a Business Hook Line and Sinker | By Bill Ignizio | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-washington-monument-to-undergo-restoration.html | TRAVEL ADVISORY Washington Monument To Undergo Restoration | By Irvin Molotsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/our-towns-watching-megan-s-law-in-practice.html | Our Towns Watching Megans Law In Practice | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/pop-view-good-things-can-also-come-in-annoying-packages.html | POP VIEW Good Things Can Also Come In Annoying Packages | By Terry Teachout | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/latterday-saints.html | LatterDay Saints | By Michael Sherry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/masters-give-dogs-a-bad-name.html | Masters Give Dogs a Bad Name | By David Howard | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-leon-edel-a-literary-obsession.html | The Lives They Lived Leon Edel A Literary Obsession | By Richard Holmes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/connecticut-guide-850055.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction-a-dandys-handiwork.html | Books in Brief Nonfiction A Dandys Handiwork | By Sarah Harrison Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-working-up-an-appetite.html | NJ EATS Good Morning New Jersey Whats for Breakfast Working Up an Appetite | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/paintings-in-the-little-showcases-of-an-intricate-art-form.html | Paintings in the Little Showcases of an Intricate Art Form | By Bess Liebenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/q-and-a-829838.html | Q and A | By Paul Freireich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/trouble-in-the-house.html | Trouble in the House | By Mariam Sami | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/atlantic-city-real-life-er.html | ATLANTIC CITY RealLife ER | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-in-africa-s-harsh-climate-fruits-of-democracy.html | The World In Africas Harsh Climate Fruits of Democracy | By Howard W French | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-flatiron-judge-s-order-clears-way-for-limelight.html | NEIGHBORHOOD REPORT FLATIRON Judges Order Clears Way for Limelight | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/streetscapes-henry-hudson-hotel-353-west-57th-street-women-s-clubhouse-wnet-75.html | StreetscapesThe Henry Hudson Hotel 353 West 57th Street From Womens Clubhouse to WNET to 75 a Night | By Christopher Gray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief-deaths-from-traffic-accidents-down-statewide-in-1997.html | IN BRIEF Deaths From Traffic Accidents Down Statewide in 1997 | By Steve Strunsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/hockey-two-stars-falter-but-not-gretzky.html | HOCKEY Two Stars Falter But Not Gretzky | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/baseball-mr-break-it-and-mr-fix-it.html | BASEBALL Mr BreakIt And Mr FixIt | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-carl-maxey-type-a-gandhi.html | The Lives They Lived Carl Maxey TypeA Gandhi | By Timothy Egan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/home-clinic-testing-and-repairing-door-chimes.html | HOME CLINIC Testing and Repairing Door Chimes | By Edward R Lipinski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/focus-emerging-markets-asian-tremors-leave-sector-managers-shaken-but-optimistic.html | FOCUS ON EMERGING MARKETS Asian Tremors Leave Sector Managers Shaken but Optimistic | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/recordings-view-midori-surmounts-the-perils-of-prodigyhood.html | RECORDINGS VIEW Midori Surmounts the Perils of Prodigyhood | By K Robert Schwarz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-registration-who-wants-to-visit-the-bursar-anyway.html | Blackboard Registration Who Wants to Visit The Bursar Anyway | By Tony Marcano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/restaurants-a-work-in-progress.html | RESTAURANTS A Work in Progress | BY Fran Schumer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/books/new-noteworthy-paperbacks-829837.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester.html | STUDENT LIFE Headlines From the Fall Semester | By Sandy Edry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/recordings-view-exploring-busoni-as-anchored-by-bach-or-slightly-at-sea.html | RECORDINGS VIEW Exploring Busoni As Anchored by Bach Or Slightly at Sea | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-basketball-day-after-their-showdown-knicks-win-nets-lose-mills-steps.html | PRO BASKETBALL On the Day After Their Showdown the Knicks Win and the Nets Lose Mills Steps Out of Background To Produce Push to Victory | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/q-a-eileen-ogintz-on-taking-vacations-with-the-children.html | QAEileen Ogintz On Taking Vacations With the Children | By Alix Boyle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/seeking-water-on-moon-in-new-nasa-mission.html | Seeking Water on Moon In New NASA Mission | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/spotlight-for-love-or-money.html | SPOTLIGHT For Love or Money | By Howard Thompson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/business/focus-on-emerging-markets-drudgery-of-turkish-trading-becomes-a-delight.html | FOCUS ON EMERGING MARKETS Drudgery of Turkish Trading Becomes a Delight | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-jolie-gabor-mother-dahling.html | The Lives They Lived Jolie Gabor Mother Dahling | By Alex Witchel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-john-p-snyder-the-earth-made-flat.html | The Lives They Lived John P Snyder The Earth Made Flat | By Mark Monmonier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-04 | https://www.nytimes.com/1998/01/04/us/it-s-andrew-cuomo-s-turn-at-bat-and-some-see-makings-of-slugger.html | Its Andrew Cuomos Turn at Bat And Some See Makings of Slugger | By Lizette Alvarez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/us/tracing-bout-of-illness-to-small-lettuce-farm.html | Tracing Bout of Illness to Small Lettuce Farm | By Pam Belluck and Christopher Drew | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-since-70-s-world-has-become-safer-for-consumerism.html | OUTLOOK 98 ECONOMY  INDUSTRY Since 70s the World Has Become Safer for Consumerism | By Constance L Hays | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/new-jersey-megan-s-home-limits-her-law.html | New Jersey Megans Home Limits Her Law | By Robert Hanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/in-place-of-the-abused-a-doctor-works-in-the-grim-world-of-battered-children.html | In Place of the Abused A Doctor Works in the Grim World of Battered Children | By Esther B Fein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/when-dying-is-as-hard-as-birth.html | When Dying Is as Hard as Birth | By Christina Walker Campi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/world-news-briefs-swedish-police-arrest-314-at-neo-nazi-concert.html | World News Briefs Swedish Police Arrest 314 at NeoNazi Concert | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/howard-gilman-executive-and-philanthropist-dies-at-73.html | Howard Gilman Executive And Philanthropist Dies at 73 | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-stocks-romp-smartly-on-will-nothing-stop-the-bull.html | OUTLOOK 98 MARKETS  INVESTING Stocks Romp Smartly On Will Nothing Stop the Bull | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-fed-awaiting-clear-signs-at-crossroads.html | OUTLOOK 98 ECONOMY  INDUSTRY Fed Awaiting Clear Signs At Crossroads | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/hot-market-for-initial-offerings-tapers-off.html | Hot Market For Initial Offerings Tapers Off | By Reed Abelson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/pataki-keeping-it-simple-gains-the-high-ground.html | Pataki Keeping It Simple Gains the High Ground | By James Dao | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/darrell-halloran-47-coach-who-had-best-record-at-pace.html | Darrell Halloran 47 Coach Who Had Best Record at Pace | By Richard Goldstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/netanyahu-s-hold-on-power-is-hurt-as-minister-quits.html | NETANYAHUS HOLD ON POWER IS HURT AS MINISTER QUITS | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/modern-refuses-to-detain-2-schieles.html | Modern Refuses To Detain 2 Schieles | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/bridge-a-rare-tournament-format-makes-the-players-work.html | BRIDGE A Rare Tournament Format Makes the Players Work | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-on-the-internet-forever-mutating-debates.html | OUTLOOK 98 MEDIA  TECHNOLOGY On the Internet ForeverMutating Debates | By Amy Harmon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-degrees-of-success-define-two-careers.html | PRO FOOTBALL Degrees of Success Define Two Careers | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-love-affair-with-mutual-funds-shows-no-evidence.html | OUTLOOK 98 MARKETS  INVESTING Love Affair With Mutual Funds Shows No Evidence of Weakening | By Edward Wyatt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/abroad-at-home-the-noble-experiment.html | Abroad at Home The Noble Experiment | By Anthony Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/patents-overhaul-rules-possible-but-opposition-plan-remains-fierce.html | Patents An overhaul of the rules is possible but opposition to the plan remains fierce | By Teresa Riordan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-waiting-for-millennium-panic-level-to-rise.html | OUTLOOK 98 MEDIA  TECHNOLOGY Waiting for Millennium Panic Level to Rise | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/world-news-briefs-tickets-to-diana-site-may-cost-up-to-15.html | World News Briefs Tickets to Diana Site May Cost Up to 15 | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/metropolitan-diary-930873.html | METROPOLITAN DIARY | By Ron Alexander | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-for-a-change-detroit-may-feel-sticker-shock.html | OUTLOOK 98 ECONOMY  INDUSTRY For a Change Detroit May Feel Sticker Shock | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-buoyant-stock-market-keeps-mergers-in-pipeline.html | OUTLOOK 98 ECONOMY  INDUSTRY Buoyant Stock Market Keeps Mergers in Pipeline | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/us/2-systems-may-help-pilots-detect-turbulence.html | 2 Systems May Help Pilots Detect Turbulence | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-phone-companies-race-to-find-their-suitors.html | OUTLOOK 98 MEDIA  TECHNOLOGY Phone Companies Race To Find Their Suitors | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-big-tobacco-on-the-line-in-congress.html | OUTLOOK 98 ECONOMY  INDUSTRY Big Tobacco on the Line In Congress | By Barry Meier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/metro-matters-campaign-of-98-promise-of-71.html | Metro Matters Campaign of 98 Promise of 71 | By Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-big-new-risks-for-america-s-insurance-plan.html | OUTLOOK 98 MARKETS  INVESTING Big New Risks For Americas Insurance Plan | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/jazz-honors-politics-new-museum-pays-tribute-musicians-but-stirs-criticism.html | Jazz Honors and Politics A New Museum Pays Tribute to Musicians but Stirs Criticism | By Bruce Weber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/movies/one-step-back-an-actor-s-persona-fascinates-by-being-forgettable.html | ONE STEP BACK An Actors Persona Fascinates by Being Forgettable | By Greil Marcus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/from-charred-ruins-a-church-reborn.html | From Charred Ruins a Church Reborn | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/thomas-mayers-stamford-mayor-and-retailer-88.html | Thomas Mayers Stamford Mayor And Retailer 88 | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-basketball-next-lesson-for-nets-how-to-win-on-road.html | PRO BASKETBALL Next Lesson for Nets How to Win on Road | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/outdoors-waters-off-guatemala-offer-a-fine-catch-of-sailfish.html | OUTDOORS Waters Off Guatemala Offer a Fine Catch of Sailfish | By Stephen C Sautner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-what-s-new-at-the-store.html | OUTLOOK 98 ECONOMY  INDUSTRY Whats New at the Store | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/us/george-w-irving-87-biochemist-who-led-study-of-food-additives.html | George W Irving 87 Biochemist Who Led Study of Food Additives | By Ford Burkhart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/korea-reported-to-seek-billions-in-bond-offers.html | Korea Reported To Seek Billions In Bond Offers | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-mariucci-gives-49ers-edge-they-prepare-stop-packers-favre.html | PRO FOOTBALL Mariucci Gives the 49ers an Edge as They Prepare to Stop the Packers and Favre | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-advertising-conditions-seem-ripe-for-more-more.html | OUTLOOK 98 MEDIA  TECHNOLOGY  ADVERTISING Conditions seem ripe for more and more turbulence on Madison Avenue | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/britain-urged-to-crack-down-on-ulster-prisoners.html | Britain Urged to Crack Down on Ulster Prisoners | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/on-hockey-campbell-takes-risks-seeking-ranger-rewards.html | ON HOCKEY Campbell Takes Risks Seeking Ranger Rewards | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-year-s-top-media-buys-most-wanted-1997-annual.html | OUTLOOK 98 MEDIA  TECHNOLOGY The Years Top Media Buys Most Wanted 1997  The Annual Numbers | By Shelly Freierman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/speculation-about-pol-pot-stirs-cambodia-s-uncertainty.html | Speculation About Pol Pot Stirs Cambodias Uncertainty | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/figure-skating-high-hopes-in-a-tough-season.html | FIGURE SKATING High Hopes in a Tough Season | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/beijing-journal-art-s-fate-in-china-a-battle-by-an-heir.html | Beijing Journal Arts Fate In China A Battle By an Heir | By Erik Eckholm | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/tibetan-mandala-shimmers-and-is-gone.html | Tibetan Mandala Shimmers and Is Gone | By Barbara Stewart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-that-s-sapp-as-in-yap-in-a-verbal-war.html | PRO FOOTBALL Thats Sapp As in Yap In a Verbal War | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/movies/postman-sinks-titanic-sails.html | Postman Sinks Titanic Sails | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-ready-or-not-europe-draws-closer-to-one-currency.html | OUTLOOK 98 INTERNATIONAL Ready or Not Europe Draws Closer to One Currency | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/3-women-held-in-kidnapping-of-a-driver.html | 3 Women Held In Kidnapping of a Driver | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-this-time-cowher-hopes-to-head-off-the-hoopla.html | PRO FOOTBALL This Time Cowher Hopes to Head Off the Hoopla | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-dollar-s-gains-expected-to-continue.html | OUTLOOK 98 MARKETS  INVESTING Dollars Gains Expected to Continue | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-us-toasts-good-times-optimism-does-not-go-unchecked.html | OUTLOOK 98 ECONOMY  INDUSTRY As US Toasts the Good Times Optimism Does Not Go Unchecked | By Louis Uchitelle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/us/herds-thinned-by-rare-deep-snow-in-new-mexico.html | Herds Thinned by Rare Deep Snow in New Mexico | By Carol Marie Cropper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-chance-of-surplus-has-2-parties-salivating.html | OUTLOOK 98 ECONOMY  INDUSTRY Chance of Surplus Has 2 Parties Salivating | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/pastor-resigns-from-a-divided-chelsea-parish.html | Pastor Resigns From a Divided Chelsea Parish | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/college-basketball-liu-isn-t-laughing-after-first-conference-game.html | COLLEGE BASKETBALL LIU Isnt Laughing After First Conference Game | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/us/debate-starts-over-prospect-of-budgets-without-deficits.html | Debate Starts Over Prospect of Budgets Without Deficits | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/television-review-style-empire-s-busy-czar-so-nice-underneath-it-all.html | TELEVISION REVIEW Style Empires Busy Czar So Nice Underneath It All | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/nfl-playoffs-round-2-conference-semifinals-broncos-knock-down-late-pass-dream.html | NFL PLAYOFFS ROUND 2 CONFERENCE SEMIFINALS The Broncos Knock Down A Late Pass And a Dream | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-oil-prices-expected-to-be-firm.html | OUTLOOK 98 MARKETS  INVESTING Oil Prices Expected To Be Firm | By Agis Salpukas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/us/us-auto-makers-showing-interest-in-fuel-efficiency.html | US AUTO MAKERS SHOWING INTEREST IN FUEL EFFICIENCY | By Keith Bradsher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/critic-s-notebook-the-resonance-of-other-faces-other-memories.html | CRITICS NOTEBOOK The Resonance of Other Faces Other Memories | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/man-arrested-as-fire-levels-his-shop-and-another.html | Man Arrested as Fire Levels His Shop and Another | By David M Halbfinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/draw-is-agreed-in-3d-game-of-karpov-anand-title-match.html | Draw Is Agreed in 3d Game Of KarpovAnand Title Match | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/music-review-draped-in-darkness-mahler-s-sixth-still-holds-appeal.html | MUSIC REVIEW Draped in Darkness Mahlers Sixth Still Holds Appeal | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/nagano-1998-olympic-profile-skiing-koznick-makes-believer-of-herself.html | NAGANO 1998 OLYMPIC PROFILE SKIING Koznick Makes Believer of Herself | By Christopher Clarey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-euro-transformation-will-touch-every-ledger-and-purse.html | OUTLOOK 98 INTERNATIONAL Euro Transformation Will Touch Every Ledger and Purse | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/books/books-of-the-times-brahms-lore-galore-and-myth-debunked.html | BOOKS OF THE TIMES Brahms Lore Galore and a Myth Debunked | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-thailand-signs-recovery-but-hard-hit-brace-for-ugly.html | OUTLOOK 98 INTERNATIONAL THAILAND Signs of Recovery but the HardHit Brace for Ugly Year | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/world-news-briefs-us-emigrant-elected-president-of-lithuania.html | World News Briefs US Emigrant Elected President of Lithuania | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/hockey-to-make-the-team-better-devils-send-guerin-to-oilers-in-arnott-deal.html | HOCKEY To Make the Team Better Devils Send Guerin to Oilers in Arnott Deal | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-packers-get-desired-result-despite-subpar-performance.html | PRO FOOTBALL Packers Get Desired Result Despite Subpar Performance | BY Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/movies/la-confidential-wins-national-critics-awards.html | LA Confidential Wins National Critics Awards | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/plus-yachting-whitbread-race-conner-s-toshiba-in-third-place.html | PLUS YACHTING  WHITBREAD RACE Conners Toshiba  In Third Place | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/editorial-observer-look-what-s-that-stuff-falling-from-the-sky.html | Editorial Observer Look Whats That Stuff Falling From the Sky | By Gail Collins | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/us/heart-of-unabom-trial-is-tale-of-two-brothers.html | Heart of Unabom Trial Is Tale of Two Brothers | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-chinese-face-uncertainties-from-asia-s-financial-chaos.html | OUTLOOK 98 INTERNATIONAL Chinese Face Uncertainties From Asias Financial Chaos | By Seth Faison | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/sports-of-the-times-a-tired-levens-leaves-the-defenses-weary.html | Sports of The Times A Tired Levens Leaves The Defenses Weary | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/cambodia-coup-leader-battles-instability.html | Cambodia Coup Leader Battles Instability | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-taxes-count-congress-for-more-discussion-but-no-big.html | OUTLOOK 98 MARKETS  INVESTING On Taxes Count on Congress for More Discussion but No Big Changes | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/touchy-issue-of-bigger-nato-spy-agencies.html | Touchy Issue of Bigger NATO Spy Agencies | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-doing-american-opposition-big-government-2-step.html | OUTLOOK 98 ECONOMY  INDUSTRY Doing the AmericanOppositiontoBigGovernment 2Step | By Peter Passell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-more-traps-loom-1997-s-high-scores-for-banks-may-be.html | OUTLOOK 98 ECONOMY  INDUSTRY As More Traps Loom 1997s High Scores for Banks May Be Hard to Repeat | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-publishing-industry-high-technology-plot-thickens.html | OUTLOOK 98 MEDIA  TECHNOLOGY In the Publishing Industry the HighTechnology Plot Thickens | By Doreen Carvajal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/pop-review-back-to-hip-hop-basics.html | POP REVIEW Back to HipHop Basics | By Ann Powers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-travelers-should-expect-costs-to-rise-again.html | OUTLOOK 98 ECONOMY  INDUSTRY Travelers Should Expect Costs to Rise Again | By Edwin McDowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-american-papers-expect-good-continue-for-their.html | OUTLOOK 98 MEDIA  TECHNOLOGY American Papers Expect the Good News to Continue for Their Bottom Lines | By Iver Peterson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/5th-ave-still-drying-out-after-main-break.html | 5th Ave Still Drying Out After Main Break | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-japan-tokyo-ready-willing-take-broad-overhaul.html | OUTLOOK 98 INTERNATIONAL  JAPAN Is Tokyo Ready or Willing to Take On a Broad Overhaul of Industries | By Stephanie Strom | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-strains-seen-as-brazilians-tighten-belts.html | OUTLOOK 98 INTERNATIONAL Strains Seen As Brazilians Tighten Belts | By Diana Jean Schemo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-mighty-have-fallen-sometimes-profited-anyway.html | OUTLOOK 98 ECONOMY  INDUSTRY How the Mighty Have Fallen and Sometimes Profited Anyway | By Adam Bryant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-basketball-in-one-play-houston-becomes-a-driving-force.html | PRO BASKETBALL In One Play Houston Becomes a Driving Force | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/robert-hunt-69-executive-with-the-tribune-company.html | Robert Hunt 69 Executive With the Tribune Company | By Iver Peterson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/essay-respect-your-adversaries.html | Essay Respect Your Adversaries | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-in-the-90-s-trying-to-keep-prudent-with-the-joneses.html | OUTLOOK 98 ECONOMY  INDUSTRY In the 90s Trying to Keep Prudent With the Joneses | By David J Morrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-where-microsoft-wants-to-go-today.html | OUTLOOK 98 MEDIA  TECHNOLOGY Where Microsoft Wants to Go Today | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-questions-over-demand-digital-tv-s-network-premiere.html | OUTLOOK 98 MEDIA  TECHNOLOGY Questions Over Demand as Digital TVs Network Premiere Nears | By Joel Brinkley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/the-neediest-cases-coins-on-the-sidewalk-teach-a-lesson-in-compassion.html | The Neediest Cases Coins on the Sidewalk Teach a Lesson in Compassion | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/sports-of-the-times-searching-to-bridge-racial-divide-in-athletics.html | Sports of The Times Searching To Bridge Racial Divide In Athletics | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/hockey-islanders-ask-where-did-all-the-promise-go.html | HOCKEY Islanders Ask Where Did All The Promise Go | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-progress-on-health-costs-but-nagging-woes-persist.html | OUTLOOK 98 ECONOMY  INDUSTRY Progress on Health Costs But Nagging Woes Persist | By Milt Freudenheim | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-where-to-try-to-whittle-down-the-bill.html | OUTLOOK 98 MARKETS  INVESTING Where to Try to Whittle Down the Bill | By Jan M Rosen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-05 | https://www.nytimes.com/1998/01/05/world/kenya-s-leader-wins-a-5th-term-but-opposition-candidates-gain.html | Kenyas Leader Wins a 5th Term But Opposition Candidates Gain | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/dance-review-order-that-explodes-into-unruliness.html | DANCE REVIEW Order That Explodes Into Unruliness | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/the-insect-in-winter-snug-as-a-rugged-bug.html | The Insect in Winter Snug as a Rugged Bug | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/palestinians-protest-to-cbs-news-over-a-report-on-the-west-bank.html | Palestinians Protest to CBS News Over a Report on the West Bank | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-one-word-from-a-corporate-ex-wife-half.html | PUBLIC LIVES One Word From a Corporate ExWife Half | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/super-jumbo-super-dumbo-2-big-aircraft-makers-are-odds-over-need-for-600.html | SuperJumbo Or SuperDumbo 2 Big Aircraft Makers Are at Odds Over Need for a 600Passenger Jet | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/cabaret-review-on-the-prowl-again-for-diamonds-and-mink.html | CABARET REVIEW On the Prowl Again For Diamonds and Mink | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/detective-work-and-science-reveal-a-new-lethal-bacteria.html | Detective Work and Science Reveal a New Lethal Bacteria | By Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/german-churches-ever-giving-ask-to-receive.html | German Churches Ever Giving Ask to Receive | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/health-watch-what-s-on-doctors-pens.html | HEALTH WATCH Whats on Doctors Pens | By Karen Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/soccer-notebook-metrostars-mondelo-to-replace-parreira.html | SOCCER NOTEBOOK  METROSTARS Mondelo To Replace Parreira | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-business-video-center-is-set-for-west-harlem-site.html | Metro Business Video Center Is Set For West Harlem Site | By Nick Ravo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/pisa-journal-a-long-list-on-how-to-stop-a-tower-s-slight-one.html | Pisa Journal A Long List on How to Stop a Towers Slight One | By John Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/was-freud-wrong-are-dreams-the-brain-s-start-up-test.html | Was Freud Wrong Are Dreams the Brains StartUp Test | By Nicholas Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-06 | https://www.nytimes.com/1998/01/06/style/patterns-935328.html | Patterns | AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/netscape-reports-losses-and-its-shares-tumble.html | Netscape Reports Losses and Its Shares Tumble | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/olympics-nagano-1998-scar-that-helped-skating-skating-s-popularity-has-jumped.html | OLYMPICS Nagano 1998  A Scar That Helped Skating Skatings Popularity Has Jumped Since Attack on Kerrigan in 94 | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/5-freed-in-killing-of-american-in-mexico.html | 5 Freed in Killing of American in Mexico | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/pop-review-rick-james-still-enjoys-singing-and-all-that.html | POP REVIEW Rick James Still Enjoys Singing   and All That | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/skiing-women-s-world-cup-slalom-nowen-carving-turns-with-aplomb.html | SKIING WOMENS WORLD CUP SLALOM Nowen Carving Turns With Aplomb | By Christopher Clarey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-renaissance-girl-s-crystal-ball.html | PUBLIC LIVES Renaissance Girls Crystal Ball | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/basketball-calipari-predicts-a-division-title-run.html | BASKETBALL Calipari Predicts a Division Title Run | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-briefs-a-japanese-plan-to-save-banks-by-buying-a-piece-of-them.html | INTERNATIONAL BRIEFS A Japanese Plan to Save Banks by Buying a Piece of Them | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/essay-with-an-eye-on-the-public-scientists-choose-their-words.html | ESSAY With an Eye on the Public Scientists Choose Their Words | By Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/along-fifth-avenue-bracing-for-a-tedious-recovery.html | Along Fifth Avenue Bracing for a Tedious Recovery | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/style/by-design-twin-sweaters-add-glamour.html | By Design Twin Sweaters Add Glamour | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/baseball-isringhausen-will-lose-season-to-elbow-surgery.html | BASEBALL Isringhausen Will Lose Season to Elbow Surgery | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/scientist-at-work-anne-simon-the-science-adviser-to-whaaat.html | SCIENTIST AT WORK Anne Simon The Science Adviser to Whaaat | By Carey Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/movies/billie-dove-damsel-in-distress-in-silent-films-is-dead-at-97.html | Billie Dove Damsel in Distress In Silent Films Is Dead at 97 | By Mel Gussow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/giuliani-says-he-may-not-sign-major-ban-on-tobacco-ads.html | Giuliani Says He May Not Sign Major Ban on Tobacco Ads | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/baseball-324-victories-get-sutton-to-hall-at-last.html | BASEBALL 324 Victories Get Sutton To Hall at Last | By Murray Chass | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/ferraro-enters-battle-to-take-d-amato-seat.html | Ferraro Enters Battle to Take DAmato Seat | By Adam Nagourney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/nyc-a-proud-day-on-island-of-the-people.html | NYC A Proud Day on Island of the People | By Clyde Haberman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/us-may-share-space-laser-data.html | US May Share Space Laser Data | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/personal-computers-even-microsoft-s-internet-browser-defends-itself.html | PERSONAL COMPUTERS Even Microsofts Internet Browser Defends Itself | By Stephen Manes | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/sports-of-the-times-a-basketball-sister-act-miles-apart.html | Sports of The Times A Basketball Sister Act Miles Apart | By Harvey Araton | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/james-lees-milne-89-saved-country-houses.html | James LeesMilne 89 Saved Country Houses | By Eric Pace | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/balanced-budget-republicans-gingrich-calls-for-tax-cuts-tied-any-budget-surplus.html | THE BALANCED BUDGET THE REPUBLICANS Gingrich Calls for Tax Cuts Tied to Any Budget Surplus | By Neil A Lewis | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/markets-market-place-boards-are-getting-stingy-with-increases-dividends-but.html | THE MARKETS Market Place Boards are getting stingy with increases in dividends but investors dont seem to care | By Floyd Norris | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/basketball-facing-loss-off-the-court.html | BASKETBALL Facing Loss off the Court | By Jack Curry | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-macmanus-unit-wins-ryder-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus Unit Wins Ryder Account | By Bill Carter | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-briefs-sharp-slowdown-seen-for-british-economy.html | INTERNATIONAL BRIEFS Sharp Slowdown Seen For British Economy | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/study-identifies-disorder-afflicting-body-builders.html | Study Identifies Disorder Afflicting Body Builders | By Jane E Brody | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/the-doctor-s-world-bird-flu-reveals-gaps-in-plans-for-possible-global-outbreaks.html | THE DOCTORS WORLD Bird Flu Reveals Gaps in Plans for Possible Global Outbreaks | By Lawrence K Altman Md | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/health-watch-shrinking-breast-tumors.html | HEALTH WATCH Shrinking Breast Tumors | By Jane E Brody | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/institute-for-spinal-injury-rehabilitation-converts-to-profit-making-status.html | Institute for Spinal Injury Rehabilitation Converts to ProfitMaking Status | By Robert Hanley | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-business-foreign-minister-of-mexico-is-named-finance-minister.html | INTERNATIONAL BUSINESS Foreign Minister of Mexico Is Named Finance Minister | By Julia Preston | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-briefs-dawn-of-a-new-year-and-thailand-sinks-deeper-into-gloom.html | INTERNATIONAL BRIEFS Dawn of a New Year and Thailand Sinks Deeper Into Gloom | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-temporary-return-from-paris.html | PUBLIC LIVES Temporary Return From Paris | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/basketball-bullied-no-more-wizards-rap-knicks.html | BASKETBALL Bullied No More Wizards Rap Knicks | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/the-balanced-budget-the-markets-rosy-budget-forecast-is-no-news-to-investors.html | THE BALANCED BUDGET THE MARKETS Rosy Budget Forecast Is No News to Investors | By Leslie Eaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/health-watch-after-fist-meets-teeth.html | HEALTH WATCH After Fist Meets Teeth | By Karen Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/ballet-review-enter-stage-left-assured-and-sparkling.html | BALLET REVIEW Enter Stage Left Assured and Sparkling | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/disneyland-for-deadheads-ultimate-nostalgia-trip-rock-group-lives-memory-master.html | Disneyland for Deadheads Ultimate Nostalgia Trip Rock Group Lives in Memory and Master Plan | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/do-breast-self-exams-save-lives-science-still-doesn-t-have-answer.html | Do Breast SelfExams Save Lives Science Still Doesnt Have Answer | By Abigail Zuger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/style/redefining-the-season-called-resort.html | Redefining the Season Called Resort | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/sworn-for-5th-term-kenya-s-president-vows-to-fight-corruption-and-poverty.html | Sworn for 5th Term Kenyas President Vows to Fight Corruption and Poverty | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/jay-leno-benefits-as-seinfeld-exits-nbc.html | Jay Leno Benefits As Seinfeld Exits NBC | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/french-unemployed-turn-their-ire-on-the-socialists.html | French Unemployed Turn Their Ire on the Socialists | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/foreign-affairs-a-one-word-strategy.html | Foreign Affairs A OneWord Strategy | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/puerto-rico-tackles-issue-of-stray-dogs-suffering.html | Puerto Rico Tackles Issue Of Stray Dogs Suffering | By Mireya Navarro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/music-review-christmas-tale-with-renaissance-spirit.html | MUSIC REVIEW Christmas Tale With Renaissance Spirit | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/on-pro-football-four-still-standing-prove-change-is-good.html | ON PRO FOOTBALL Four Still Standing Prove Change Is Good | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/science-watch-gallic-dentist-s-success.html | SCIENCE WATCH Gallic Dentists Success | By Malcolm W Browne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/company-news-fifth-third-in-904-million-stock-deal-for-state-savings.html | COMPANY NEWS FIFTH THIRD IN 904 MILLION STOCK DEAL FOR STATE SAVINGS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/media-business-advertising-david-brinkley-now-archer-daniels-spokesman-returns.html | THE MEDIA BUSINESS ADVERTISING David Brinkley now an Archer Daniels spokesman returns to network television | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-stocks-nagging-worries-on-asia-deflate-a-rally-on-wall-st.html | THE MARKETS STOCKS Nagging Worries on Asia Deflate a Rally on Wall St | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-investments-in-long-term-mutual-funds-at-peak.html | THE MARKETS Investments in LongTerm Mutual Funds at Peak | By Edward Wyatt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/turk-kurd-war-begins-to-spill-refugees-into-europe.html | TurkKurd War Begins to Spill Refugees Into Europe | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/pro-football-young-will-confirm-his-resignation-this-week.html | PRO FOOTBALL Young Will Confirm His Resignation This Week | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/pataki-wants-to-speed-cuts-in-property-tax-for-elderly.html | Pataki Wants to Speed Cuts In Property Tax for Elderly | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/a-struggle-that-tests-and-feeds-the-soul.html | A Struggle That Tests and Feeds the Soul | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/airline-s-chief-newark-s-booster-success-continental-challenge-new-york-s-2.html | Airlines Chief and Newarks Booster Success of Continental Is a Challenge to New Yorks 2 Airports | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/a-big-western-bell-rides-east-to-buy-connecticut-phone-company.html | A Big Western Bell Rides East to Buy Connecticut Phone Company | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/city-says-mgm-is-studying-a-site-on-governors-island.html | City Says MGM Is Studying A Site on Governors Island | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/balanced-budget-overview-clinton-will-seek-balanced-budget-99-instead-02.html | THE BALANCED BUDGET THE OVERVIEW CLINTON WILL SEEK BALANCED BUDGET IN 99 INSTEAD OF 02 | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/giuliani-names-director-for-police-task-force.html | Giuliani Names Director for Police Task Force | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/the-bad-news-about-bailouts.html | The Bad News About Bailouts | By Lawrence B Lindsay | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/company-news-valuevision-plans-to-merge-with-direct-marketer.html | COMPANY NEWS VALUEVISION PLANS TO MERGE WITH DIRECT MARKETER | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-young-rubicam-hires-media-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Hires Media Officer | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/nhl-last-night-world-all-star-team-islanders-are-piqued-by-picks.html | NHL LAST NIGHT  WORLD ALLSTAR TEAM Islanders Are Piqued By Picks | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/television-review-in-confronting-depression-the-first-target-is-shame.html | TELEVISION REVIEW In Confronting Depression The First Target Is Shame | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/panel-seeks-hmo-overseer-for-california-a-bellwether.html | Panel Seeks HMO Overseer For California a Bellwether | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/despite-defection-israeli-premier-wins-budget-vote.html | Despite Defection Israeli Premier Wins Budget Vote | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/company-news-platinum-technology-buying-british-software-company.html | COMPANY NEWS PLATINUM TECHNOLOGY BUYING BRITISH SOFTWARE COMPANY | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/unabom-trial-halted-abruptly-as-suspect-battles-his-defense.html | Unabom Trial Halted Abruptly As Suspect Battles His Defense | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-credit-bond-yields-at-the-lowest-in-decades.html | THE MARKETS CREDIT Bond Yields At the Lowest In Decades | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/family-and-police-seek-missing-times-square-reveler.html | Family and Police Seek Missing Times Square Reveler | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/auto-makers-plan-cuts-in-emissions-of-sport-vehicles.html | AUTO MAKERS PLAN CUTS IN EMISSIONS OF SPORT VEHICLES | By Keith Bradsher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/personal-health-trying-cope-when-partner-loved-one-chronically-depressed.html | PERSONAL HEALTH Trying to Cope When a Partner or a Loved One Is Chronically Depressed | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/with-a-delightful-january-like-this-who-needs-spring.html | With a Delightful January Like This Who Needs Spring | By Glenn Collins | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/misdiagnosing-courts-problems.html | Misdiagnosing Courts Problems | By Jon O Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/after-emotional-appeals-bomb-jury-weighs-penalty.html | After Emotional Appeals Bomb Jury Weighs Penalty | By Jo Thomas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-a-guy-thing-a-magazine-thing.html | PUBLIC LIVES A Guy Thing A Magazine Thing | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-gotham-takes-on-redken-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gotham Takes On Redken Assignment | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/theater/arts-in-america-theatrical-art-that-rises-up-from-ruins.html | ARTS IN AMERICA Theatrical Art That Rises Up From Ruins | By Margo Jefferson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/pro-football-chance-for-a-deal-soon-in-nfl-talks-is-50-50.html | PRO FOOTBALL Chance for a Deal Soon In NFL Talks Is 5050 | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/music-review-woodwinds-help-weave-lilting-melodies.html | MUSIC REVIEW Woodwinds Help Weave Lilting Melodies | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/the-neediest-cases-a-lifetime-overcoming-a-weak-heart.html | The Neediest Cases A Lifetime Overcoming a Weak Heart | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/new-leader-takes-over-construction-for-schools.html | New Leader Takes Over Construction For Schools | By Somini Sengupta | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/world/us-balloonist-falls-about-three-quarters-of-a-globe-short.html | US Balloonist Falls About ThreeQuarters of a Globe Short | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/flirting-male-crabs-found-to-wave-claws-in-unison.html | Flirting Male Crabs Found to Wave Claws in Unison | By Malcolm W Browne | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-accounts-944777.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/police-exonerate-2-men-jailed-in-1992-slaying.html | Police Exonerate 2 Men Jailed In 1992 Slaying | By Michael Cooper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/sports-of-the-times-thats-entertainment-just-not-enough-of-it.html | Sports of The Times Thats Entertainment Just Not Enough of It | By Ira Berkow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/us/balanced-budget-politics-free-for-all-driven-ideology-special-interests.html | THE BALANCED BUDGET THE POLITICS FreeforAll Driven by Ideology and Special Interests | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/science/q-a-935441.html | QA | By C Claiborne Ray | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/hockey-in-meeting-of-powers-devils-are-dominated.html | HOCKEY In Meeting of Powers Devils Are Dominated | By Alex Yannis | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/tv-sports-madden-runs-fox-s-show-but-nbc-s-trio-works.html | TV SPORTS Madden Runs Foxs Show but NBCs Trio Works | By Richard Sandomir | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/business/tci-resolves-long-dispute-with-estate-of-company-founder.html | TCI Resolves Long Dispute With Estate of Company Founder | By Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/hockey-cloutier-may-provide-richter-rest-sooner-than-expected.html | HOCKEY Cloutier May Provide Richter Rest Sooner Than Expected | By Jay Privman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-06 | https://www.nytimes.com/1998/01/06/books/books-of-the-times-worthy-women-unredeemable-men.html | BOOKS OF THE TIMES Worthy Women Unredeemable Men | By Michiko Kakutani | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/the-paradox-of-genetic-privacy.html | The Paradox of Genetic Privacy | By David Gollaher | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/nagano-1998-living-high-training-low-conditioning-method-stirs.html | NAGANO 1998 LIVING HIGH TRAINING LOW Conditioning Method Stirs Fairness Debate | By Matthew E Mantell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/liberties-good-night-david.html | Liberties Good Night David | By Maureen Dowd | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/mihaly-igloi-89-hungarian-who-coached-great-runners.html | Mihaly Igloi 89 Hungarian Who Coached Great Runners | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/a-wink-and-a-prayer-netanyahu-s-hope.html | A Wink and a Prayer Netanyahu Hope | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/sauce-to-soup-white-with-foam.html | Sauce to Soup White With Foam | By Suzanne Hamlin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-trex-medical-agrees-to-acquire-french-dental-imager.html | COMPANY NEWS TREX MEDICAL AGREES TO ACQUIRE FRENCH DENTAL IMAGER | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/messinger-backs-green-ferraro-s-foe-for-senate-nomination.html | Messinger Backs Green Ferraros Foe for Senate Nomination | By Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/music-review-in-a-twist-worthy-of-an-opera-plot-a-tenor-is-thrust-from-obscurity.html | MUSIC REVIEW In a Twist Worthy of an Opera Plot a Tenor Is Thrust From Obscurity | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-safety-kleen-rejects-laidlaw-in-favor-of-a-lower-offer.html | COMPANY NEWS SAFETYKLEEN REJECTS LAIDLAW IN FAVOR OF A LOWER OFFER | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/florida-utility-makes-a-move-into-new-england-with-deals.html | Florida Utility Makes a Move Into New England With Deals | By Agis Salpukas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/francisco-rodrigo-83-filipino-who-defied-marcos-dictatorship.html | Francisco Rodrigo 83 Filipino Who Defied Marcos Dictatorship | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/the-minimalist-the-orange-fennel-powerhouse.html | The Minimalist The OrangeFennel Powerhouse | By Mark Bittman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/after-land-mine-triumph-a-crusade-against-small-arms.html | After LandMine Triumph a Crusade Against Small Arms | By Raymond Bonner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/pro-football-49ers-defense-shows-its-age-in-a-good-way.html | PRO FOOTBALL 49ers Defense Shows Its Age in a Good Way | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/movies/film-review-with-age-a-softening-of-radical-ideologies.html | FILM REVIEW With Age a Softening Of Radical Ideologies | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/hockey-arnott-gets-ready-with-barest-of-practice.html | HOCKEY Arnott Gets Ready With Barest of Practice | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/theater/a-luminous-path-navigated-by-stage-lights.html | A Luminous Path Navigated by Stage Lights | By Jan Hoffman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-nets-are-now-positioned-to-make-it-a-real-rivalry.html | BASKETBALL Nets Are Now Positioned To Make It a Real Rivalry | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/dairy-farmers-must-finance-their-subsidy-italy-insists.html | Dairy Farmers Must Finance Their Subsidy Italy Insists | By John Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/international-business-indonesia-offers-budget-with-high-hopes.html | INTERNATIONAL BUSINESS Indonesia Offers Budget With High Hopes | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/when-an-auditor-s-hats-clash-kpmg-case-shows-varied-duties-can-create-conflicts.html | When an Auditors Hats Clash KPMG Case Shows Varied Duties Can Create Conflicts | By Melody Petersen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metro-business-trust-buys-new-york-sites.html | Metro Business Trust Buys New York Sites | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/eating-well-one-teaspoon-at-a-time-butter-returns.html | Eating Well One Teaspoon At a Time Butter Returns | By Marian Burros | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/john-h-yoder-theologian-at-notre-dame-is-dead-at-70.html | John H Yoder Theologian At Notre Dame Is Dead at 70 | By Peter Steinfels | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/trial-begins-for-woman-in-the-death-of-her-baby.html | Trial Begins For Woman In the Death Of Her Baby | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/reporter-visits-pol-pot-still-held-by-khmer-rouge.html | Reporter Visits Pol Pot Still Held by Khmer Rouge | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/international-business-with-focus-south-korea-thai-indonesian-aid-falters.html | INTERNATIONAL BUSINESS With the Focus on South Korea Thai and Indonesian Aid Falters | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-brandywine-realty-buys-23-properties-for-229-million.html | COMPANY NEWS BRANDYWINE REALTY BUYS 23 PROPERTIES FOR 229 MILLION | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/from-12-hours-of-bach-to-20-years-of-the-arts.html | From 12 Hours of Bach To 20 Years of the Arts | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/ultramar-in-venture-with-petro-canada.html | Ultramar In Venture With PetroCanada | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/philip-morris-considered-proposing-ad-curbs-in-93.html | Philip Morris Considered Proposing Ad Curbs in 93 | By Barry Meier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/turkey-s-top-court-weighs-move-to-ban-islamic-party.html | Turkeys Top Court Weighs Move To Ban Islamic Party | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-markets-bonds-long-bond-s-yield-5.72-a-new-low.html | THE MARKETS BONDS Long Bonds Yield 572 a New Low | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/mannheim-journal-anatomy-on-display-and-it-s-all-too-human.html | Mannheim Journal Anatomy on Display and Its All Too Human | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-getting-more-foul-shots-is-knicks-big-concern.html | BASKETBALL Getting More Foul Shots Is Knicks Big Concern | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/protestant-threat-imperils-peace-talks-in-ulster.html | Protestant Threat Imperils Peace Talks in Ulster | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/sips-from-the-west-coast-a-beer-not-for-feeble-palates.html | Sips From the West Coast A Beer Not for Feeble Palates | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/historians-warming-to-games-of-what-if.html | Historians Warming To Games Of What If | By William H Honan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/chairman-of-republican-national-committee-fights-litmus-test-on-abortion.html | Chairman of Republican National Committee Fights Litmus Test on Abortion | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/police-officer-dismissed-2-years-after-conviction.html | Police Officer Dismissed 2 Years After Conviction | By Deborah Sontag | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/is-it-in-new-york-the-bistro-of-my-dreams.html | Is It In New York the Bistro of My Dreams | By Amanda Hesser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/karpov-wins-game-4-and-leads-match.html | Karpov Wins Game 4 and Leads Match | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/clinton-proposes-opening-medicare-to-those-55-to-65.html | CLINTON PROPOSES OPENING MEDICARE TO THOSE 55 TO 65 | By John M Broder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/los-angeles-journal-ban-on-leaf-blowers-is-voted-and-noise-ensues.html | Los Angeles Journal Ban on Leaf Blowers Is Voted and Noise Ensues | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/boxing-notebook-lewis-agrees-to-fight-briggs.html | BOXING NOTEBOOK Lewis Agrees To Fight Briggs | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-gillette-expands-ties-to-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gillette Expands Ties to BBDO | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/pro-football-bugel-out-in-oakland-belichick-could-be-in.html | PRO FOOTBALL Bugel Out in Oakland Belichick Could Be In | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/records-detail-a-false-1992-murder-confession.html | Records Detail a False 1992 Murder Confession | By David M Halbfinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/business-travel-despite-the-season-there-are-still-some-bargain-air-fares-several.html | Business Travel Despite the season there are still some bargain air fares to several warm weather destinations | By Edwin McDowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/wine-talk-california-cabernets-join-the-gold-rush.html | Wine Talk California Cabernets Join the Gold Rush | By Frank J Prial | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/grammy-nominations-yield-surprises-including-newcomer-s-success.html | Grammy Nominations Yield Surprises Including Newcomers Success | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/restaurants-sushi-for-novices-without-loss-of-face.html | Restaurants Sushi for Novices Without Loss of Face | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/by-the-book-yucca-fries-and-other-delights.html | By the Book Yucca Fries and Other Delights | By Amanda Hesser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/carnegie-hall-announces-1998-99-season.html | Carnegie Hall Announces 199899 Season | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/coaxing-flavor-from-lesser-cuts.html | Coaxing Flavor From Lesser Cuts | By John Willoughby and Chris Schlesinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/international-business-japan-takes-aim-at-short-selling.html | INTERNATIONAL BUSINESS Japan Takes Aim At ShortSelling | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/senators-tour-includes-resort-stay.html | Senators Tour Includes Resort Stay | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/inquiry-begun-on-irs-audit-lawyers-for-clinton-accuser-say.html | Inquiry Begun on IRS Audit Lawyers for Clinton Accuser Say | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/cbs-and-the-plo-agree-on-resuming-coverage.html | CBS and the PLO Agree On Resuming Coverage | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/hockey-with-cloutier-still-in-goal-the-rangers-win-again.html | HOCKEY With Cloutier Still in Goal the Rangers Win Again | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/critic-s-choice-pop-videos-backstage-fantasies-with-rock-stars.html | CRITICS CHOICEPop Videos Backstage Fantasies With Rock Stars | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/sampling-19-different-brands.html | Sampling 19 Different Brands | By Marian Burros | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/service-unions-to-merge-in-bid-for-more-clout.html | Service Unions To Merge in Bid For More Clout | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/high-profile-skiing-deaths-put-spotlight-on-head-injury-prevention.html | HighProfile Skiing Deaths Put Spotlight on Head Injury Prevention | By James Brooke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/unisys-to-drop-personal-computers-and-take-1.1-billion-charge.html | Unisys to Drop Personal Computers and Take 11 Billion Charge | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/plus-baseball-mcilvaine-to-join-al-team-as-scout.html | PLUS BASEBALL McIlvaine to Join AL Team as Scout | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/public-shaming-rating-system-for-schools.html | Public Shaming Rating System for Schools | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-hurricanes-are-rising-as-huskies-fall-flat.html | BASKETBALL Hurricanes Are Rising As Huskies Fall Flat | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/tv-notes-death-on-skis-again.html | TV Notes Death on Skis Again | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/in-nassau-county-officials-play-musical-chairs-to-a-gop-tune.html | In Nassau County Officials Play Musical Chairs to a GOP Tune | By Bruce Lambert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-people-962252.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/media-business-advertising-wells-bddp-roiled-management-changes-loses-its-third.html | THE MEDIA BUSINESS ADVERTISING Wells BDDP roiled by management changes loses its third big client in two months | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/markets-market-place-some-newly-issued-stocks-that-flopped-may-deserve-second.html | THE MARKETS Market Place Some newly issued stocks that flopped may deserve a second look | By Reed Abelson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/books/books-of-the-times-byron-s-attraction-to-life-beyond-the-boundary.html | BOOKS OF THE TIMES Byrons Attraction to Life Beyond the Boundary | By Richard Bernstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/pro-football-coaches-longstanding-ties-enmesh-packers-and-49ers.html | PRO FOOTBALL Coaches Longstanding Ties Enmesh Packers and 49ers | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/yacht-racing-whitbread-round-the-world-race-a-sailors-journal-fleet.html | YACHT RACING WHITBREAD ROUND THE WORLD RACE A Sailors Journal Fleet Heads Across the Antipodes | By Katie Pettibone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/cocaine-shipped-to-newspaper.html | Cocaine Shipped to Newspaper | By Rick Bragg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/tv-notes-still-kicking-after-football.html | TV Notes Still Kicking After Football | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-name-change-survey-s-results.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NameChange Surveys Results | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/hot-truck-sales-make-ford-s-and-chrysler-s-day.html | Hot Truck Sales Make Fords and Chryslers Day | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-markets-stocks-small-stock-fans-hoping-for-a-january-effect-rally.html | THE MARKETS STOCKS SmallStock Fans Hoping For a January Effect Rally | By Sharon R King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/temptation-curds-too-enticing-for-anyone-who-s-used-to-sitting-on-tuffets.html | Temptation Curds Too Enticing For Anyone Whos Used To Sitting on Tuffets | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/25-and-under-a-neighborhood-bar-that-isn-t-what-it-seems.html | 25 and Under A Neighborhood Bar That Isnt What It Seems | By Eric Asimov | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/sonny-bono-62-dies-in-skiing-accident.html | Sonny Bono 62 Dies in Skiing Accident | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/whitman-lures-builders-to-tainted-sites.html | Whitman Lures Builders to Tainted Sites | By Andrew C Revkin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-07 | https://www.nytimes.com/1998/01/07/theater/jerry-zaks-will-help-direct-capeman.html | Jerry Zaks Will Help Direct Capeman | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/about-new-york-3-kings-visit-east-harlem-bearing-hope.html | About New York 3 Kings Visit East Harlem Bearing Hope | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/revised-tobacco-ad-ban-nears-signing.html | Revised Tobacco Ad Ban Nears Signing | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/news-in-us-can-be-rumor-in-seoul-and-lead-to-jail.html | News in US Can Be Rumor in Seoul and Lead to Jail | By Nicholas D Kristof | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/what-me-elderly.html | What Me Elderly | By Robert Spero | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-ditech-hires-kovel-kresser.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DiTech Hires Kovel Kresser | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/olympics-eldredge-is-on-target-for-a-fifth-us-title.html | OLYMPICS Eldredge Is on Target For a Fifth US Title | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/school-vote-in-the-bronx-is-proposed.html | School Vote In the Bronx Is Proposed | By Anemona Hartocollis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-artest-cant-lift-a-lackluster-st-johns.html | BASKETBALL Artest Cant Lift a Lackluster St Johns | By Mark Coomes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/journal-let-them-not-pray.html | Journal Let Them Not Pray | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-the-reason-behind-no-angell-rhyme.html | PUBLIC LIVES The Reason Behind No Angell Rhyme | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/message-by-pataki-to-outline-proposals-to-improve-schools.html | Message by Pataki to Outline Proposals to Improve Schools | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-tahiti-for-him-caribbean-for-her.html | PUBLIC LIVES Tahiti for Him Caribbean for Her | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-innkeepers-to-buy-8-residence-inn-by-marriott-hotels.html | COMPANY NEWS INNKEEPERS TO BUY 8 RESIDENCE INN BY MARRIOTT HOTELS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/key-to-a-cozier-bankruptcy-location-location.html | Key to a Cozier Bankruptcy Location Location | By David J Morrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/gambling-industry-scoffs-at-mayor-s-plan-for-governors-island.html | Gambling Industry Scoffs at Mayors Plan for Governors Island | By Kirk Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/mostly-white-city-honors-dr-king-amid-dissent.html | Mostly White City Honors Dr King Amid Dissent | By Don Terry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-accounts-963119.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-a-new-home-for-an-outcast-ad.html | PUBLIC LIVES A New Home For an Outcast Ad | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/test-kitchen-future-kitchen-the-heat-is-easier-to-take.html | Test Kitchen Future Kitchen The Heat Is Easier to Take | By Suzanne Hamlin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/apple-to-post-quarter-profit-of-45-million.html | Apple to Post Quarter Profit Of 45 Million | By John Markoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/despite-carnage-algeria-shuns-aid-offers.html | Despite Carnage Algeria Shuns Aid Offers | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/orthodox-neighborhood-reshapes-itself.html | Orthodox Neighborhood Reshapes Itself | By Deborah Sontag | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-licensed-goods-see-sales-increase.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Licensed Goods See Sales Increase | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/vallone-urges-lower-tuition-for-cuny-s-best.html | Vallone Urges Lower Tuition for CUNYs Best | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/movies/tv-notes-nbc-snags-titanic.html | TV Notes NBC Snags Titanic | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/the-neediest-cases-giving-order-to-a-boy-s-tangled-life.html | The Neediest Cases Giving Order to a Boys Tangled Life | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/a-conference-hangout-on-abc-s-of-jazz.html | A Conference Hangout On ABCs Of Jazz | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/world/china-will-allow-3-us-clerics-to-visit-tibet-group-says.html | China Will Allow 3 US Clerics to Visit Tibet Group Says | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/smithsonian-alters-plan-for-israel-s-anniversary.html | Smithsonian Alters Plan For Israels Anniversary | By Lizette Alvarez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/new-york-area-airports-hobbled-by-fog-again.html | New York Area Airports Hobbled by Fog Again | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-washington-post-posts-changes.html | PUBLIC LIVES Washington Post Posts Changes | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/hockey-islanders-work-hard-but-slide-continues.html | HOCKEY Islanders Work Hard But Slide Continues | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-the-barrier-chief-seeks-a-new-city-order.html | PUBLIC LIVES The Barrier Chief Seeks a New City Order | By David Firestone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/tennis-head-of-women-s-tour-named-to-post-last-month-steps-down.html | TENNIS Head of Womens Tour Named To Post Last Month Steps Down | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/golf-woods-can-t-wait-to-hit-the-fairways-this-week-in-mercedes-tourney.html | GOLF Woods Cant Wait to Hit the Fairways This Week in Mercedes Tourney | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/dance-review-friends-pay-tribute-to-a-poet-of-motion.html | DANCE REVIEW Friends Pay Tribute to a Poet of Motion | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/commercial-real-estate-loss-of-one-firm-means-major-shifts-in-tenants.html | Commercial Real Estate Loss of One Firm Means Major Shifts in Tenants | By Alan S Oser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/sports-of-the-times-a-dream-that-wasn-t-so-dumb.html | Sports of The Times A Dream That Wasnt So Dumb | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/television-review-the-family-that-shaped-modern-india.html | TELEVISION REVIEW The Family That Shaped Modern India | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/books/arts-abroad-living-with-a-shortage-of-everything-but-desire.html | Arts Abroad Living With a Shortage of Everything but Desire | By Larry Rohter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-07 | https://www.nytimes.com/1998/01/07/us/seizing-the-initiative.html | Seizing the Initiative | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/board-extends-crew-s-contract-by-a-unanimous-vote.html | Board Extends Crews Contract by a Unanimous Vote | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/international-business-economists-ask-loan-curbs-in-crises.html | INTERNATIONAL BUSINESS Economists Ask Loan Curbs in Crises | By Louis Uchitelle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/music-review-bounteous-king-of-delta-blues.html | MUSIC REVIEW Bounteous King of Delta Blues | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/pataki-says-he-delivered-on-promises-experts-aren-t-so-sure.html | Pataki Says He Delivered on Promises Experts Arent So Sure | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/music-review-a-jazz-that-s-right-violinist.html | MUSIC REVIEW A Jazz Thats Right Violinist | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/cabaret-review-by-way-of-fitzgerald-and-sinatra.html | CABARET REVIEW By Way of Fitzgerald and Sinatra | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/report-shows-urban-pupils-fall-far-short-in-basic-skills.html | Report Shows Urban Pupils Fall Far Short in Basic Skills | By Ethan Bronner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27011 of 33266

| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/rajiv-gandhi-s-widow-and-child-to-campaign.html | Rajiv Gandhis Widow and Child to Campaign | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/us-leaders-plan-to-grapple-a-hot-potato-social-security.html | US Leaders Plan to Grapple A Hot Potato Social Security | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/first-black-sextuplets-belatedly-win-public-notice.html | First Black Sextuplets Belatedly Win Public Notice | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-two-who-solved-the-puzzle-of-love.html | PUBLIC LIVES Two Who Solved The Puzzle of Love | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/pataki-proposing-health-care-plan-for-young-people.html | PATAKI PROPOSING HEALTH CARE PLAN FOR YOUNG PEOPLE | By B Drummond Ayres Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/a-priest-fights-defenders-of-his-faith-in-bosnia.html | A Priest Fights Defenders Of His Faith In Bosnia | By Mike OConnor | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/union-leader-for-teachers-is-leaving-post.html | Union Leader For Teachers Is Leaving Post | By Anemona Hartocollis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/what-if-huge-asteroid-hits-atlantic-you-don-t-want-to-know.html | What if Huge Asteroid Hits Atlantic You Dont Want to Know | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/design-notebook-havana-s-aged-chariots-of-chrome.html | Design Notebook Havanas Aged Chariots of Chrome | By Joseph Giovannini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/basketball-rutgers-presents-bannon-with-first-league-victory.html | BASKETBALL Rutgers Presents Bannon With First League Victory | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/media-business-time-s-take-teen-agers-yes-house-that-luce-built-girls-magazine.html | THE MEDIA BUSINESS Time Incs Take on TeenAgers Yes to the House That Luce Built a Girls Magazine | By Robin Pogrebin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/olympics-short-program-2-1-2-minutes-of-compulsory-terror.html | OLYMPICS Short Program 2 12 Minutes of Compulsory Terror | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/federal-deficit-will-fade-away-in-98-budget-office-predicts.html | Federal Deficit Will Fade Away in 98 Budget Office Predicts | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-bonds-robust-sales-news-snaps-4-day-bond-rally.html | THE MARKETS BONDS Robust Sales News Snaps 4Day Bond Rally | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-developments-yes-if-land-no-if-sea-lighting-way-atlantic-city.html | CURRENTS DEVELOPMENTS Yes if by Land No if by Sea Lighting the Way To Atlantic City | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/television-review-murder-and-grit-move-downtown.html | TELEVISION REVIEW Murder and Grit Move Downtown | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/oklahoma-city-verdict-the-reaction-families-anger-at-outcome-is-scalding.html | OKLAHOMA CITY VERDICT THE REACTION Families Anger at Outcome Is Scalding | By Bill Dedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/basketball-in-the-rematch-knicks-floor-the-nets-in-overtime.html | BASKETBALL In the Rematch Knicks Floor the Nets in Overtime | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/further-revamping-planned-by-dupont.html | Further Revamping Planned by DuPont | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/unusual-naval-alliance-shows-off-and-arabs-glare.html | Unusual Naval Alliance Shows Off and Arabs Glare | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/hockey-campbell-to-start-rested-richter-against-washington.html | HOCKEY Campbell to Start Rested Richter Against Washington | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/under-fire-hostos-chief-resigns-post.html | Under Fire Hostos Chief Resigns Post | By Karen W Arenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/grim-face-of-gay-life-a-papal-aide-is-killed.html | Grim Face of Gay Life A Papal Aide Is Killed | By John Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/abc-assigns-donaldson-and-roberts-to-old-beats.html | ABC Assigns Donaldson And Roberts to Old Beats | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/message-received.html | Message Received | By Andie Tucher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/hockey-rolston-and-mckay-help-devils-regain-lead-in-the-east.html | HOCKEY Rolston and McKay Help Devils Regain Lead in the East | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/the-neediest-cases-grandmother-struggles-to-care-for-2-abandoned-grandchildren.html | The Neediest Cases Grandmother Struggles to Care for 2 Abandoned Grandchildren | By Adam Gershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/company-news-seagate-expects-to-post-a-substantial-operating-loss.html | COMPANY NEWS SEAGATE EXPECTS TO POST A SUBSTANTIAL OPERATING LOSS | By Bridge News | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/missing-parts-may-prompt-us-inspection-of-some-boeing-737-s.html | Missing Parts May Prompt US Inspection of Some Boeing 737's | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/william-kelly-92-founder-of-temporary-jobs-company.html | William Kelly 92 Founder Of Temporary Jobs Company | By Leslie Eaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-matters-only-in-albany-is-a-surplus-reason-to-fret.html | Metro Matters Only in Albany Is a Surplus Reason to Fret | By Elizabeth Kolbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/food-without-fear.html | Food Without Fear | By Victor Davis Hanson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/wisconsin-welfare-chief-chosen-for-new-york-city.html | Wisconsin Welfare Chief Chosen for New York City | By Rachel L Swarns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/oklahoma-city-verdict-overview-death-penalty-ruled-nichols-jury-deadlocks.html | OKLAHOMA CITY VERDICT THE OVERVIEW DEATH PENALTY RULED OUT AS NICHOLS JURY DEADLOCKS IN OKLAHOMA BOMBING CASE | By Jo Thomas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/basketball-the-nets-miss-the-mark-when-it-counts-the-most.html | BASKETBALL The Nets Miss the Mark When It Counts the Most | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/government-by-increment-pataki-speech-takes-few-chances.html | Government by Increment Pataki Speech Takes Few Chances | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/golf-first-answers-are-due-for-season-of-questions.html | GOLF First Answers Are Due For Season of Questions | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/accuser-in-sex-case-planning-to-attend-clinton-deposition.html | Accuser in Sex Case Planning to Attend Clinton Deposition | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/books/making-books-the-agent-has-many-faces.html | Making Books The Agent Has Many Faces | By Martin Arnold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/sbc-emerging-as-a-bull-in-the-fcc-s-china-shop.html | SBC Emerging as a Bull in the FCC's China Shop | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/rite-aid-stock-split.html | Rite Aid Stock Split | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/horse-racing-derby-favorite-settles-into-a-new-barn.html | HORSE RACING Derby Favorite Settles Into a New Barn | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/mexican-governor-resigns-in-aftermath-of-indians-massacre.html | Mexican Governor Resigns in Aftermath of Indians Massacre | By Julia Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/at-home-with-valdir-cruz-a-fragile-world-through-a-lens.html | AT HOME WITH Valdir Cruz A Fragile World Through a Lens | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/at-ibm-a-departure-ignites-management-shifts.html | At IBM a Departure Ignites Management Shifts | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/critic-s-notebook-barking-at-the-barricades-in-a-city-of-twilight-zoning.html | Critics Notebook Barking at the Barricades in a City of Twilight Zoning | By Herbert Muschamp | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/solving-and-preventing-sick-building-illnesses.html | Solving and Preventing Sick Building Illnesses | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/bridge-how-adopting-a-baby-cost-a-player-a-share-in-a-title.html | Bridge How Adopting a Baby Cost a Player a Share in a Title | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/track-and-field-kenah-will-defend-800-title-in-millrose.html | TRACK AND FIELD Kenah Will Defend 800 Title in Millrose | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/oklahoma-city-verdict-jurors-frustration-deadlock-panel-splits-3-ways.html | OKLAHOMA CITY VERDICT THE JURORS Frustration and Deadlock As the Panel Splits 3 Ways | By James Brooke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/us-brings-first-charges-in-inquiry-on-tobacco-companies.html | US Brings First Charges in Inquiry on Tobacco Companies | By Barry Meier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/the-ski-report-notebook-tubing-rides-a-wave-of-popularity.html | THE SKI REPORT NOTEBOOK Tubing Rides a Wave of Popularity | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/two-are-charged-in-a-scheme-to-ride-free-on-metrocards.html | Two Are Charged in a Scheme To Ride Free on Metrocards | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/personal-shopper-finials-take-their-curtain-call.html | Personal Shopper Finials Take Their Curtain Call | By Marianne Rohrlich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/sports-official-is-a-candidate-for-rutgers-job.html | Sports Official Is a Candidate For Rutgers Job | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/camry-holds-off-accord-for-title-of-best-selling-car.html | Camry Holds Off Accord For Title of BestSelling Car | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/russians-lament-the-crime-of-punishment.html | Russians Lament the Crime of Punishment | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-a-dog-s-life-all-the-pet-essentials-fisherman-sweaters-to-futons.html | CURRENTS A DOGS LIFE All the Pet Essentials Fisherman Sweaters to Futons | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/dr-thomas-frist-sr-hca-founder-dies-at-87.html | Dr Thomas Frist Sr HCA Founder Dies at 87 | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/international-business-us-warning-to-indonesia-comply-on-aid.html | INTERNATIONAL BUSINESS US Warning To Indonesia Comply on Aid | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/baseball-cuban-ballplayers-leave-for-costa-rica.html | BASEBALL Cuban Ballplayers Leave for Costa Rica | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/company-news-fortress-group-in-61.75-million-deal-for-home-builder.html | COMPANY NEWS FORTRESS GROUP IN 6175 MILLION DEAL FOR HOME BUILDER | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/seeking-to-open-a-door-to-us-iranian-proposes-cultural-ties.html | Seeking to Open a Door to US Iranian Proposes Cultural Ties | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/turf-now-the-six-figure-rent-yes-rent.html | Turf Now the SixFigure Rent Yes Rent | By Tracie Rozhon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/market-place-small-company-with-big-ideas-paying-lot-promote-its-stock-expense.html | Market Place A small company with big ideas is paying a lot to promote its stock at the expense of its holders | By Floyd Norris | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/district-attorney-enters-dispute-over-artworks.html | District Attorney Enters Dispute Over Artworks | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/company-reports-earnings-at-morgan-stanley-and-lehman-top-forecasts.html | COMPANY REPORTS Earnings at Morgan Stanley And Lehman Top Forecasts | By Peter Truell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/essay-nobody-s-business.html | Essay Nobodys Business | By William Safire | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/a-big-merger-in-health-care-is-called-off.html | A Big Merger In Health Care Is Called Off | By David J Morrow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/public-eye.html | Public Eye | By Phil Patton | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/billionaire-selling-60-broad-st-tower.html | Billionaire Selling 60 Broad St Tower | By Charles V Bagli | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/economic-scene-korea-will-suffer-but-the-banks-that-lent-the-money-won-t.html | Economic Scene Korea will suffer but the banks that lent the money wont | By Peter Passell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-not-enough-green-for-big-pink.html | PUBLIC LIVES Not Enough Green For Big Pink | By James Barron | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/memorial-statue-removed-in-nassau.html | Memorial Statue Removed in Nassau | By John T McQuiston | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/colleges-hockey-notebook-unlikely-twosome-is-on-top.html | COLLEGES HOCKEY NOTEBOOK Unlikely Twosome Is on Top | By William N Wallace | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-stocks-asia-turmoil-seen-leading-to-stormy-times-for-stocks.html | THE MARKETS STOCKS Asia Turmoil Seen Leading To Stormy Times for Stocks | By David Barboza | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/police-say-subway-crime-was-undercounted-by-20.html | Police Say Subway Crime Was Undercounted by 20 | By Michael Cooper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/us-greets-iran-s-overture-but-insists-on-governmental-talks.html | US Greets Irans Overture but Insists on Governmental Talks | By Steven Erlanger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/8th-grader-13-dies-in-queens-after-stabbing-at-apartment.html | 8th Grader 13 Dies in Queens After Stabbing at Apartment | By David W Chen | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/the-pop-life-the-best-of-97-looking-for-the-future-while-listening-to-the-past.html | THE POP LIFE The Best of 97 Looking for the Future While Listening to the Past | By Jon Pareles | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/on-pro-basketball-for-one-night-knicks-show-grit-and-poise.html | ON PRO BASKETBALL For One Night Knicks Show Grit and Poise | By Mike Wise | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-08 | https://www.nytimes.com/1998/01/08/books/toni-morrison-s-mix-of-tragedy-domesticity-and-folklore.html | Toni Morrisons Mix of Tragedy Domesticity And Folklore | By Dinitia Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-candle-light-an-artist-s-illuminations-from-the-18th-century.html | CURRENTS CANDLE LIGHT An Artists Illuminations From the 18th Century | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/plus-baseball-mcilvaine-to-twins.html | PLUS BASEBALL McIlvaine to Twins | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/canada-s-indigenous-tribes-receive-formal-apology.html | Canadas Indigenous Tribes Receive Formal Apology | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/books/books-of-the-times-realigning-forever-that-s-where-the-old-folks-play.html | BOOKS OF THE TIMES Realigning Forever Thats Where the Old Folks Play | By Christopher LehmannHaupt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/turks-clash-over-defense-of-virginity-tests.html | Turks Clash Over Defense of Virginity Tests | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/legal-advocate-illegal-conspirator-lawyer-for-drug-suspect-accused-abetting-his.html | Legal Advocate or Illegal Conspirator Lawyer for a Drug Suspect Is Accused of Abetting His Client | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-politicians-ignore-labor-chief-at-their-peril.html | PUBLIC LIVES Politicians Ignore Labor Chief at Their Peril | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/close-to-home-tearing-down-in-order-to-build.html | Close to Home Tearing Down In Order to Build | By John Marchese | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/media-business-advertising-true-north-working-regain-momentum-after-legal-battle.html | THE MEDIA BUSINESS ADVERTISING True North is working to regain momentum after a legal battle with Publicis over Bozell Jacobs | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-rent-a-color-now-a-road-test-for-wall-paint.html | CURRENTS RENTACOLOR Now a Road Test for Wall Paint | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/mae-questel-89-behind-betty-boop-and-olive-oyl.html | Mae Questel 89 Behind Betty Boop and Olive Oyl | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-hand-held-art-moving-pictures.html | CURRENTS HANDHELD ART Moving Pictures | By William S Niederkorn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/president-plans-on-21-billion-for-child-care.html | President Plans On 21 Billion for Child Care | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/kaczynski-can-t-drop-lawyers-or-block-a-mental-illness-defense.html | Kaczynski Cant Drop Lawyers Or Block a Mental Illness Defense | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/epa-study-identifies-pollution-risks-plaguing-nation-s-waterways.html | EPA Study Identifies Pollution Risks Plaguing Nations Waterways | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/in-america-schumer-s-big-challenge.html | In America Schumers Big Challenge | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/council-speaker-proposes-cut-to-city-s-income-tax.html | Council Speaker Proposes Cut to Citys Income Tax | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/us/proposal-for-human-cloning-draws-dismay-and-disbelief.html | Proposal for Human Cloning Draws Dismay and Disbelief | By Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-the-cardinal-rules-at-le-cirque.html | PUBLIC LIVES The Cardinal Rules At Le Cirque | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-business-school-signs-lease-for-child-center-site.html | Metro Business School Signs Lease For Child Center Site | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/hockey-islanders-believe-but-the-losses-mount.html | HOCKEY Islanders Believe but the Losses Mount | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/police-search-for-a-manhattan-doctor-who-left-a-note-before-disappearing.html | Police Search for a Manhattan Doctor Who Left a Note Before Disappearing | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/world/karpov-keeps-lead-with-draw.html | Karpov Keeps Lead With Draw | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-media-business-advertising-addenda-tmp-worldwide-makes-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TMP Worldwide Makes Acquisitions | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/solution-to-schools-s-racial-imbalance-still-elusive.html | Solution to Schools Racial Imbalance Still Elusive | By Robert Hanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/sports-of-the-times-the-kind-of-evening-cassell-likes.html | Sports Of The Times The Kind Of Evening Cassell Likes | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/plus-baseball-mets-talk-to-spehr.html | PLUS BASEBALL Mets Talk to Spehr | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/dance-review-balanchine-s-old-jewels-city-ballet-s-new-facets.html | DANCE REVIEW Balanchines Old Jewels City Ballets New Facets | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-handy-real-estate-scarves-in-the-tavern-socks-in-the-diner.html | CURRENTS HANDY REAL ESTATE Scarves in the Tavern Socks in the Diner | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/nfl-playoffs-conference-championships-bettis-ready-renew-battle-backs.html | NFL PLAYOFFS CONFERENCE CHAMPIONSHIPS Bettis Is Ready to Renew The Battle of the Backs | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/nfl-playoffs-conference-championships-headset-to-helmet-system-isn-t-perfect.html | NFL PLAYOFFS CONFERENCE CHAMPIONSHIPS HeadsettoHelmet System Isnt Perfect | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/08/us/ever-so-slight-rise-in-temperatures-led-to-a-record-high-in-1997.html | EverSoSlight Rise in Temperatures Led to a Record High in 1997 | By William K Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/youth-aiding-an-officer-was-shot-by-him-on-new-year-s-day.html | Youth Aiding an Officer Was Shot by Him on New Years Day | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/drugs-or-alcohol-linked-to-80-of-inmates.html | Drugs or Alcohol Linked to 80 of Inmates | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/new-jersey-senate-passes-measure-that-may-raise-milk-prices.html | New Jersey Senate Passes Measure That May Raise Milk Prices | By Ronald Smothers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-to-have-to-hold-and-to-publicize.html | PUBLIC LIVES To Have to Hold And to Publicize | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/murdered-child-s-mother-gets-5-year-probation.html | Murdered Childs Mother Gets 5Year Probation | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/markets-commodities-spot-gold-price-under-280-briefly-london-new-york.html | THE MARKETS COMMODITIES Spot Gold Price Is Under 280 Briefly in London and New York | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/company-news-toys-r-us-plans-another-1-billion-stock-buyback.html | COMPANY NEWS TOYS R US PLANS ANOTHER 1 BILLION STOCK BUYBACK | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/health-plan-is-ambitious-but-critics-see-problems.html | Health Plan Is Ambitious But Critics See Problems | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-wild-selling-sends-stocks-tumbling-on-asia-markets.html | INTERNATIONAL BUSINESS Wild Selling Sends Stocks Tumbling on Asia Markets | By Edward A Gargan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/united-nations-journal-iraq-s-man-is-at-home-in-hostile-territory.html | United Nations Journal Iraqs Man Is at Home in Hostile Territory | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/books/critic-s-notebook-an-artist-s-library-seen-as-a-self-portrait.html | CRITICS NOTEBOOK An Artists Library Seen as a SelfPortrait | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/new-charges-in-beating-linked-to-a-heart-attack.html | New Charges in Beating Linked to a Heart Attack | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-korea-and-imf-lower-targets-for-growth.html | INTERNATIONAL BUSINESS Korea and IMF Lower Targets for Growth | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/jack-f-grimm-72-is-dead-a-seeker-of-oil-and-legends.html | Jack F Grimm 72 Is Dead A Seeker of Oil and Legends | By Robert Mcg Thomas Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/queens-democrats-scramble-to-be-named-candidate-for-congress.html | Queens Democrats Scramble to Be Named Candidate for Congress | By Jonathan P Hicks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/media-business-advertising-top-woman-executive-who-abruptly-left-thompson-re.html | THE MEDIA BUSINESS ADVERTISING A top woman executive who abruptly left Thompson reemerges at DMB B | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/barington-capital-to-acquire-most-of-d-h-blair-s-assets.html | Barington Capital to Acquire Most of D H Blairs Assets | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/joint-trial-to-be-sought-in-oklahoma-in-bomb-case.html | Joint Trial to Be Sought In Oklahoma in Bomb Case | By Jo Thomas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997765.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997846.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/tv-sports-cbs-use-of-gordeyeva-goes-way-beyond-ice.html | TV SPORTS CBS Use of Gordeyeva Goes Way Beyond Ice | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/figure-skating-eldredge-wins-title-after-fall.html | FIGURE SKATING  Eldredge Wins Title After Fall | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/colleges-women-s-basketball-huskies-run-away-in-2d-half.html | COLLEGES WOMENS BASKETBALL Huskies Run Away In 2d Half | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/unabom-chaos-grows-on-talk-of-suicide-try.html | Unabom Chaos Grows on Talk Of Suicide Try | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/hockey-rangers-pay-as-leetch-accidentally-sits-one-out.html | HOCKEY Rangers Pay As Leetch Accidentally Sits One Out | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/baseball-yanks-sign-strawberry-with-many-incentives.html | BASEBALL Yanks Sign Strawberry With Many Incentives | By Claire Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/residential-real-estate-queens-hotel-converted-to-complex-for-elderly.html | Residential Real Estate Queens Hotel Converted To Complex for Elderly | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/plus-tennis-wta-is-ready-to-name-new-chief.html | PLUS TENNIS WTA Is Ready To Name New Chief | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/weekend-warrior-the-extra-kick-of-sailing-in-winter.html | WEEKEND WARRIOR The Extra Kick of Sailing in Winter | By Jed Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/guardian-insurance-s-plan-adds-to-downtown-rebirth.html | Guardian Insurances Plan Adds to Downtown Rebirth | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/queen-ethnic-nightmares-cultural-politics-mires-statue-borough-s-namesake.html | The Queen of Ethnic Nightmares Cultural Politics Mires Statue of Boroughs Namesake | By Barry Bearak | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/home-video-fast-forward-laser-or-dvd.html | HOME VIDEO Fast Forward Laser or DVD | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/hoffa-s-camp-is-impugning-us-monitor.html | Hoffas Camp Is Impugning US Monitor | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/strong-finish-to-christmas-season-cheers-retailers.html | Strong Finish to Christmas Season Cheers Retailers | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/golf-cook-s-65-takes-lead-with-woods-7-behind.html | GOLF Cooks 65 Takes Lead With Woods 7 Behind | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-review-messages-woven-sewn-or-floating-in-the-air.html | ART REVIEW Messages Woven Sewn Or Floating in the Air | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/colleges-men-s-basketball-pesky-knights-topple-blackbirds.html | COLLEGES MENS BASKETBALL Pesky Knights Topple Blackbirds | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-basketball-kittles-finds-his-touch-to-lift-nets-past-magic.html | PRO BASKETBALL Kittles Finds His Touch To Lift Nets Past Magic | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/music-review-from-the-latest-gadgetry-creaks-and-ah-roo-gahs.html | MUSIC REVIEW From the Latest Gadgetry Creaks and AhROOgahs | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-media-business-advertising-addenda-a-number-of-deals-are-made-in-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Number of Deals Are Made in Europe | By Stuart Elliot | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/photography-review-uncharted-territory-ripe-for-exploration.html | PHOTOGRAPHY REVIEW Uncharted Territory Ripe for Exploration | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/on-the-road-o-say-can-you-savor-the-crabs-evermore.html | ON THE ROAD O Say Can You Savor the Crabs Evermore | By R W Apple Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/owen-bradley-country-music-producer-dies-at-82.html | Owen Bradley Country Music Producer Dies at 82 | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/critic-s-notebook-in-a-rush-of-new-films-some-unsung-virtues.html | CRITICS NOTEBOOK In a Rush of New Films Some Unsung Virtues | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work.html | Putting the Surplus if Any to Work | By Martin Feldstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/new-data-suggest-universe-will-expand-forever.html | New Data Suggest Universe Will Expand Forever | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-diplomatic-not-ambassadorial.html | PUBLIC LIVES Diplomatic Not Ambassadorial | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/kenyans-identify-virus-fatal-to-hundreds.html | Kenyans Identify Virus Fatal to Hundreds | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-990116.html | Putting the Surplus if Any to Work | By Laura Dandrea Tyson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-09 | https://www.nytimes.com/1998/01/09/books/books-of-the-times-a-sad-life-through-thick-glasses-wittily.html | BOOKS OF THE TIMES A Sad Life Through Thick Glasses Wittily | By Richard Bernstein | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/whitman-agrees-to-65-mph-limit-on-many-roads.html | Whitman Agrees to 65 MPH Limit on Many Roads | By Ronald Smothers | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/company-news-idex-agrees-to-buy-gast-manufacturing-for-118-million.html | COMPANY NEWS IDEX AGREES TO BUY GAST MANUFACTURING FOR 118 MILLION | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/classical-musicians-team-up-with-actors-in-the-aids-battle.html | Classical Musicians Team Up With Actors In the AIDS Battle | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/film-review-a-ravenous-forest-fire-doused-by-testosterone.html | FILM REVIEW A Ravenous Forest Fire Doused by Testosterone | BY Stephen Holden | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-master-at-the-noble-art-of-supplying-water.html | PUBLIC LIVES Master at the Noble Art of Supplying Water | By Joyce Wadler | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/cisneros-asserts-innocence-in-case-involving-ex-mistress.html | Cisneros Asserts Innocence in Case Involving ExMistress | By Stephen Labaton | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-business-film-company-plans-studio-in-new-jersey.html | Metro Business Film Company Plans Studio in New Jersey | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/solution-announced-to-an-obscure-environmental-problem-the-television.html | Solution Announced to an Obscure Environmental Problem the Television | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/in-iran-power-is-broadly-defined.html | In Iran Power Is Broadly Defined | By Roy P Mottahedeh | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/swimming-new-accusations-aimed-at-chinese-swimmers.html | SWIMMING New Accusations Aimed at Chinese Swimmers | By Frank Litsky | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/jazz-review-on-the-trumpet-yelping-crying-and-then-silent.html | JAZZ REVIEW On the Trumpet Yelping Crying and Then Silent | By Peter Watrous | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-business-two-brokers-plead-guilty.html | Metro Business Two Brokers Plead Guilty | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/storms-punish-vast-region-from-the-south-to-canada.html | Storms Punish Vast Region From the South to Canada | By Somini Sengupta | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/algeria-killings-brutal-ritual-defies-logic.html | Algeria Killings Brutal Ritual Defies Logic | By Roger Cohen | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-clinton-phones-suharto-insisting-commitment-imf-plan.html | INTERNATIONAL BUSINESS Clinton Phones Suharto Insisting on Commitment to IMF Plan | By David E Sanger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-south-koreans-appear-to-get-debt-extension.html | INTERNATIONAL BUSINESS South Koreans Appear to Get Debt Extension | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/us-pursues-deportation-of-haitians.html | US Pursues Deportation Of Haitians | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/mexican-judge-accused-she-freed-5-in-slaying.html | Mexican Judge Accused She Freed 5 in Slaying | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/the-neediest-cases-son-needs-help-in-dealing-with-father-s-death.html | The Neediest Cases Son Needs Help in Dealing With Fathers Death | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-more-fallout-from-lamp-fire.html | PUBLIC LIVES More Fallout From Lamp Fire | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/plus-track-and-field-franklin-jacobs-has-been-located.html | PLUS TRACK AND FIELD Franklin Jacobs Has Been Located | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997820.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/at-t-to-pay-11.3-billion-for-teleport.html | ATT to Pay 113 Billion For Teleport | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/market-place-sometimes-not-even-nifty-product-can-save-investment-new-untried.html | Market Place Sometimes not even a nifty product can save an investment in a new and untried company | By Leslie Eaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/the-bhutto-millions-an-opulent-estate-quietly-bought-in-england-s-countryside.html | THE BHUTTO MILLIONS An Opulent Estate Quietly Bought in Englands Countryside | By John F Burns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-markets-stocks-uncertainty-over-earnings-batters-stocks-for-third-day.html | THE MARKETS STOCKS Uncertainty Over Earnings Batters Stocks for Third Day | By Sharon R King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-football-broncos-quiet-line-plays-judge-and-jury.html | PRO FOOTBALL Broncos Quiet Line Plays Judge and Jury | By Joe Drape | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/police-cover-up-is-asserted-in-beating-of-black-officer.html | Police CoverUp Is Asserted In Beating of Black Officer | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/international-diplomacy-enters-a-dispute-over-2-paintings.html | International Diplomacy Enters a Dispute Over 2 Paintings | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/anand-wins-to-tie-match-and-force-a-blitz-playoff.html | Anand Wins to Tie Match And Force a Blitz Playoff | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997838.html | ART IN REVIEW | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-review-born-in-a-dancer-s-therapy-the-definition-of-outsider.html | ART REVIEW Born in a Dancers Therapy The Definition of Outsider | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-990337.html | Putting the Surplus if Any to Work | By Robert B Reich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-989231.html | Putting the Surplus if Any to Work | By Leon E Panetta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/figure-skating-upheaval-at-the-top-kwan-nearly-perfect-as-lipinski-tumbles.html | FIGURE SKATING  Upheaval at the Top Kwan Nearly Perfect As Lipinski Tumbles | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-briefs-moody-s-downgrades-sanwa-bank-ratings.html | INTERNATIONAL BRIEFS Moodys Downgrades Sanwa Bank Ratings | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/on-stage-and-off-another-reason-to-await-spring.html | ON STAGE AND OFF Another Reason To Await Spring | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/automobiles/aston-becomes-a-lab-for-ford-s-technology.html | Aston Becomes a Lab For Fords Technology | By Michelle Krebs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997781.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/raising-money-uptown-clinton-creates-a-tie-up.html | Raising Money Uptown Clinton Creates a TieUp | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/as-clinton-eats-up-contributions-new-york-party-says-it-s-starving.html | As Clinton Eats Up Contributions New York Party Says Its Starving | By Adam Nagourney With James Dao | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/dean-x-johnson-42-composer-conductor-and-choral-arranger.html | Dean X Johnson 42 Composer Conductor and Choral Arranger | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/nyc-scant-justice-in-the-killing-of-a-daughter.html | NYC Scant Justice In the Killing Of a Daughter | BY Clyde Haberman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997790.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/oxford-health-announces-plans-to-revamp-its-management.html | Oxford Health Announces Plans to Revamp Its Management | By Reed Abelson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-markets-tumble-and-rumors-sweep-indonesia-capital.html | INTERNATIONAL BUSINESS MARKETS TUMBLE AND RUMORS SWEEP INDONESIA CAPITAL | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-football-time-is-right-young-leaves-giants-for-nfl-job.html | PRO FOOTBALL Time Is Right Young Leaves Giants for NFL Job | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/house-graft-tracing-bhutto-millions-special-report-bhutto-clan-leaves-trail.html | HOUSE OF GRAFT Tracing the Bhutto Millions  A special report Bhutto Clan Leaves Trail of Corruption | By John F Burns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/architecture-review-all-the-comforts-of-rome-robert-adam-s-england.html | ARCHITECTURE REVIEW All the Comforts of Rome Robert Adams England | By Herbert Muschamp | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work.html | Putting the Surplus if Any to Work | By Michael J Boskin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/hockey-canadiens-struggle-to-arena-and-then-sail-by-islanders.html | HOCKEY Canadiens Struggle to Arena And Then Sail by Islanders | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/president-names-15-for-nation-s-top-civilian-honor.html | President Names 15 for Nations Top Civilian Honor | By Neil A Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/file-suggests-a-possibility-of-deception-on-tobacco.html | File Suggests A Possibility Of Deception On Tobacco | By Barry Meier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-basketball-sorry-i-left-you-dr-j-tells-the-nets.html | PRO BASKETBALL Sorry I Left You Dr J Tells the Nets | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-taking-oath-and-adulation.html | PUBLIC LIVES Taking Oath And Adulation | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/tv-weekend-progress-and-lots-of-it-in-public-health.html | TV WEEKEND Progress and Lots of It in Public Health | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/opera-review-now-you-can-hear-one-about-the-farmer-and.html | OPERA REVIEW Now You Can Hear One About the Farmer and | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-media-business-advertising-addenda-publicis-to-expand-canadian-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis to Expand Canadian Operations | By Stuart Elliot | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/transit-agency-planning-to-reprogram-turnstiles.html | Transit Agency Planning To Reprogram Turnstiles | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-markets-bonds-bonds-up-5th-time-in-6-sessions-as-foreign-money-seeks-refuge.html | THE MARKETS BONDS Bonds Up 5th Time in 6 Sessions As Foreign Money Seeks Refuge | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-football-nfl-conference-championships.html | PRO FOOTBALL NFL Conference Championships | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/my-brooklyn-how-amazing-the-way-i-learned-to-drive.html | MY BROOKLYN How Amazing the Way I Learned to Drive | By Mindy Aloff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-987980.html | Putting the Surplus if Any to Work | By Robert D Reischauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-basketball-no-ewing-no-starks-and-bulls-are-next.html | PRO BASKETBALL No Ewing No Starks And Bulls Are Next | | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/us-mediator-seeking-to-get-mideast-talks-restarted.html | US Mediator Seeking to Get Mideast Talks Restarted | | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/where-business-rules-forging-global-regulations-that-put-industry-first.html | Where Business Rules Forging Global Regulations That Put Industry First | | By Jeff Gerth | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997811.html | ART IN REVIEW | | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/mastermind-gets-life-for-bombing-of-trade-center.html | MASTERMIND GETS LIFE FOR BOMBING OF TRADE CENTER | | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/world/the-bhutto-millions-a-background-check-far-from-ordinary.html | THE BHUTTO MILLIONS A Background Check Far From Ordinary | | By John F Burns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/when-pocket-money-literally-is-all-that-one-has-left.html | When Pocket Money Literally Is All That One Has Left | | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/sports-of-the-times-selection-of-us-team-is-not-quite-finished.html | Sports of The Times Selection of US Team Is Not Quite Finished | | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/inside-art.html | INSIDE ART | | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/company-news-complete-business-agrees-to-acquire-c-w-costello.html | COMPANY NEWS COMPLETE BUSINESS AGREES TO ACQUIRE C W COSTELLO | | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/horse-racing-skip-away-and-favorite-trick-win-honors.html | HORSE RACING Skip Away and Favorite Trick Win Honors | | By Joseph Durso | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/dance-review-ethereal-energy-in-a-companys-debut.html | DANCE REVIEW Ethereal Energy in a Companys Debut | | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997803.html | ART IN REVIEW | | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/dance-review-stately-entrance-then-an-air-of-mystery.html | DANCE REVIEW Stately Entrance Then an Air of Mystery | | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-briefs-allied-textile-shares-jump-on-takeover-talk.html | INTERNATIONAL BRIEFS Allied Textile Shares Jump on Takeover Talk | | By Afx News | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/judge-wins-mostly-praise-for-his-low-profile-style.html | Judge Wins Mostly Praise for His LowProfile Style | | By Jo Thomas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/business/sec-says-brokerage-firm-engaged-in-yield-burning.html | SEC Says Brokerage Firm Engaged in Yield Burning | | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/sports-of-the-times-accorsi-can-always-refer-to-the-log.html | Sports Of The Times Accorsi Can Always Refer to the Log | | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/theater-review-a-ghost-caught-on-tape-the-transparent-variety.html | THEATER REVIEW A Ghost Caught on Tape The Transparent Variety | | By Ben Brantley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/observer-horatio-alger-s-children.html | Observer Horatio Algers Children | | By Russell Baker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997773.html | ART IN REVIEW | | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-09 | https://www.nytimes.com/1998/01/09/us/california-sues-farm-over-lettuce.html | California Sues Farm Over Lettuce | | By Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/books/a-trip-into-kurdish-history-takes-over-a-life.html | A Trip Into Kurdish History Takes Over a Life | | By Claudia Dreifus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/clinton-seeks-an-increase-in-work-study.html | Clinton Seeks An Increase In WorkStudy | | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/national-guard-is-sent-to-aid-ice-storm-victims-upstate.html | National Guard Is Sent to Aid Ice Storm Victims Upstate | | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/seeking-to-halt-rutgers-skid-the-governor-sends-in-a-play.html | Seeking to Halt Rutgers Skid The Governor Sends In a Play | | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/bridge-an-award-winning-defense-in-a-non-tournament-deal.html | BRIDGE An AwardWinning Defense In a NonTournament Deal | | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/iranians-receptive-to-opening-to-america.html | Iranians Receptive To Opening To America | | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/official-s-prison-visit-defuses-threat-to-ulster-talks.html | Officials Prison Visit Defuses Threat to Ulster Talks | | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/christmas-refunds-made-easy.html | Christmas Refunds Made Easy | | By Prudence Crowther and James Taibi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/race-to-unseat-d-amato-is-turning-nasty-unusually-quickly.html | Race to Unseat DAmato Is Turning Nasty Unusually Quickly | | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/college-football-michigan-s-woodson-says-he-s-jumping-to-nfl.html | COLLEGE FOOTBALL Michigans Woodson Says Hes Jumping to NFL | | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/pro-basketball-knicks-put-up-good-fight-but-jordan-wins-again.html | PRO BASKETBALL Knicks Put Up Good Fight but Jordan Wins Again | | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/sir-michael-tippett-93-composer-of-many-styles-dies.html | Sir Michael Tippett 93 Composer of Many Styles Dies | | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/on-pro-basketball-the-faces-change-but-the-rivalry-endures.html | ON PRO BASKETBALL The Faces Change but the Rivalry Endures | | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27027 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/already-schiele-case-is-reining-in-art-world.html | Already Schiele Case Is Reining In Art World | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/man-flees-test-scam-trial-but-is-caught-at-the-border.html | Man Flees Test Scam Trial But Is Caught at the Border | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/baseball-mets-reed-just-wants-to-be-ignored.html | BASEBALL Mets Reed Just Wants to Be Ignored | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/texas-tobacco-lawsuit-is-delayed-as-a-settlement-is-discussed.html | Texas Tobacco Lawsuit Is Delayed as a Settlement Is Discussed | By Barry Meier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/international-business-panic-in-indonesia-replaced-by-political-anxiety.html | INTERNATIONAL BUSINESS Panic in Indonesia Replaced by Political Anxiety | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/370000-jobs-added-to-rolls-in-december.html | 370000 Jobs Added to Rolls In December | By Louis Uchitelle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/music-review-not-the-usual-jazz-routine-exploration-is-the-point.html | MUSIC REVIEW Not the Usual Jazz Routine Exploration Is the Point | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/criminal-case-being-brought-over-lettuce-in-california.html | Criminal Case Being Brought Over Lettuce In California | By Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/queens-democrats-select-legislator-for-house-race.html | Queens Democrats Select Legislator for House Race | By Jonathan P Hicks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/schools-brace-for-young-parents-and-babies.html | Schools Brace for Young Parents and Babies | By Felicia R Lee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/beliefs-006661.html | Beliefs | By Peter Steinfels | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/albright-right-hand-man-finds-spotlight-s-on-him.html | Albright RightHand Man Finds Spotlights on Him | By Melinda Henneberger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/journal-the-price-is-right.html | Journal The Price Is Right | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/about-new-york-city-trekkers-take-a-walk-on-a-wet-side.html | About New York City Trekkers Take a Walk On a Wet Side | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/jazz-review-gleefully-rattling-around-the-world.html | JAZZ REVIEW Gleefully Rattling Around the World | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/for-the-sexes-equality-under-the-law-and-under-the-hair-clippers.html | For the Sexes Equality Under the Law and Under the Hair Clippers | By Frank Bruni | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/dance-review-intensity-enhances-virtuosity.html | DANCE REVIEW Intensity Enhances Virtuosity | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/mother-and-2-infants-found-dead-and-use-of-stove-for-heating-is-implicated.html | Mother and 2 Infants Found Dead and Use of Stove for Heating Is Implicated | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/microsoft-dealt-setback-as-tci-chooses-java-for-cable-box.html | Microsoft Dealt Setback as TCI Chooses Java For Cable Box | By Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/hockey-missed-communication-deflates-the-rangers.html | HOCKEY Missed Communication Deflates the Rangers | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/company-news-patriot-american-and-wyndham-add-to-hotels.html | COMPANY NEWS PATRIOT AMERICAN AND WYNDHAM ADD TO HOTELS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/nfl-playoffs-conference-championships-49ers-fiery-mood-dampened-bit-tight-end-s.html | NFL PLAYOFFS CONFERENCE CHAMPIONSHIPS 49ers Fiery Mood Is Dampened a Bit By Tight Ends Injury | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/nagano-1998-us-figure-skating-championships-lipinski-s-4-1-2-minutes-reclaim.html | NAGANO 1998  US FIGURE SKATING CHAMPIONSHIPS Lipinskis 4 12 Minutes To Reclaim The Judges | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/pro-football-jones-bids-switzer-a-fond-farewell.html | PRO FOOTBALL Jones Bids Switzer a Fond Farewell | By Joe Drape | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/infrared-map-helps-astronomers-measure-cosmic-energy.html | Infrared Map Helps Astronomers Measure Cosmic Energy | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/from-suspect-to-samaritan-for-youth-16.html | From Suspect To Samaritan For Youth 16 | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/workfare-study-finds-high-penalty-rate.html | Workfare Study Finds High Penalty Rate | By Jason Deparle | TX 4-625-253 | 1998-02-25 | | |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/music-review-mikado-survives-some-updating.html | MUSIC REVIEW Mikado Survives Some Updating | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/the-universe-ad-infinitum.html | The Universe Ad Infinitum | By John Allen Paulos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/golf-cook-enjoys-lead-but-hates-all-the-rain.html | GOLF Cook Enjoys Lead but Hates All the Rain | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/nfl-playoffs-conference-championships-steelers-plot-the-way-to-win-stop-davis.html | NFL PLAYOFFS CONFERENCE CHAMPIONSHIPS Steelers Plot the Way to Win Stop Davis | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/books/cries-to-halt-publication-of-holocaust-book.html | Cries to Halt Publication of Holocaust Book | By Ralph Blumenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/evidence-in-crash-of-a-737-brings-inspection-of-boeing.html | Evidence in Crash of a 737 Brings Inspection of Boeing | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/affirmative-action-s-unlikely-foes.html | Affirmative Actions Unlikely Foes | By Steven A Holmes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/russia-s-public-enemy-no-1-takes-charge-in-chechnya.html | Russias Public Enemy No 1 Takes Charge in Chechnya | By Michael Specter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/the-markets-stocks-bonds-anxieties-on-asia-push-us-stocks-down-nearly-3.html | THE MARKETS STOCKS  BONDS ANXIETIES ON ASIA PUSH US STOCKS DOWN NEARLY 3 | By Jonathan Fuerbringer and David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/budget-surplus-is-burning-a-hole-in-californias-pocket.html | Budget Surplus Is Burning a Hole in Californias Pocket | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/mexican-government-steps-up-a-war-of-words-in-the-south.html | Mexican Government Steps Up A War of Words in the South | By Julia Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/us-to-suspend-road-building-in-many-national-forest-areas.html | US to Suspend Road Building In Many National Forest Areas | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/foreign-affairs-backlash-at-the-pump.html | Foreign Affairs Backlash At the Pump | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/why-fill-the-stage-if-the-seats-are-empty.html | Why Fill the Stage if the Seats Are Empty | By Peter Stone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/company-news-caribiner-international-to-acquire-right-source.html | COMPANY NEWS CARIBINER INTERNATIONAL TO ACQUIRE RIGHT SOURCE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/aetna-is-reducing-fertility-benefits.html | AETNA IS REDUCING FERTILITY BENEFITS | By Milt Freudenheim | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/company-news-triquint-is-in-39-million-deal-with-raytheon.html | COMPANY NEWS TRIQUINT IS IN 39 MILLION DEAL WITH RAYTHEON | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/pro-basketball-calipari-challenges-kittles-to-be-tougher.html | PRO BASKETBALL Calipari Challenges Kittles to Be Tougher | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/collision-averted-over-airport.html | Collision Averted Over Airport | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/bricks-falling-at-school-critically-injure-girl-16.html | Bricks Falling at School Critically Injure Girl 16 | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/us/judge-orders-unabom-suspect-to-cooperate-in-psychiatric-tests.html | Judge Orders Unabom Suspect To Cooperate in Psychiatric Tests | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/figure-skating-ina-and-dungjen-defend-their-us-pairs-title.html | FIGURE SKATING  Ina and Dungjen Defend Their US Pairs Title | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/business/keeping-clamp-bubble-call-it-overdue-but-japan-credit-squeeze-inflicts-pain.html | Keeping a Clamp on the Bubble Call It Overdue but Japan Credit Squeeze Inflicts Pain | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/hockey-devils-beat-the-worst-and-first-is-theirs.html | HOCKEY Devils Beat The Worst And First Is Theirs | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/ah-winter-a-season-both-mild-and-gentle-but-fickle.html | Ah Winter a Season Both Mild and Gentle but Fickle | By Monte Williams | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/sports-of-the-times-mind-spirit-and-a-yen-to-coach.html | Sports of The Times Mind Spirit And a Yen To Coach | By Harvey Araton | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/mayor-plans-system-to-help-small-firms-insure-workers.html | Mayor Plans System to Help Small Firms Insure Workers | By Ian Fisher | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/us-aides-warm-up-to-informal-iran-ties.html | US Aides Warm Up to Informal Iran Ties | By Steven Erlanger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/the-neediest-cases-easing-the-burden-of-raising-a-granddaughter.html | The Neediest Cases Easing the Burden of Raising a Granddaughter | By Victoria Young | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/beijing-journal-delectable-materialism-catching-on-in-china.html | Beijing Journal Delectable Materialism Catching On in China | By Erik Eckholm | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/world/karpov-wins-twice-to-retain-chess-title.html | Karpov Wins Twice To Retain Chess Title | By Robert Byrne | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/inventing-notion-race-some-scholars-say-label-evolved-recently-tool-vanquished.html | Inventing the Notion of Race Some Scholars Say the Label Evolved Recently As a Tool of the Vanquished as Well as the Victors | By Ethan Bronner | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/music-review-a-night-of-russian-sound-and-fury.html | MUSIC REVIEW A Night of Russian Sound and Fury | By Paul Griffiths | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/conjuring-programs-to-capture-and-keep-chamber-audiences.html | Conjuring Programs To Capture and Keep Chamber Audiences | By Allan Kozinn | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-emerging-markets-nice-concept-bad-outcome.html | Mutual Funds Report Emerging Markets Nice Concept Bad Outcome | By Floyd Norris | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nhl-yesterday-bowness-gets-warning-as-isles-slide-hits-10.html | NHL YESTERDAY Bowness Gets Warning As Isles Slide Hits 10 | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/in-america-mistakes-were-made.html | In America Mistakes Were Made | By Bob Herbert | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/theater/sunday-view-at-10-or-at-90-an-actress-is-every-brahmin.html | SUNDAY VIEW At 10 or at 90 an Actress Is EveryBrahmin | By Vincent Canby | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/luxury-houses-strong-market-low-inventory.html | Luxury Houses Strong Market Low Inventory | By John Rather | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/french-police-evict-jobless-protesters-from-government-offices.html | French Police Evict Jobless Protesters From Government Offices | By Craig R Whitney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/making-it-work-calls-in-the-night.html | MAKING IT WORK Calls in the Night | By Michael Rogol | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/strengthening-ranks-of-family-missioners.html | Strengthening Ranks Of Family Missioners | By Thomas Staudter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/playing-in-the-neighborhood-999288.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/investing-it-the-hollywood-stock-market-you-can-t-lose.html | INVESTING IT The Hollywood Stock Market You Cant Lose | By Laura PedersenPietersen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-997722.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-vows-cally-siderias-peter-stavropoulos.html | WEDDINGS VOWS Cally Siderias Peter Stavropoulos | By Lois Smith Brady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-indonesia-s-crisis-deepens.html | January 410 Indonesias Crisis Deepens | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-892327.html | Books in Brief Fiction | By Christopher Atamian | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-upper-east-side-buzz-art-for-art-s-sake-except-course-for.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ Art for Arts Sake Except of Course for the Social Rivalry | By Monique P Yazigi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/food-simmer-down.html | Food Simmer Down | By Molly ONeill | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/atlantic-city-ladies-night-1998.html | ATLANTIC CITY Ladies Night 1998 | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/starting-from-scratch-ferraro-is-far-back-in-raising-money.html | Starting From Scratch Ferraro Is Far Back in Raising Money | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/backtalk-twins-but-with-little-resemblance.html | Backtalk Twins but With Little Resemblance | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-hat-dancers.html | PULSE Hat Dancers | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-the-money-keeps-rolling-in-for-variable-annuities.html | Mutual Funds Report The Money Keeps Rolling In for Variable Annuities | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-one-way-ticket.html | Books in Brief Fiction OneWay Ticket | By Patrick Farrell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-neediest-cases-a-caring-man-emerges-from-fear.html | The Neediest Cases A Caring Man Emerges From Fear | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-washington-heights-where-russian-herring-sits.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Where Russian Herring Sits Alongside the Cerveza | By Ed Shanahan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/painterly-photos-by-a-mother-and-daughter.html | Painterly Photos by a Mother and Daughter | By Cynthia Magriel Wetzler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/busine ss/diary-013994.html | DIARY | By Patrick J Lyons | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weeki nreview/ideas-trends-black-and-white-is-back-color-em-wrong.html | Ideas  Trends Black and White Is Back Color Em Wrong | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/neighborhood-report-midtown-boat-builders-seek-a-home.html | NEIGHBORHOOD REPORT MIDTOWN Boat Builders Seek a Home | By John J Donohue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/a-hightech-parks-quandary.html | A HighTech Parks Quandary | By Janet Reynolds | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/curse-of-the-vacant-driveway.html | Curse of the Vacant Driveway | By David Bouchier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/ turks-fear-an-oil-disaster-as-the-bosporus-gets-busier.html | Turks Fear an Oil Disaster as the Bosporus Gets Busier | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/long-island-opinion-clean-up-calverton-twa-site.html | LONG ISLAND OPINION Clean Up Calverton TWA Site | By Jerome Reisman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/a-hand-up-for-a-city-s-walking-wounded.html | A Hand Up For a Citys Walking Wounded | By Richard Weizel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/environment-threatened-creatures-slowing some-construction-to-a-turtle-s-pace.html | ENVIRONMENT Threatened Creatures Slowing Some Construction to a Turtles Pace | By Karen Demasters | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/ nhl-yesterday-penalties-doom-devils.html | NHL YESTERDAY Penalties Doom Devils | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/t he-greek-s-glasgow.html | The Greeks Glasgow | By Katherine Ashenburg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/ books-in-brief-fiction-892300.html | Books in Brief Fiction | By Andrea Higbie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/ return-of-the-american.html | Return of the American | By Dwight Garner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/reunion-on-the-web-for-the-class-of-78.html | Reunion on the Web For the Class of 78 | By Dave Ruden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregi on/three-weeks-to-enjoy-the-third-b.html | Three Weeks to Enjoy the Third B | By Leslie Kandell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/autom obiles/a-show-of-efficiency-vs-a-show-of-extravagance.html | A Show of Efficiency vs a Show of Extravagance | By Michelle Krebs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/busine ss/earning-it-spreading-the-medicare-umbrella-earlier.html | EARNING IT Spreading the Medicare Umbrella Earlier | By Milt Freudenheim | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/tel evision-tubbies-say-eh-oh-parents-say-uh-oh.html | TELEVISION Tubbies Say Ehoh Parents Say Uhoh | By Sarah Lyall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magaz ine/a-scene-for-all-seasons.html | A Scene for All Seasons | By Pilar Viladas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/business-air-fares-climb-prompting-calls-for-remedy.html | BUSINESS AIR FARES CLIMB PROMPTING CALLS FOR REMEDY | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/white-plains-center-for-culture-makes-gains.html | White Plains Center for Culture Makes Gains | By Roberta Hershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/the-promised-land.html | The Promised Land | By Brooke Allen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/market-watch-in-asia-stocks-melt-faster-than-in-29.html | MARKET WATCH In Asia Stocks Melt Faster Than in 29 | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/film-new-scare-tactics-low-on-blood-and-gore.html | FILM New Scare Tactics Low on Blood and Gore | By Stephen Farber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/noticed-what-s-this-reserved-seats-at-the-movies.html | NOTICED Whats This Reserved Seats At the Movies | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/view-forget-gladiators-football-is-a-fashion-show.html | VIEW Forget Gladiators Football Is a Fashion Show | By Frank Bruni | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/where-lingerie-sells-to-the-orthodox.html | Where Lingerie Sells to the Orthodox | By Elizabeth Hayt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-950688.html | Classical Briefs | By David Mermelstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/q-a-charles-petschek-philanthropy-rooted-in-music-and-israel.html | QACharles Petschek Philanthropy Rooted in Music and Israel | By Donna Greene | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-he-was-destined-to-rule-but-sentenced-to-exile.html | TAKING THE CHILDREN He Was Destined to Rule but Sentenced to Exile | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/crime-892157.html | Crime | By Marilyn Stasio | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/mystery-of-welded-metal-sculpture.html | Mystery of Welded Metal Sculpture | By Roberta Hershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/theater/theater-playing-the-outsider-and-feeling-right-at-home.html | THEATER Playing the Outsider and Feeling Right at Home | By Steven Drukman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/streetscapes-national-academy-museum-school-fine-arts-5th-avenue-donor-who-loved.html | StreetscapesNational Academy Museum and School of Fine Arts A 5th Avenue Donor Who Loved to Create Museums | By Christopher Gray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/it-s-tree-it-s-cactus-phone-companies-try-soften-suburban-antenna-invasion.html | Its a Tree Its a Cactus Phone Companies Try to Soften a Suburban Antenna Invasion | By Andrew C Revkin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/lives-the-forbidden-oreo.html | Lives The Forbidden Oreo | By Joshua J Hammerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/richard-hamming-82-dies-pioneer-in-digital-technology.html | Richard Hamming 82 Dies Pioneer in Digital Technology | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/zapped-again.html | Zapped Again | By Sarah Ferguson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/investing-it-how-to-support-nonprofits-and-possibly-make-a-profit.html | INVESTING IT How to Support Nonprofits and Possibly Make a Profit | By Sana Siwolop | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/art/art-metaphors-for-the-wilder-side-of-human-life.html | ART Metaphors for the Wilder Side of Human Life | By William Zimmer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/off-the-shelf-when-management-goes-in-circles-or-in-metaphors.html | OFF THE SHELF When Management Goes in Circles or in Metaphors | By Deborah Stead | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/on-the-map-seeing-red-in-a-private-collection-of-old-fire-engines.html | ON THE MAP Seeing Red in a Private Collection of Old Fire Engines | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/philadelphia-tries-everything.html | Philadelphia Tries Everything | By Robert Fishman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/practical-traveler-new-options-for-hiking-biking.html | PRACTICAL TRAVELER New Options for Hiking Biking | By Betsy Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-this-couple-can-t-get-any-privacy-at-all.html | January 410 This Couple Cant Get Any Privacy at All | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/soapbox-a-path-that-goes-nowhere.html | SOAPBOX A Path That Goes Nowhere | By Allan Ripp | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/ideas-trends-don-t-shoot-the-culture-of-cops-and-guns.html | Ideas  Trends Dont Shoot The Culture of Cops and Guns | By Joe Sexton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/style-overexposure.html | Style Overexposure | By Guy Trebay | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-union-square-new-manager-hits-pavement-on-14th.html | NEIGHBORHOOD REPORT UNION SQUARE New Manager Hits Pavement on 14th | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/art-in-ambitious-berlin-art-too-is-being-reunified.html | ART In Ambitious Berlin Art Too Is Being Reunified | By Michael Ratcliffe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/unabom-trial-highlighting-ambiguity-of-mental-illness.html | Unabom Trial Highlighting Ambiguity of Mental Illness | By Fox Butterfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-view-from-essex-gift-of-the-indians-going-for-sale.html | The View FromEssex Gift of the Indians Going for Sale | By Alberta Eiseman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/coping-why-we-go-on-vacations.html | COPING Why We Go on Vacations | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/world-news-briefs-22-mourners-are-slain-at-pakistani-graveyard.html | World News Briefs 22 Mourners Are Slain At Pakistani Graveyard | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/the-boating-report-autissier-faces-new-test-62-days-and-2-opponents.html | THE BOATING REPORT Autissier Faces New Test 62 Days and 2 Opponents | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-cleaning-up-sport-vehicles.html | January 410 Cleaning Up Sport Vehicles | By Keith Bradsher | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-manhattan-up-close-theater-district-air-rights-rouse-fear.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Theater District Air Rights Rouse Fear of Overdevelopment | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/film-the-documentary-as-family-memoir-a-surprise-sequel.html | FILM The Documentary As Family Memoir A Surprise Sequel | By Annette Insdorf | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/another-familiar-name-quits-downtown-pittsburgh.html | Another Familiar Name Quits Downtown Pittsburgh | By Chriss Swaney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/grounded-geese-prompt-down-to-earth-debate.html | Grounded Geese Prompt DowntoEarth Debate | By Claudia Rowe | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/habitats-hastings-on-hudson-ny-for-the-editor-of-cosmo-the-natural-look.html | HabitatsHastingsonHudson NY For the Editor of Cosmo The Natural Look | By Barbara Whitaker | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-strong-performers-look-at-98.html | Mutual Funds Report Strong Performers Look at 98 | By Carole Gould | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/it-was-the-year-of-let-s-make-a-deal.html | It Was the Year of Lets Make a Deal | By John Holusha | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/dining-out-lace-curtains-very-french-and-very-cozy.html | DINING OUT Lace Curtains Very French and Very Cozy | By Patricia Brooks | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/colleges-women-s-basketball-auriemma-unsatisfied-with-uconn-victory.html | COLLEGES WOMENS BASKETBALL Auriemma Unsatisfied With UConn Victory | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/another-issue-another-private-meeting-with-babbitt.html | Another Issue Another Private Meeting With Babbitt | By Jill Abramson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/the-night-the-world-in-a-cup-of-coffee.html | THE NIGHT The World In a Cup Of Coffee | By Phoebe Hoban | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/us-declares-five-counties-disaster-area.html | US Declares Five Counties Disaster Area | By David Rohde | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/art-s-artifacts-a-little-known-but-big-player-in-the-world-of-americana.html | ARTSARTIFACTS A LittleKnown but Big Player In the World of Americana | By Rita Reif | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/restaurants-italian-with-spice.html | RESTAURANTS Italian With Spice | By Fran Schumer | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/golf-duval-is-one-off-lead-and-one-behind-hogan.html | GOLF Duval Is One Off Lead And One Behind Hogan | By Clifton Brown | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/microsoft-strikes-deal-on-software-for-cable-tv.html | Microsoft Strikes Deal On Software For Cable TV | By John Markoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-great-outdoors-a-trail-leads-from-the-past-into-the-future.html | THE GREAT OUTDOORS A Trail Leads From the Past Into the Future | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/fyi-982130.html | FYI | By Daniel B Schneider | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/in-the-region-new-jersey-near-downtown-new-brunswick-more-housing.html | In the RegionNew Jersey Near Downtown New Brunswick More Housing | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/new-york-naturalist-feathering-their-nests.html | NEW YORK NATURALIST Feathering Their Nests | By Bob Morris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-bushwick-relations-the-professor-and-the-prostitute.html | NEIGHBORHOOD REPORT BUSHWICK RELATIONS The Professor and the Prostitute | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/on-pro-basketball-too-early-for-jordan-to-go.html | ON PRO BASKETBALL Too Early for Jordan to Go | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/television-confused-or-not-the-x-philes-keep-coming.html | TELEVISION Confused or Not the XPhiles Keep Coming | By Alanna Nash | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-beach-considers-6-acre-super-block.html | Long Beach Considers 6Acre Super Block | By Donna Kutt Nahas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/frugal-traveler-of-princes-palaces-and-a-pink-city.html | FRUGAL TRAVELER Of Princes Palaces And a Pink City | By Susan Spano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-upper-west-side-at-a-dog-s-height-doggerel.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At a Dogs Height Doggerel | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/spending-it-cars-available-but-with-more-strings-attached.html | SPENDING IT Cars Available But With More Strings Attached | By Noelle Knox | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nagano-1998-us-figure-skating-championships-nearly-perfect-kwan-wins-olympic.html | NAGANO 1998  US FIGURE SKATING CHAMPIONSHIPS Nearly Perfect Kwan Wins Olympic Trial | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-island-journal-he-paints-he-sculptures-he-legislates.html | LONG ISLAND JOURNAL He Paints He Sculptures He Legislates | By Diane Ketcham | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/college-basketball-hall-snaps-back-from-blowout.html | COLLEGE BASKETBALL Hall Snaps Back From Blowout | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-next-generation-the-sound-of-music-as-a-tool-for-lessons-about-prejudice.html | THE NEXT GENERATION The Sound of Music as a Tool for Lessons About Prejudice | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-997757.html | Classical Briefs | By David Mermelstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/pool-project-is-on-sans-southampton.html | Pool Project Is On Sans Southampton | By Rick Murphy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/tv/cover-story-candid-laughter-recasting-a-fond-memory-from-the-50-s.html | COVER STORY Candid Laughter Recasting a Fond Memory From the 50s | By Charles Strum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-sheepshead-bay-graffiti-foe-finds-swastika.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Graffiti Foe Finds Swastika | By Amy Waldman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/commercial-property-lodging-industry-near-hartford-new-downtown-hotel-plans-for.html | Commercial PropertyThe Lodging Industry in and Near Hartford A New Downtown Hotel and Plans for More in Area | By Robert A Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/library-for-children-in-new-rochelle.html | Library for Children in New Rochelle | By Fay Ellis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/sports-of-the-times-a-pittsburgh-pioneer-remembers-the-early-days.html | Sports of The Times A Pittsburgh Pioneer Remembers the Early Days | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/checkups-for-school-construction-sites.html | Checkups for School Construction Sites | By Mirta Ojito | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/q-a-richard-o-connor-depression-and-ways-to-keep-it-at-bay.html | QARichard OConnor Depression and Ways to Keep It at Bay | By Susan Pearsall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/toppling-apartheid.html | Toppling Apartheid | By Geoffrey Wheatcroft | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/on-politics-wherever-whitman-goes-abortion-debate-follows.html | ON POLITICS Wherever Whitman Goes Abortion Debate Follows | By Jennifer Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/in-the-region-long-island-catholic-churches-expanding-to-meet-parish-needs.html | In the RegionLong Island Catholic Churches Expanding to Meet Parish Needs | By Diana Shaman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-892360.html | Books in Brief Nonfiction | By Chris Patsilelis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-892297.html | Books in Brief Fiction | By Paula Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/web-of-influence-special-report-casino-inquiry-pushes-babbitt-pinnacle-brink.html | WEB OF INFLUENCE  A special report Casino Inquiry Pushes Babbitt From the Pinnacle to the Brink | By Don van Natta Jr and Jill Abramson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/divided-episcopalians-install-leader-who-urges-a-compassionate-heart-in-members.html | Divided Episcopalians Install Leader Who Urges a Compassionate Heart in Members | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/in-the-region-connecticut-golf-course-housing-proposal-lands-in-the-rough.html | In the RegionConnecticut Golf CourseHousing Proposal Lands in the Rough | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/parolee-19-is-charged-in-killing-of-student-13.html | Parolee 19 Is Charged In Killing Of Student 13 | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-a-little-caution-in-the-wind.html | Mutual Funds Report A Little Caution in the Wind | By Carole Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-chelsea-even-private-school-students-can-get-poolroom-brawl.html | NEIGHBORHOOD REPORT CHELSEA Even Private School Students Can Get in a Poolroom Brawl | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-balancing-act-not-so-fast-here-comes-the-budget-crunch.html | The Nation Balancing Act Not So Fast Here Comes the Budget Crunch | By Peter Passell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-person-the-diversity-doctor.html | IN PERSON The Diversity Doctor | By Debra Galant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-a-netanyahu-ally-quits-leaving-his-coalition-shaky.html | January 410 A Netanyahu Ally Quits Leaving His Coalition Shaky | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-world-democracy-apparatchik-style.html | The World Democracy Apparatchik Style | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/herbert-berman-74-a-lawyer-and-a-leader-in-jewish-causes.html | Herbert Berman 74 a Lawyer And a Leader in Jewish Causes | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/nicholss-life-was-saved-by-a-handful-of-holdouts.html | Nicholss Life Was Saved By a Handful of Holdouts | By James Brooke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-a-studio-in-harrison-will-boost-local-movie-making.html | IN BRIEF A Studio in Harrison Will Boost Local Movie Making | By Steve Strunsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/on-language-trunk-show.html | On Language Trunk Show | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-997714.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-new-breed-in-medicine-hospitalist.html | A New Breed In Medicine Hospitalist | By Donna Kutt Nahas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/theater-review-passing-the-clues-along-with-the-salt.html | THEATER REVIEW Passing the Clues Along With the Salt | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/frank-muir-77-bbc-writer-and-producer.html | Frank Muir 77 BBC Writer and Producer | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/woman-ascending-a-marble-staircase.html | Woman Ascending A Marble Staircase | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-school-teaches-students-to-accept-those-who-are-different.html | A School Teaches Students to Accept Those Who Are Different | By Linda Saslow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/on-your-own-in-st-lucia.html | On Your Own in St Lucia | By Janet Piorko | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/a-rainbow-of-life.html | A Rainbow Of Life | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/harold-bromley-aviator-lacking-lindbergh-s-luck-dies-at-99.html | Harold Bromley Aviator Lacking Lindberghs Luck Dies at 99 | By Richard Goldstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-utility-taking-measures-to-react-to-power-problems.html | IN BRIEF Utility Taking Measures To React to Power Problems | By Christine Gardner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-laws-relax-building-codes-in-renovating-old-houses.html | IN BRIEF Laws Relax Building Codes In Renovating Old Houses | By Steve Strunsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-997749.html | Classical Briefs | By David Mermelstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/carrying-on-an-inventive-print-workshop.html | Carrying On an Inventive Print Workshop | By Deidre Stein Greben | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-disrupting-the-unabomber-trial-but-to-what-end.html | The Nation Disrupting the Unabomber Trial but to What End | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/backtalk-the-drug-use-genie-is-out-of-the-vial.html | Backtalk The DrugUse Genie Is Out of the Vial | By Neil Amdur | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-a-message-from-teheran.html | January 410 A Message From Teheran | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/at-play-on-the-yachts-of-the-rich-and-rowdy.html | At Play on the Yachts of the Rich and Rowdy | By Monique P Yazigi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/interest-groups-prepare-to-spend-on-campaign-spin.html | INTEREST GROUPS PREPARE TO SPEND ON CAMPAIGN SPIN | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-cobble-hill-body-coddling-a-la-mode.html | NEIGHBORHOOD REPORT COBBLE HILL Body Coddling a la Mode | By Erin St John Kelly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/protecting-what-s-left-of-open-space.html | Protecting Whats Left of Open Space | By Rita Papazian | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/an-old-time-prescription-medicine-and-friendship.html | An OldTime Prescription Medicine and Friendship | By George James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-east-village-coffee-then-pot-police-say.html | NEIGHBORHOOD REPORT EAST VILLAGE Coffee Then Pot Police Say | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-crying-need-daycare-quandary-a-nation-at-war-with-itself.html | The Nation Crying Need DayCare Quandary A Nation at War With Itself | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/tv/signoff-history-reveals-itself-in-strange-ways.html | SIGNOFF History Reveals Itself in Strange Ways | By Andrea Higbie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/ulster-is-downcast-as-new-violence-clouds-talks.html | Ulster Is Downcast as New Violence Clouds Talks | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-a-bad-case-of-index-anxiety.html | Mutual Funds Report A Bad Case of Index Anxiety | By Neil Genzlinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/home-clinic-do-you-need-a-safe-at-what-cost.html | HOME CLINIC Do You Need a Safe At What Cost | By Edward R Lipinski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-truly-untouristed-the-falkland-islands.html | TRAVEL ADVISORY Truly Untouristed The Falkland Islands | By Joseph Siano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/investing-it-looking-to-israel-for-high-technology-buys.html | INVESTING IT Looking to Israel for HighTechnology Buys | By Jessica Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/life-by-design-experience-cant-be-cloned.html | LIFE BY DESIGN Experience Cant Be Cloned | By David Bromwich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-coda-is-teamwork-and-leadership.html | The Coda Is Teamwork and Leadership | By Valerie Cruice | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/art-view-photographs-that-fed-picasso-s-vision.html | ART VIEW Photographs That Fed Picasso Vision | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-dazzling-returns-bring-a-cash-surge-to-junk-bonds.html | Mutual Funds Report Dazzling Returns Bring a Cash Surge to Junk Bonds | By Abby Schultz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/indonesia-opposition-chief-calls-on-president-to-resign.html | Indonesia Opposition Chief Calls on President to Resign | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/a-regular-gig-on-the-far-side-of-celebrity.html | A Regular Gig on the Far Side of Celebrity | By Dana A Jennings | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/liberties-grow-up-harry.html | Liberties Grow Up Harry | By Maureen Dowd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-union-square-a-health-center-for-lesbians.html | NEIGHBORHOOD REPORT UNION SQUARE A Health Center for Lesbians | By Edward Lewine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/democrats-lift-ban-on-gifts-from-noncitizens-in-us.html | Democrats Lift Ban on Gifts From Noncitizens in US | By David Stout | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-in-search-of-a-foothold-in-rocky-times.html | Mutual Funds Report In Search Of A Foothold In Rocky Times | By Edward Wyatt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/contraband-women-a-special-report-traffickers-new-cargo-naive-slavic-women.html | CONTRABAND WOMEN  A special report Traffickers New Cargo Naive Slavic Women | By Michael Specter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/barbados-retreat-english-country-style.html | Barbados Retreat English Country Style | By Joan Mellen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/theres-no-justice-in-the-war-on-drugs.html | Theres No Justice in the War on Drugs | By Milton Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-more-time-to-see-mount-athos-treasures.html | TRAVEL ADVISORY More Time to See Mount Athos Treasures | By Marlise Simons | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/soapbox-judge-not.html | SOAPBOX Judge Not | BY John M Payne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/q-a-eve-epstein-overcoming-the-fear-of-public-speaking.html | QA Eve Epstein Overcoming the Fear of Public Speaking | By Linda Tagliaferro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/college-basketball-late-surge-by-lopez-leads-red-storm-over-hoyas.html | COLLEGE BASKETBALL Late Surge by Lopez Leads Red Storm Over Hoyas | By Claire Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/new-noteworthy-paperbacks-892408.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/the-man-who-invented-management.html | The Man Who Invented Management | By By Michael Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-don-t-take-our-picture-please.html | January 410 Dont Take Our Picture Please | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/oh-where-have-you-been.html | Oh Where Have You Been | By Alida Becker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/dance-a-dane-who-came-and-conquered-new-york.html | DANCE A Dane Who Came and Conquered New York | By Terry Trucco | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Hal Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/archives-yield-aid-for-claims-on-holocaust.html | Archives Yield Aid for Claims On Holocaust | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/party-faithful.html | Party Faithful | By David Greenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-948683.html | Classical Briefs | By Richard Taruskin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/from-gurus-to-sitting-ducks.html | From Gurus to Sitting Ducks | By Mark Landler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/music-american-program-a-conductor-s-debut.html | MUSIC American Program A Conductors Debut | By Robert Sherman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-new-security-checks-on-domestic-flights.html | TRAVEL ADVISORY New Security Checks On Domestic Flights | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/lia-manoliu-65-olympian-and-romanian-sports-figure.html | Lia Manoliu 65 Olympian And Romanian Sports Figure | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/track-and-field-dim-days-behind-it-armory-is-again-host-to-track-stars.html | TRACK AND FIELD Dim Days Behind It Armory Is Again Host to Track Stars | FRANK LITSKY | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-a-grim-holy-month.html | January 410 A Grim Holy Month | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-football-notebook-young-ever-loyal-his-team-got-leave-giants-his-terms.html | PRO FOOTBALL NOTEBOOK Young Ever Loyal to His Team Got to Leave the Giants on His Terms | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/funds-watch-raising-the-bar-on-fees.html | FUNDS WATCH Raising the Bar on Fees | By Carole Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/bookend-when-bad-writing-happens-to-good-sex.html | BOOKEND When Bad Writing Happens to Good Sex | By Brenda Maddox | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/a-feast-for-the-ears.html | A Feast for the Ears | By Susan Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-892378.html | Books in Brief Nonfiction | By Michael E Ross | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/colorblind.html | Colorblind | By Alex Kotlowitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/jersey-losing-a-son-and-finally-burying-him.html | JERSEY Losing a Son and Finally Burying Him | By Joe Sharkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-football-49ers-rookie-coach-stands-up-to-the-rush.html | PRO FOOTBALL 49ers Rookie Coach Stands Up to the Rush | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/gunmen-at-luxor-not-known-as-radicals.html | Gunmen At Luxor Not Known As Radicals | By Douglas Jehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/chernobyl-help-for-a-deadly-legacy.html | Chernobyl Help for a Deadly Legacy | By Robert Dubrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-gambler.html | The Gambler | By Charlie Leduff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/art-two-artists-two-surveys-of-life-works.html | ART Two Artists Two Surveys of Life Works | By William Zimmer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-young-meet-old.html | PULSE Young Meet Old | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/baseball-notebook-choose-one-koufax-or-sutton.html | BASEBALL NOTEBOOK Choose One Koufax or Sutton | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/ideas-trends-blowers-earplugs-angst-in-suburbia.html | Ideas Trends Blowers Earplugs Angst in Suburbia | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/looking-for-an-11-o-clock-fix.html | Looking for an 11 OClock Fix | By Michael Winerip | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/film-editing-team-draws-world-to-ossining.html | Film Editing Team Draws World to Ossining | By Penny Singer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/viewpoint-doing-the-right-things-right.html | VIEWPOINT Doing the Right Things Right | By James M Citrin and Thomas J Neff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/jury-to-decide-whether-clubs-doubled-as-drug-supermarkets.html | Jury to Decide Whether Clubs Doubled as Drug Supermarkets | By Joseph P Fried | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-basketball-pippen-gets-off-to-fast-start-in-his-return.html | PRO BASKETBALL Pippen Gets Off to Fast Start in His Return | By Ira Berkow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/what-s-doing-in-ottawa.html | WHATS DOING IN Ottawa | By Anthony Depalma | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/our-towns-dream-house-in-bad-dream-double-taxes.html | Our Towns Dream House In Bad Dream Double Taxes | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-greenwich-village-unloved-armory-s-demise-looms.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Unloved Armorys Demise Looms | By Jesse McKinley | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/view-constitution-island-1838-two-sisters-create-new-world-isolated-outpost.html | The View FromConstitution Island In 1838 Two Sisters Create a New World in an Isolated Outpost | By Lynne Ames | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/theater-staying-alive-without-commercial-runs.html | THEATER Staying Alive Without Commercial Runs | By Alvin Klein | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-997730.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nfl-playoffs-conference-championships-case-killer-d-s-for-broncos-steelers-49ers.html | NFL PLAYOFFS CONFERENCE CHAMPIONSHIPS  A CASE OF THE KILLER Ds For Broncos Steelers 49ers and Packers Defense Is the Path to the Super Bowl | By Thomas George | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/w-h-conzen-84-led-expansion-of-schering.html | W H Conzen 84 Led Expansion of Schering | By David J Morrow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/tv/movies-this-week-876674.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-la-carte-high-quality-sushi-and-sashimi-at-gentle-price.html | A LA CARTE HighQuality Sushi and Sashimi at Gentle Price | By Richard Jay Scholem | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/music-imitating-salons-of-yore.html | MUSIC Imitating Salons of Yore | By Robert Sherman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/getting-the-bugs-out-of-the-beetle-and-boomers-back-in.html | Getting the Bugs Out of the Beetle and Boomers Back In | By Robyn Meredith | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-football-now-steelers-are-obstacle-to-elway-s-hopes.html | PRO FOOTBALL Now Steelers Are Obstacle to Elways Hopes | By Timothy W Smith | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/democrats-in-control-divide-spoils.html | Democrats In Control Divide Spoils | By Donna Greene | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realest ate/your-home-repairs-upkeep-and-upgrading.html | YOUR HOME Repairs Upkeep and Upgrading | By Jay Romano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/ pro-basketball-a-memo-to-michael-watch-out-for-sonics.html | PRO BASKETBALL A Memo to Michael Watch Out for Sonics | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/ old-fuss-and-feathers.html | Old Fuss and Feathers | By Russell F Weigley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/us/clin ton-repeats-his-opposition-to-possibility-of-human-cloning.html | Clinton Repeats His Opposition To Possibility of Human Cloning | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magaz ine/a-couple-of-kingmakers-talking-shop.html | A Couple of Kingmakers Talking Shop | By Gail Collins | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/ books-in-brief-fiction-892319.html | Books in Brief Fiction | By Martha E Stone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/realest ate/if-you-re-thinking-of-living-in-plainsboro-nj-the-woes-and-benefits-of-growth.html | If Youre Thinking of Living InPlainsboro NJ The Woes and Benefits of Growth | By Jerry Cheslow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/busine ss/mutual-funds-report-bonds-may-win-the-catbird-seat.html | Mutual Funds Report Bonds May Win the Catbird Seat | By Abby Schultz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/p ulse-sleek-for-the-feet.html | PULSE Sleek for the Feet | By Maryellen Gordon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/ golf-ailing-player-in-cart-shares-nike-event-lead.html | GOLF Ailing Player in Cart Shares Nike Event Lead | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weeki nreview/the-nation-shifting-certainties-in-the-abortion-war.html | The Nation Shifting Certainties In the Abortion War | By Sheryl Gay Stolberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/c oncierge-to-the-literary-pack.html | Concierge to the Literary Pack | By Alex Kuczynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/autom obiles/introducing-the-bug-that-conquered-detroit.html | Introducing the Bug That Conquered Detroit | By James G Cobb | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magaz ine/the-best-quarterback-ever.html | The Best Quarterback Ever | By Allen Barra | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/busine ss/on-the-job-titles-vs-actual-duties.html | ON THE JOB Titles vs Actual Duties | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/busine ss/earning-it-where-immigrant-dreams-prosper-at-a-profit.html | EARNING IT Where Immigrant Dreams Prosper at a Profit | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/p ulse-see-spots-run.html | PULSE See Spots Run | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/ sports-of-the-times-matching-expectations-earning-olympic-berths.html | Sports of The Times Matching Expectations Earning Olympic Berths | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/hmo-premiums-rising-sharply-stoking-debate-on-managed-care.html | HMO Premiums Rising Sharply Stoking Debate on Managed Care | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/music-in-praise-and-remembrance-of-a-fallen-leader.html | MUSIC In Praise and Remembrance of a Fallen Leader | By Leslie Kandell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/dining-out-in-bronxville-celebrating-italys-diversity.html | DINING OUT In Bronxville Celebrating Italys Diversity | By M H Reed | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-the-garden-for-1998-a-rainbow-of-new-perennials.html | IN THE GARDEN For 1998 a Rainbow Of New Perennials | By Joan Lee Faust | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/film-a-dutch-director-who-follows-the-lead-of-strange-details.html | FILM A Dutch Director Who Follows the Lead of Strange Details | By Alan Riding | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/connecticut-guide-969354.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/at-your-service-at-your-door.html | At Your Service at Your Door | By Andrea Kannapell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/new-york-on-line-touring-asia-on-mouse-back.html | NEW YORK ON LINE Touring Asia on MouseBack | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-basketball-making-the-effort-but-not-the-plays.html | PRO BASKETBALL Making The Effort But Not The Plays | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-correspondent-s-report-el-nino-throws-travelers-a-curve-ball.html | TRAVEL ADVISORY CORRESPONDENTS REPORT El Nino Throws Travelers a Curve Ball | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/quick-bite-red-bank-a-world-tour-that-is-flavorful-and-affordable.html | QUICK BITERed Bank A World Tour That Is Flavorful and Affordable | By Joe Brescia | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/world/at-who-2-physicians-lead-the-race-for-top-job.html | At WHO 2 Physicians Lead the Race For Top Job | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/model-trains-take-a-high-tech-track.html | Model Trains Take A HighTech Track | By Carolyn Battista | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-guide-968927.html | THE GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/viewpoint-public-television-needs-more-than-virtue.html | VIEWPOINT Public Television Needs More Than Virtue | By Newton N Minow and Craig L Lamay | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-screen-savers.html | PULSE Screen Savers | By Maryellen Gordon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-flushing-old-house-s-future-debated.html | NEIGHBORHOOD REPORT FLUSHING Old Houses Future Debated | By David Kirby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-there-s-strength-in-diversity.html | Mutual Funds Report Theres Strength in Diversity | By Virginia Munger Kahn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/new-yorkers-co-the-revolution-will-be-merchandised.html | NEW YORKERS  CO The Revolution Will Be Merchandised | By Amy Waldman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/puerto-rican-jaunt-on-a-java-theme.html | Puerto Rican Jaunt On a Java Theme | By Pamela J Petro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/the-capitalist-giving-russia-the-business.html | The Capitalist Giving Russia The Business | By Michael M Weinstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-basketball-nets-beat-themselves-one-period-at-the-beach-is-one-too-many.html | PRO BASKETBALL Nets Beat Themselves One Period at the Beach Is One Too Many | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/word-for-word-sonny-bono-the-world-according-to-the-guy-who-wore-the-furry-vest.html | Word for Word  Sonny Bono The World According to the Guy Who Wore the Furry Vest | By Tom Kuntz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/recordings-view-performances-spun-from-a-big-heart.html | RECORDINGS VIEW Performances Spun From a Big Heart | By David Mermelstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-west-village-debating-accelerator-alley.html | NEIGHBORHOOD REPORT WEST VILLAGE Debating Accelerator Alley | By David Kirby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/the-copy-shop.html | The Copy Shop | By Paul Raeburn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/environment-to-the-rescue-of-the-hemlocks-armies-of-ladybugs-and-fungi.html | ENVIRONMENT To the Rescue of the Hemlocks Armies of Ladybugs and Fungi | By Andrea Kannapell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/man-27-dies-after-he-is-shot-by-a-jealous-boyfriend-police-say.html | Man 27 Dies After He Is Shot by a Jealous Boyfriend Police Say | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-view-callas-sings-bob-dylan-could-be.html | CLASSICAL VIEW Callas Sings Bob Dylan Could Be | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-not-quite-seconds-for-everyone-the-fats-in-the-fire-again.html | The Nation Not Quite Seconds for Everyone The Fats in the Fire Again | By Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/business/earning-it-the-tax-shelter-on-wheels.html | EARNING IT The Tax Shelter on Wheels | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/food-as-irresistible-as-peanuts-okra-steamed-stewed-or-sauteed.html | FOOD As Irresistible as Peanuts Okra Steamed Stewed or Sauteed | By Moira Hodgson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/dining-out-experienced-hand-in-a-familiar-setting.html | DINING OUT Experienced Hand in a Familiar Setting | By Joanne Starkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief.html | IN BRIEF | By Donna Greene | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-music-a-mezzo-in-a-class-by-herself.html | CLASSICAL MUSIC A Mezzo in a Class by Herself | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/sports-of-the-times-quarterbacks-depend-on-a-wing-and-2-legs.html | Sports of The Times Quarterbacks Depend On a Wing and 2 Legs | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/theater-a-prestidigitator-with-his-own-journal-of-oddities.html | THEATER A Prestidigitator With His Own Journal of Oddities | By Bruce Weber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-892386.html | Books in Brief Nonfiction | By Jd Biersdorfer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-university-seeks-older-women-for-study-of-their-health.html | IN BRIEF University Seeks Older Women For Study of Their Health | By Karen Demasters | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-the-garden-new-in-98-from-coneflower-to-impatiens.html | IN THE GARDEN New in 98 From Coneflower to Impatiens | By Joan Lee Faust | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-personal-demons.html | Books in Brief Nonfiction Personal Demons | By Ted Loos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-accounts-037737.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/george-shaw-64-backup-to-great-nfl-quarterbacks.html | George Shaw 64 Backup To Great NFL Quarterbacks | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-two-penalties-sting-steelers.html | PRO FOOTBALL Two Penalties Sting Steelers | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/hockey-islanders-scoring-troubles-continue.html | HOCKEY Islanders Scoring Troubles Continue | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-no-one-can-stop-cassell-especially-not-the-critics.html | BASKETBALL No One Can Stop Cassell Especially Not the Critics | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/a-major-hong-kong-bank-is-forced-to-close-its-doors.html | A Major Hong Kong Bank Is Forced to Close Its Doors | By Edward A Gargan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/canadians-pushed-to-drop-us-satellite-tv.html | Canadians Pushed to Drop US Satellite TV | By Kalyani Vittala | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-san-francisco-gets-the-weather-but-packers-win.html | PRO FOOTBALL San Francisco Gets the Weather But Packers Win | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/dance-review-juggling-themes-of-identity-and-dance.html | DANCE REVIEW Juggling Themes of Identity and Dance | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-a-barrier-the-niners-just-cant-overcome.html | PRO FOOTBALL A Barrier the Niners Just Cant Overcome | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/one-step-back-ishmael-sends-a-mind-on-a-voyage-of-comparisons.html | ONE STEP BACK Ishmael Sends a Mind on a Voyage of Comparisons | By Greil Marcus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/it-isn-t-just-big-brother-who-is-watching.html | It Isnt Just Big Brother Who Is Watching | By Bill Dedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/us-to-back-baltic-membership-in-nato-but-not-anytime-soon.html | US to Back Baltic Membership In NATO but Not Anytime Soon | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/mexican-indian-women-protest-army-s-search-for-weapons.html | Mexican Indian Women Protest Armys Search for Weapons | By Julia Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/critic-s-notebook-universal-experience-resonates-in-perky-pop.html | CRITICS NOTEBOOK Universal Experience Resonates In Perky Pop | By Ann Powers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/technology-connections-time-for-sympathy-yes-sympathy-for-microsoft-its-lonely.html | TECHNOLOGY CONNECTIONS A time for sympathy yes sympathy for Microsoft in its lonely stand | By Edward Rothstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/ewart-abner-jr-74-president-of-motown-label.html | Ewart Abner Jr 74 President of Motown Label | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/met-opera-review-a-humorous-strauss-curiosity-becomes-a-showcase-for-te-kanawa.html | MET OPERA REVIEW A Humorous Strauss Curiosity Becomes a Showcase for Te Kanawa | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/first-steps-to-reclaim-streets-are-precise-joyful-loud.html | First Steps to Reclaim Streets Are Precise Joyful Loud | By Sara Rimer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/casinos-paying-top-dollar-to-coddle-elite-gamblers.html | Casinos Paying Top Dollar To Coddle Elite Gamblers | By Brett Pulley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/northern-new-york-battles-ice-damage.html | Northern New York Battles Ice Damage | By Jim Yardley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/on-the-town-postponed-on-broadway-after-choreographer-leaves.html | On the Town Postponed on Broadway After Choreographer Leaves | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/governor-proposes-surplus-be-used-for-construction.html | Governor Proposes Surplus Be Used for Construction | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/pepsico-will-test-market-a-new-lemon-lime-drink.html | Pepsico Will TestMarket A New LemonLime Drink | By Constance L Hays | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/patents-goldstar-develops-vcr-that-can-record-play-back-digital-signals-current.html | Patents Goldstar develops a VCR that can record and play back digital signals on current tapes | By Sabra Chartrand | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-evoking-sounds-of-war-electronically.html | MUSIC REVIEW Evoking Sounds of War Electronically | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-two-top-prep-players-square-off.html | BASKETBALL Two Top Prep Players Square Off | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/abroad-at-home-silencing-other-ideas.html | Abroad at Home Silencing Other Ideas | By Anthony Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/2-hospitals-announce-completion-of-merger.html | 2 Hospitals Announce Completion of Merger | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-stewart-s-magic-runs-out-this-time.html | PRO FOOTBALL Stewarts Magic Runs Out This Time | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/boy-who-is-left-alone-in-truck-dies-when-it-rolls-into-a-pond.html | Boy Who Is Left Alone in Truck Dies When It Rolls Into a Pond | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/sports-of-the-times-you-can-call-it-the-cheesehead-offense.html | Sports of The Times You Can Call It the Cheesehead Offense | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/plus-tennis-men-s-hardcourt-teen-wins-tourney.html | PLUS TENNIS MENS HARDCOURT Teen Wins Tourney | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/they-re-big-they-re-expensive-they-re-the-first-high-definition-tv-sets.html | Theyre Big Theyre Expensive Theyre the First HighDefinition TV Sets | By Joel Brinkley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/a-new-gandhi-hopes-to-end-the-chaos-of-india-s-politics.html | A New Gandhi Hopes to End The Chaos of Indias Politics | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/kenichi-fukui-79-nobel-winner-in-chemistry.html | Kenichi Fukui 79 Nobel Winner in Chemistry | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/crisis-in-asia-brings-world-to-new-york.html | Crisis in Asia Brings World To New York | By Kirk Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-the-piano-at-full-power-in-brahms.html | MUSIC REVIEW The Piano at Full Power in Brahms | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/kinsman-of-sinn-fein-chief-killed-at-protestant-club.html | Kinsman of Sinn Fein Chief Killed at Protestant Club | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/hockey-brodeur-s-bane-flu-and-a-full-schedule.html | HOCKEY Brodeurs Bane Flu and a Full Schedule | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/dance-review-city-ballet-picks-from-a-grab-bag-of-diversity.html | DANCE REVIEW City Ballet Picks From a Grab Bag of Diversity | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/new-issue-for-journalists-corporate-writing-duties.html | New Issue for Journalists Corporate Writing Duties | By Iver Peterson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/on-pro-basketball-say-this-for-knicks-they-re-never-boring.html | ON PRO BASKETBALL Say This for Knicks Theyre Never Boring | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/figure-skating-with-us-team-set-thoughts-turn-nagano-another-sort-triple.html | FIGURE SKATING With US Team Set Thoughts Turn to Nagano and Another Sort of Triple | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/farmers-tasting-spring-but-too-soon.html | Farmers Tasting Spring but Too Soon | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/ferraro-seeks-curbs-on-personal-attacks.html | Ferraro Seeks Curbs on Personal Attacks | By Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/order-in-the-court.html | Order in the Court | By Carolyn McCarthy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/think-globally-focus-locally-seeking-cruising-speed-washington-post-editors.html | Think Globally Focus Locally Seeking Cruising Speed Washington Post Editors Prefer Stability to Sizzle | By Iver Peterson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/tci-seeks-variety-in-software-and-suppliers-for-tv-boxes.html | TCI Seeks Variety in Software And Suppliers for TV Boxes | By John Markoff With Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/essay-dual-doormat-policy.html | Essay Dual Doormat Policy | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/theater-review-zeroing-in-on-politics-in-a-range-of-targets.html | THEATER REVIEW Zeroing In On Politics In a Range Of Targets | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/heirs-claim-art-lost-nazis-amsterdam-another-collection-joins-disputes-over-who.html | Heirs Claim Art Lost To Nazis in Amsterdam Another Collection Joins the Disputes Over Who Owns Wars Cultural Booty | By Alan Riding | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/old-rift-heals-modern-crisis-population-dwindles-astoria-s-greeks-repair-schism.html | Old Rift Heals in a Modern Crisis As Population Dwindles Astorias Greeks Repair a Schism | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/eldon-w-lyle-89-a-fighter-of-diseases-affecting-roses.html | Eldon W Lyle 89 a Fighter Of Diseases Affecting Roses | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-2-agencies-to-focus-on-direct-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies to Focus On Direct Marketing | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-another-shot-at-the-end-fails-and-this-time-the-knicks-win.html | BASKETBALL Another Shot at the End Fails and This Time the Knicks Win | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-taking-a-creative-approach-to-introducing-new-works.html | MUSIC REVIEW Taking a Creative Approach To Introducing New Works | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/hockey-rangers-and-the-leafs-know-one-another-well.html | HOCKEY Rangers and the Leafs Know One Another Well | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/media-business-advertising-addenda-dozen-advertising-executives-are-seeking-new.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A dozen advertising executives are seeking new agencies and new opportunities to start the year | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/baena-journal-no-olive-branch-in-the-embattled-olive-groves.html | Baena Journal No Olive Branch in the Embattled Olive Groves | By Marlise Simons | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/us-officials-tackle-crisis-in-indonesia.html | US Officials Tackle Crisis In Indonesia | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/football-networks-and-nfl-near-deals.html | FOOTBALL Networks And NFL Near Deals | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/david-clark-73-furthered-nuclear-research.html | David Clark 73 Furthered Nuclear Research | By Ford Burkhart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-paris-and-new-york-meet-in-spirit-and-sometimes-sound.html | MUSIC REVIEW Paris and New York Meet in Spirit and Sometimes Sound | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/will-iran-now-let-a-us-congressman-visit-yes-and-no.html | Will Iran Now Let a US Congressman Visit Yes and No | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/cubans-face-past-as-stranded-youths-in-us.html | Cubans Face Past as Stranded Youths in US | By Mirta Ojito | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/from-a-supplier-of-gas-comes-a-digital-pipeline.html | From a Supplier of Gas Comes a Digital Pipeline | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/lawmaker-proposes-giving-free-metrocards-to-more-students.html | Lawmaker Proposes Giving Free Metrocards to More Students | By David M Halbfinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/college-freshmen-aiming-for-high-marks-in-income.html | College Freshmen Aiming For High Marks in Income | By Ethan Bronner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/korean-banks-said-to-be-in-technical-default.html | Korean Banks Said to Be in Technical Default | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-bates-to-form-travel-and-tourism-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates to Form Travel And Tourism Unit | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/new-york-confidential.html | New York Confidential | By Rick Moranis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/bridge-from-an-opening-heart-lead-to-a-fatal-diamond-finesse.html | BRIDGE From an Opening Heart Lead To a Fatal Diamond Finesse | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/theater-review-they-converse-but-do-not-speak-to-each-other.html | THEATER REVIEW They Converse but Do Not Speak to Each Other | By Ben Brantley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-several-clients-name-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Clients Name New Agencies | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/sports-of-the-times-the-original-slash-comes-to-town-and-shows-how-it-s-done.html | Sports of The Times The Original Slash Comes to Town and Shows How Its Done | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/amid-asian-turmoil-bullish-forecast-for-new-york-city.html | Amid Asian Turmoil Bullish Forecast for New York City | By Kirk Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/taking-in-the-sites-the-easy-way-to-discover-the-titanic.html | Taking In the Sites The Easy Way to Discover the Titanic | By Sreenath Sreenivasan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-matters-searching-for-old-magic-of-tammany.html | Metro Matters Searching For Old Magic Of Tammany | By Elizabeth Kolbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/media-entertainment-cd-format-losing-its-cachet-everyone-with-computer-starts.html | MEDIA ENTERTAINMENT The CD format is losing its cachet as everyone with a computer starts recording | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/golf-mickelson-stands-up-to-challenges.html | GOLF Mickelson Stands Up to Challenges | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/books/books-times-awaking-poet-those-sweet-dreams-truth-beauty-loss.html | BOOKS OF THE TIMES Awaking the Poet From Those Sweet Dreams of Truth Beauty and Loss | By Christopher LehmannHaupt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/paul-o-leary-economist-is-dead-at-96.html | Paul OLeary Economist Is Dead at 96 | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-ga-tech-is-butler-s-college-choice.html | BASKETBALL Ga Tech Is Butlers College Choice | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/jazz-review-a-big-stylist-in-a-pixieish-package.html | JAZZ REVIEW A Big Stylist In a Pixieish Package | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/scaffolding-shields-a-school-where-falling-brick-hurt-girl.html | Scaffolding Shields a School Where Falling Brick Hurt Girl | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/colleges-men-s-basketball-hamilton-scores-38-as-no-8-huskies-rally.html | COLLEGES MENS BASKETBALL Hamilton Scores 38 as No 8 Huskies Rally | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/both-sides-fight-to-end-spectacle-of-unabom-trial.html | BOTH SIDES FIGHT TO END SPECTACLE OF UNABOM TRIAL | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/budget-in-the-black-a-dream-come-true-proves-to-be-somewhat-hard-to-cope-with.html | Budget in the Black A Dream Come True Proves to Be Somewhat Hard to Cope With | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/the-neediest-cases-new-mattress-eases-life-of-bedridden.html | The Neediest Cases New Mattress Eases Life of Bedridden | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/clinton-to-require-state-efforts-to-cut-drug-use-in-prisons.html | Clinton to Require State Efforts to Cut Drug Use in Prisons | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-12 | https://www.nytimes.com/1998/01/12/world/raymond-leopold-bruckberger-priest-and-author-dies-at-90.html | RaymondLeopold Bruckberger Priest and Author Dies at 90 | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-broncos-super-again-but-the-champs-will-be-waiting.html | PRO FOOTBALL Broncos Super Again but the Champs Will Be Waiting | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/foreign-affairs-magazine-becoming-harder-to-predict.html | Foreign Affairs Magazine Becoming Harder to Predict | By Robin Pogrebin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/fine-print-close-look-tobacco-agreement-us-may-fill-for-tobacco-sponsorships.html | THE FINE PRINT A close look at the tobacco agreement US May Fill In for Tobacco Sponsorships | By Neil A Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/us/we-diemer-bubble-gum-inventor-dies-at-93.html | WE Diemer Bubble Gum Inventor Dies at 93 | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/why-microsoft-is-taking-a-hard-line-with-the-government.html | Why Microsoft Is Taking a Hard Line With the Government | By Steve Lohr With John Markoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/golf-allowed-to-use-a-cart-for-now-golfer-wins-nike-tour-tourney.html | GOLF Allowed to Use a Cart for Now Golfer Wins Nike Tour Tourney | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-12 | https://www.nytimes.com/1998/01/12/business/internet-helps-to-keep-silicon-valley-in-a-boom.html | Internet Helps to Keep Silicon Valley in a Boom | By John Markoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/q-a-039470.html | QA | By C Claiborne Ray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/two-party-coalition-seizes-control-of-the-suffolk-legislature.html | TwoParty Coalition Seizes Control of the Suffolk Legislature | By Bruce Lambert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/hockey-dafoe-is-brodeur-s-equal-for-one-night-in-boston.html | HOCKEY Dafoe Is Brodeurs Equal For One Night in Boston | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/tennis-a-longtime-adviser-is-selected-for-wta-tour-s-top-post.html | TENNIS A Longtime Adviser Is Selected for WTA Tours Top Post | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/us-seeking-more-realism-in-auto-safety-commercials.html | US Seeking More Realism In Auto Safety Commercials | By Keith Bradsher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-soar-like-falcon-sink-like-overextended-investment-bank.html | INTERNATIONAL BUSINESS Soar Like a Falcon   Sink like an Overextended Investment Bank | By Edward A Gargan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/iraq-threatens-to-stop-work-of-a-un-inspection-team.html | Iraq Threatens to Stop Work Of a UN Inspection Team | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-the-verdict-is-in-put-it-on-broadway.html | PUBLIC LIVES The Verdict Is In Put It on Broadway | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/maine-ice-shatters-trees-and-reserve.html | Maine Ice Shatters Trees and Reserve | By Carey Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/with-higher-fines-giuliani-hopes-to-hobble-jaywalkers.html | With Higher Fines Giuliani Hopes to Hobble Jaywalkers | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/arts-in-america-rock-musician-s-other-role-tree-farmer.html | ARTS IN AMERICA Rock Musicians Other Role Tree Farmer | By Kevin Sack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/nyc-a-matter-of-opinion-or-a-crime.html | NYC A Matter Of Opinion Or a Crime | By Clyde Haberman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/cuts-sought-in-wasteful-fish-kills.html | Cuts Sought in Wasteful Fish Kills | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-markets-stocks-stocks-rally-after-recovering-from-overnight-selloff-in-asia.html | THE MARKETS STOCKS Stocks Rally After Recovering From Overnight Selloff in Asia | By Sharon R King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/brain-of-chimpanzee-sheds-light-on-mystery-of-language.html | Brain of Chimpanzee Sheds Light on Mystery of Language | By Sandra Blakeslee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-football-erhardt-retires-as-a-coach-with-jets.html | PRO FOOTBALL Erhardt Retires As a Coach With Jets | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-conde-nast-buys-a-magazine-will-alter-sports-for-women.html | THE MEDIA BUSINESS Conde Nast Buys a Magazine Will Alter Sports for Women | By Robin Pogrebin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/hockey-gretzky-justifies-his-latest-honor.html | HOCKEY Gretzky Justifies His Latest Honor | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/4-quixotes-tilt-at-german-adoption-of-the-euro.html | 4 Quixotes Tilt at German Adoption of the Euro | By Alan Cowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/style/patterns-043273.html | Patterns | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-news-meditrust-in-stock-deal-for-golf-course-owner.html | COMPANY NEWS MEDITRUST IN STOCK DEAL FOR GOLFCOURSE OWNER | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-when-merchandise-imitates-ad-copy.html | PUBLIC LIVES When Merchandise Imitates Ad Copy | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/its-a-california-jam-session-as-rock-hall-of-fame-inducts-new-members.html | Its a California Jam Session as Rock Hall of Fame Inducts New Members | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-indonesian-leader-yielding-to-pleas-to-mend-economy.html | INTERNATIONAL BUSINESS INDONESIAN LEADER YIELDING TO PLEAS TO MEND ECONOMY | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/hockey-isles-tie-ending-a-10-game-losing-skid.html | HOCKEY Isles Tie Ending A 10Game Losing Skid | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/the-neediest-cases-la-guardia-bomb-victim-recalls-new-yorkers-help.html | The Neediest Cases La Guardia Bomb Victim Recalls New Yorkers Help | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/can-life-span-be-extended-biologists-offer-some-hope.html | Can Life Span Be Extended Biologists Offer Some Hope | By Nicholas Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-tokyo-tries-to-calm-fears-on-bad-loans.html | INTERNATIONAL BUSINESS Tokyo Tries To Calm Fears On Bad Loans | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/japan-questions-its-costly-program-to-predict-earthquakes.html | Japan Questions Its Costly Program to Predict Earthquakes | By Andrew Pollack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-notebook-his-critics-continue-to-deconstruct-childs.html | PRO BASKETBALL NOTEBOOK His Critics Continue To Deconstruct Childs | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/freeze-grips-canada-already-iced-and-powerless.html | Freeze Grips Canada Already Iced and Powerless | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-detroit-s-big-3-say-asia-is-forcing-cost-cuts.html | INTERNATIONAL BUSINESS Detroits Big 3 Say Asia Is Forcing Cost Cuts | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/with-supplements-buyer-must-beware.html | With Supplements Buyer Must Beware | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/with-west-s-help-bosnian-serb-president-may-form-cabinet.html | With Wests Help Bosnian Serb President May Form Cabinet | By Chris Hedges | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/personal-computers-an-industry-that-shrugs-off-errors.html | PERSONAL COMPUTERS An Industry That Shrugs Off Errors | By Stephen Manes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-mullen-chalks-up-one-victory-one-loss.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Chalks Up One Victory One Loss | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/books/books-of-the-times-the-ties-that-bind-and-the-regrets-that-strangle.html | BOOKS OF THE TIMES The Ties That Bind and the Regrets That Strangle | By Michiko Kakutani | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/skeptical-high-court-hears-case-over-pride-and-acreage-on-ellis-i.html | Skeptical High Court Hears Case Over Pride and Acreage on Ellis I | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/under-orders-mental-tests-of-kaczynski-are-beginning.html | Under Orders Mental Tests Of Kaczynski Are Beginning | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/made-in-new-york-is-coming-back-into-fashion.html | Made in New York Is Coming Back Into Fashion | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/critics-choice-pop-cd-s-rattling-down-life-s-bumpy-road.html | CRITICS CHOICEPop CDs Rattling Down Lifes Bumpy Road | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/trove-of-van-gogh-works-is-lent-to-us-by-the-dutch.html | Trove of Van Gogh Works Is Lent to US by the Dutch | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/study-favors-monounsaturated-fat.html | Study Favors Monounsaturated Fat | By Denise Grady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/plus-track-and-field-millrose-games-slaney-enters-mile.html | PLUS TRACK AND FIELD  MILLROSE GAMES Slaney Enters Mile | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/college-basketball-rare-brand-of-dedication-has-miami-on-the-rise.html | COLLEGE BASKETBALL Rare Brand of Dedication Has Miami on the Rise | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/wallace-j-campbell-87-a-founder-of-care.html | Wallace J Campbell 87 a Founder of CARE | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/jerusalem-journal-an-unusual-snow-day-brings-on-a-city-s-thaw.html | Jerusalem Journal An Unusual Snow Day Brings On a Citys Thaw | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/peek-at-black-holes-feast-reveals-awful-table-manners.html | Peek at Black Holes Feast Reveals Awful Table Manners | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-briefs-barclays-is-shedding-some-asian-operations.html | INTERNATIONAL BRIEFS Barclays Is Shedding Some Asian Operations | By Afx News | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/sam-donaldson-returns-to-call-on-the-president.html | Sam Donaldson Returns To Call on the President | By Lizette Alvarez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/speed-limit-to-hit-65-on-major-new-jersey-highways.html | Speed Limit to Hit 65 on Major New Jersey Highways | By Jennifer Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/dance-review-fond-of-whimsy-in-word-and-deed.html | DANCE REVIEW Fond of Whimsy in Word and Deed | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-business-dkny-store-coming-to-madison-avenue.html | Metro Business DKNY Store Coming To Madison Avenue | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-football-favre-irritated-and-a-bit-insecure-takes-aim-at-critics.html | PRO FOOTBALL Favre Irritated and a Bit Insecure Takes Aim at Critics | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/no-benefit-found-for-fetal-monitors.html | No Benefit Found for Fetal Monitors | By Susan Gilbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/international-business-asian-turmoil-putting-brakes-on-arms-race.html | INTERNATIONAL BUSINESS Asian Turmoil Putting Brakes on Arms Race | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-jones-intercable-unit-deal.html | THE MEDIA BUSINESS Jones Intercable Unit Deal | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/vacant-cubicles-special-report-software-jobs-go-begging-threatening-technology.html | VACANT CUBICLES  A special report Software Jobs Go Begging Threatening Technology Boom | By Amy Harmon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/responding-to-rivals-sun-plans-to-revamp-work-station-business.html | Responding to Rivals Sun Plans to Revamp Work Station Business | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/sports-of-the-times-the-incessant-darkness-of-boxing.html | Sports of The Times The Incessant Darkness Of Boxing | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-briefs-societe-generale-buying-us-investment-firm.html | INTERNATIONAL BRIEFS Societe Generale Buying US Investment Firm | By Bridge News | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/style/review-fashion-in-milan-men-s-wear-addresses-the-globe.html | ReviewFashion In Milan Mens Wear Addresses the Globe | By Constance C R White | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/tony-lavelli-71-musician-with-a-memorable-hook-shot.html | Tony Lavelli 71 Musician With a Memorable Hook Shot | By Richard Goldstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/fund-buyers-undaunted-by-asian-turmoil.html | Fund Buyers Undaunted by Asian Turmoil | By Edward Wyatt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/burdened-by-history-france-balks-at-wading-into-algerian-strife.html | Burdened by History France Balks at Wading Into Algerian Strife | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/hunt-in-sealed-lab-seeks-deadly-secrets-of-bird-flu.html | Hunt in Sealed Lab Seeks Deadly Secrets of Bird Flu | By Lawrence K Altman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-chrysler-takes-wing-effort-revive-identity-its.html | THE MEDIA BUSINESS ADVERTISING Chrysler takes wing on effort to revive identity of its Chrysler division as the home of the upscale | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/style/by-design-unbikerly-leather-shirts.html | By Design Unbikerly Leather Shirts | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/ballet-review-entertainment-with-a-bit-of-a-challenge.html | BALLET REVIEW Entertainment With a Bit of a Challenge | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/abortion-foe-will-not-back-a-gop-test.html | Abortion Foe Will Not Back A GOP Test | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/sex-discrimination-on-death-row.html | Sex Discrimination on Death Row | By Patricia Pearson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/markets-market-place-wall-street-s-stumbling-bull-relying-heavily-2-legs.html | THE MARKETS Market Place Wall Streets Stumbling Bull Is Relying Heavily on 2 Legs | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/science-watch-in-kitsch-a-solution.html | SCIENCE WATCH In Kitsch a Solution | By Karen Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-bozell-takes-on-carlsberg-beer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Takes On Carlsberg Beer | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/tv-sports-first-on-fox-kerrigan-and-harding.html | TV SPORTS First on Fox Kerrigan and Harding | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/mexico-accuses-policeman-of-helping-arm-mass-killers.html | Mexico Accuses Policeman Of Helping Arm Mass Killers | By Julia Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/health-spending-grew-slowly-in-96-but-still-hit-1-trillion.html | Health Spending Grew Slowly in 96 but Still Hit 1 Trillion | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/klaus-tennstedt-a-conductor-of-romantic-works-dies-at-71.html | Klaus Tennstedt a Conductor Of Romantic Works Dies at 71 | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/newborn-found-dead-in-sewer.html | Newborn Found Dead in Sewer | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-accounts-053546.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-novel-assignment-and-it-pays-well.html | PUBLIC LIVES Novel Assignment And It Pays Well | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/critics-notebook-ferraro-was-on-the-left-now-she-s-on-the-spot.html | CRITICS NOTEBOOK Ferraro Was On the Left Now Shes On the Spot | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/if-you-sell-my-book-i-ll-sell-yours.html | If You Sell My Book Ill Sell Yours | By Alberto Manguel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-markets-bonds-bond-prices-in-spurt-but-stock-rally-later-trims-gains.html | THE MARKETS BONDS Bond Prices in Spurt but Stock Rally Later Trims Gains | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/books/girls-stressful-tales-draw-newbery-and-caldecott-awards.html | Girls Stressful Tales Draw Newbery and Caldecott Awards | By Eden Ross Lipson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/warning-issued-on-air-traffic-computers.html | Warning Issued on Air Traffic Computers | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/music-review-some-gentle-sounds-inside-a-cataclysm.html | MUSIC REVIEW Some Gentle Sounds Inside a Cataclysm | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-wieden-is-asked-for-diet-coke-ideas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Is Asked For Diet Coke Ideas | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/13-midwood-high-students-take-westinghouse-honors.html | 13 Midwood High Students Take Westinghouse Honors | By Anemona Hartocollis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/its-time-to-abandon-bilingual-education.html | Its Time to Abandon Bilingual Education | By Douglas Lasken | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/democratic-legislator-to-challenge-party-nominee-for-flake-s-seat.html | Democratic Legislator to Challenge Party Nominee for Flakes Seat | By Jonathan P Hicks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/on-pro-football-after-an-ugly-incident-denver-defused-crisis.html | ON PRO FOOTBALL After an Ugly Incident Denver Defused Crisis | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/personal-health-the-arthritis-is-at-bay-thank-you.html | PERSONAL HEALTH The Arthritis Is at Bay Thank You | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/ellis-rabb-actor-and-director-is-dead-at-67.html | Ellis Rabb Actor and Director Is Dead at 67 | By Mel Gussow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-news-sonoco-selling-business-and-expecting-lower-earnings.html | COMPANY NEWS SONOCO SELLING BUSINESS AND EXPECTING LOWER EARNINGS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/boston-art-caper-contd-the-art-of-the-deal.html | Boston Art Caper Contd The Art of the Deal | By Carey Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/plus-tennis-sydney-international-williams-ousts-hingis.html | PLUS TENNIS  SYDNEY INTERNATIONAL Williams Ousts Hingis | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-douglas-gives-nets-options-at-point.html | PRO BASKETBALL Douglas Gives Nets Options At Point | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/music-review-tamer-than-the-originals.html | MUSIC REVIEW Tamer Than the Originals | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/college-basketball-in-the-news-haskins-to-coach-us-goodwill-team.html | COLLEGE BASKETBALL IN THE NEWS Haskins to Coach US Goodwill Team | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/music-review-saxophones-for-heat-and-color.html | MUSIC REVIEW Saxophones for Heat and Color | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/w-harcourt-woods-85-davis-cup-official.html | W Harcourt Woods 85 Davis Cup Official | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/health-watch-an-herb-yes-a-remedy-no.html | HEALTH WATCH An Herb Yes a Remedy No | By Susan Gilbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/a-road-map-for-the-future-of-ulster-wins-agreement.html | A Road Map for the Future of Ulster Wins Agreement | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/gay-rights-case-fails-in-bid-for-supreme-court-hearing.html | Gay Rights Case Fails in Bid For Supreme Court Hearing | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/brooklyn-quintuplet-dies-as-his-siblings-struggle-to-stay-alive.html | Brooklyn Quintuplet Dies as His Siblings Struggle to Stay Alive | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/microsoft-pushes-to-oust-judge-s-adviser.html | Microsoft Pushes to Oust Judges Adviser | By Amy Harmon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-news-mercantile-bancorporation-to-add-cbt-of-kentucky.html | COMPANY NEWS MERCANTILE BANCORPORATION TO ADD CBT OF KENTUCKY | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/french-canadian-is-a-un-chief-s-first-right-hand-woman.html | French Canadian Is a UN Chiefs First RightHand Woman | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-football-cbs-guarantees-billions-to-get-nfl-back.html | PRO FOOTBALL CBS Guarantees Billions to Get NFL Back | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/science/health-watch-poor-and-healthy-in-albania.html | HEALTH WATCH Poor and Healthy in Albania | By Karen Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/foreign-affairs-reciprocity-for-reciprocity.html | Foreign Affairs Reciprocity For Reciprocity | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-reports-motorola-has-profits-below-expectations.html | COMPANY REPORTS Motorola Has Profits Below Expectations | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-double-duty-homecoming-pioneer-returns-georgia-play-coach.html | PRO BASKETBALL A DoubleDuty Homecoming A Pioneer Returns to Georgia to Play   and Coach | By Joe Drape | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/defender-of-god-south-and-unborn.html | Defender of God South and Unborn | By Rick Bragg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/world/sex-bias-is-reported-by-us-at-border-plants-in-mexico.html | Sex Bias Is Reported by US At Border Plants in Mexico | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-white-house-bailouts-for-asia-draw-fire.html | INTERNATIONAL BUSINESS White House Bailouts for Asia Draw Fire | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/aids-group-urges-new-york-to-start-reporting-of-hiv.html | AIDS GROUP URGES NEW YORK TO START REPORTING OF HIV | By Lynda Richardson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-gladly-exiled-to-a-world-apart-from-politics.html | PUBLIC LIVES Gladly Exiled to a World Apart From Politics | By David Firestone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-knicks-filling-big-shoes-with-better-team-effort.html | PRO BASKETBALL Knicks Filling Big Shoes With Better Team Effort | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/college-basketball-notebook-pace-one-way-to-cope-play-hard.html | COLLEGE BASKETBALL NOTEBOOK PACE One Way To Cope Play Hard | By Vincent M Mallozzi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/theater/so-rude-so-complex-so-like-oneself.html | So Rude So Complex So Like Oneself | By Mel Gussow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/chess-daring-and-resolution-help-us-finish-a-close-second.html | CHESS Daring and Resolution Help US Finish a Close Second | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/test-for-even-hardiest-souls-smaller-isolated-farmers-reeling-after-ice-storm.html | A Test for Even the Hardiest Souls Smaller Isolated Farmers Reeling After Ice Storm | By Jim Yardley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/bricks-had-been-ordered-removed-at-school.html | Bricks Had Been Ordered Removed at School | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-13 | https://www.nytimes.com/1998/01/13/us/weary-of-political-sniping-the-census-bureau-chief-resigns.html | Weary of Political Sniping the Census Bureau Chief Resigns | By Steven A Holmes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/a-revamped-student-test-reduces-the-gap-between-sexes.html | A Revamped Student Test Reduces the Gap Between Sexes | By Karen W Arenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/addressing-racial-issues-on-wall-st.html | Addressing Racial Issues On Wall St | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/who-is-a-republican.html | Who Is a Republican | By William F Weld | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-business-stagebill-magazine-is-sold.html | Metro Business Stagebill Magazine Is Sold | By Robin Pogrebin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-basketball-nets-find-secrets-of-success-on-road.html | PRO BASKETBALL Nets Find Secrets Of Success On Road | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/journal-party-of-lincoln.html | Journal Party Of Lincoln | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/temptation-not-your-mom-s-meatloaf-someone-finally-gets-it-right.html | Temptation Not Your Moms Meatloaf Someone Finally Gets It Right | By Marian Burros | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-football-great-but-not-super.html | PRO FOOTBALL Great but Not Super | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/college-basketball-st-john-s-comes-out-strong-and-the-ending-is-a-breeze.html | COLLEGE BASKETBALL St Johns Comes Out Strong And the Ending Is a Breeze | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-football-nfl-is-must-have-tv-nbc-is-a-have-not.html | PRO FOOTBALL NFL Is MustHave TV NBC Is a HaveNot | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-briefs-novartis-plans-to-shed-35-of-its-62-drug-plants.html | INTERNATIONAL BRIEFS Novartis Plans to Shed 35 of Its 62 Drug Plants | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/business-travel-who-needs-sidewalks-many-road-warriors-prefer-airport-hotels.html | Business Travel Who Needs Sidewalks Many Road Warriors Prefer Airport Hotels to Downtown | By Edwin McDowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/police-in-west-new-york-arrested-in-bribery-inquiry.html | Police in West New York Arrested in Bribery Inquiry | By David M Herszenhorn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/for-many-americans-nothing-but-blue-skies.html | For Many Americans Nothing but Blue Skies | By Dirk Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-markets-bonds-treasuries-fall-as-demand-decreases-and-stock-prices-rise.html | THE MARKETS BONDS Treasuries Fall as Demand Decreases and Stock Prices Rise | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/where-the-deer-and-the-antelope-braise.html | Where the Deer and the Antelope Braise | By William Grimes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/whitman-s-education-focus-bid-to-carve-out-legacy.html | Whitmans Education Focus Bid to Carve Out Legacy | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-us-office-products-to-spin-off-4-of-its-units.html | COMPANY NEWS US OFFICE PRODUCTS TO SPIN OFF 4 OF ITS UNITS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/albany-likely-to-get-names-of-people-with-hiv.html | Albany Likely To Get Names Of People With HIV | By Lynda Richardson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-asian-health-care-venture.html | INTERNATIONAL BUSINESS Asian Health Care Venture | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/music-review-classical-tradition-but-a-fascination-with-pop.html | MUSIC REVIEW Classical Tradition but a Fascination With Pop | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-bank-regulators-circulating-secret-data.html | INTERNATIONAL BUSINESS Bank Regulators Circulating Secret Data | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/inflation-climbed-only-1.7-in-1997-its-smallest-increase-in-11-years.html | Inflation Climbed Only 17 in 1997 Its Smallest Increase in 11 Years | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/what-staten-island-needs-mayor-says-is-baseball.html | What Staten Island Needs Mayor Says Is Baseball | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/un-inspector-s-specialty-how-iraq-hides-weapons.html | UN Inspectors Specialty How Iraq Hides Weapons | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/richard-graff-california-vintner-60.html | Richard Graff California Vintner 60 | By Frank J Prial | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-thomson-to-buy-computer-language-research-inc.html | COMPANY NEWS THOMSON TO BUY COMPUTER LANGUAGE RESEARCH INC | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/gingrich-going-on-tour-for-cash-and-the-future.html | Gingrich Going on Tour For Cash and the Future | By Alison Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-imf-now-admits-tactics-in-indonesia-deepened-the-crisis.html | INTERNATIONAL BUSINESS IMF Now Admits Tactics in Indonesia Deepened the Crisis | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/college-basketball-slow-starting-huskies-ride-a-quick-second-half-spurt.html | COLLEGE BASKETBALL SlowStarting Huskies Ride A Quick SecondHalf Spurt | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/colleges-hockey-notebook-middlebury-at-home-on-top-of-div-iii.html | COLLEGES HOCKEY NOTEBOOK MIDDLEBURY At Home On Top Of Div III | By William N Wallace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/baseball-lessons-sibling-rivalry-alfonzo-learned-game-competitor-his-brother.html | BASEBALL Lessons of a Sibling Rivalry Alfonzo Learned Game From a Competitor His Brother | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/theater/a-jew-stalin-killed-now-symbolizes-rebirth.html | A Jew Stalin Killed Now Symbolizes Rebirth | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/a-repentant-france-honors-zola.html | A Repentant France Honors Zola | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/walking-the-walk-against-the-light.html | Walking the Walk Against the Light | By Glenn Collins | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/music-review-sound-bites-3-quartets-and-a-soloist.html | MUSIC REVIEW Sound Bites 3 Quartets And a Soloist | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-regions-financial-will-buy-etowah-bank.html | COMPANY NEWS REGIONS FINANCIAL WILL BUY ETOWAH BANK | By Bridge News | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/baseball-japanese-pitcher-joins-the-mets-starting-staff.html | BASEBALL Japanese Pitcher Joins The Mets Starting Staff | By Claire Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/jazz-review-celebrating-a-drummer-s-ongoing-beat.html | JAZZ REVIEW Celebrating a Drummers Ongoing Beat | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/seed-of-hope-in-ulster-soil.html | Seed of Hope In Ulster Soil | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-korea-steadies-itself-on-the-road-to-recovery.html | INTERNATIONAL BUSINESS Korea Steadies Itself on the Road to Recovery | By Nicholas D Kristof | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/for-madeleine-kamman-a-gentler-simmer.html | For Madeleine Kamman A Gentler Simmer | By Molly ONeill | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/theater/theater-review-how-d-he-do-that-working-magic-onstage.html | THEATER REVIEW Howd He Do That Working Magic Onstage | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/wine-talk-big-wine-sellers-enlist-states-in-fighting-tiny-foes.html | Wine Talk Big Wine Sellers Enlist States in Fighting Tiny Foes | By Frank J Prial | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/by-the-book-how-women-become-chefs-it-isn-t-easy.html | By the Book How Women Become Chefs It Isnt Easy | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/bowles-tells-cheering-staff-he-will-stay-on-job.html | Bowles Tells Cheering Staff He Will Stay on Job | By John M Broder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/mexico-holds-2-us-brothers-in-gunrunning-case.html | Mexico Holds 2 US Brothers in Gunrunning Case | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/whitman-restates-pledge-on-taxes-and-insurance.html | Whitman Restates Pledge On Taxes and Insurance | By Jennifer Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/brooklyn-academy-bets-on-the-borough.html | Brooklyn Academy Bets on the Borough | By Douglas Martin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/pataki-s-fund-has-taken-12-million-for-campaigning-his-success-overshadows.html | Patakis Fund Has Taken In 12 Million for Campaigning His Success Overshadows Democratic Rivals | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/the-minimalist-two-starches-from-naples.html | The Minimalist Two Starches From Naples | By Mark Bittman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/viacom-seems-set-to-sell-most-of-publisher.html | Viacom Seems Set to Sell Most Of Publisher | By Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-football-doctor-is-honored.html | PLUS FOOTBALL Doctor Is Honored | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-media-business-advertising-addenda-new-chicago-office-for-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chicago Office For Ammirati Puris | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-preacher-takes-thunder-to-a-tiny-chapel.html | PUBLIC LIVES Preacher Takes Thunder to a Tiny Chapel | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-media-business-advertising-addenda-team-one-honored-at-auto-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Team One Honored At Auto Awards | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/sports-of-the-times-elway-toting-a-generation-on-his-pads.html | Sports of The Times Elway Toting A Generation On His Pads | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/garden/a-chemical-mystery-that-excites-the-taste-buds.html | A Chemical Mystery That Excites the Taste Buds | By John Willoughby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-football-belichick-interviews.html | PLUS FOOTBALL Belichick Interviews | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/st-paul-d-abbotsford-journal-quebec-laments-trees-cruelly-felled-by-nature.html | St Paul dAbbotsford Journal Quebec Laments Trees Cruelly Felled by Nature | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/hockey-bowness-still-on-alert-after-tie.html | HOCKEY Bowness Still on Alert After Tie | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/israel-announces-stringent-terms-for-withdrawal.html | ISRAEL ANNOUNCES STRINGENT TERMS FOR WITHDRAWAL | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/3-gunmen-rob-guards-of-1.6-million-at-world-trade-center-bank.html | 3 Gunmen Rob Guards of 16 Million at World Trade Center Bank | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/justices-rule-one-state-s-court-cannot-bind-another-s-court-to-a-deal.html | Justices Rule One States Court Cannot Bind Anothers Court to a Deal | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/construction-halted-at-9-schools-after-inquiry.html | Construction Halted at 9 Schools After Inquiry | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-black-man-s-role-at-club-is-a-first.html | PUBLIC LIVES Black Mans Role At Club Is A First | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/the-neediest-cases-demons-banished-a-mother-takes-her-children-back.html | The Neediest Cases Demons Banished a Mother Takes Her Children Back | By Adam Gershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/garden/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-boxing-manfredy-returns-to-the-ring.html | PLUS BOXING Manfredy Returns To The Ring | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/on-pro-basketball-a-one-man-show-backs-up-his-words.html | ON PRO BASKETBALL A OneMan Show Backs Up His Words | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/amnesty-fray-is-heading-to-the-courts.html | Amnesty Fray Is Heading To the Courts | By Suzanne Daley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/the-pop-life-uncovering-good-music-that-few-got-to-hear.html | THE POP LIFE Uncovering Good Music That Few Got to Hear | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-business-help-for-new-companies.html | Metro Business Help for New Companies | By Terry Pristin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-reports-the-markets-stocks-intel-earnings-push-stocks-up-sharply.html | COMPANY REPORTS THE MARKETS STOCKS Intel Earnings Push Stocks Up Sharply | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/the-care-and-feeding-of-a-wild-yeast.html | The Care and Feeding Of a Wild Yeast | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/daughter-s-injury-brings-end-to-family-s-faith-in-future.html | Daughters Injury Brings End To Familys Faith in Future | By Jane H Lii | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/a-road-building-scandal-forces-a-governor-s-hand.html | A RoadBuilding Scandal Forces a Governors Hand | By Kevin Sack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-ranger-sells-some-oil-and-gas-rights-to-chesapeake.html | COMPANY NEWS RANGER SELLS SOME OIL AND GAS RIGHTS TO CHESAPEAKE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/a-renewed-sense-of-purpose-for-clinton-s-panel-on-race.html | A Renewed Sense of Purpose For Clintons Panel on Race | By Steven A Holmes and James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/englewood-mayor-seeks-better-education-and-desegregated-school.html | Englewood Mayor Seeks Better Education and Desegregated School | By Robert Hanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/sips-yo-ho-ho-and-a-bottle-can-this-be-rum.html | Sips YoHoHo and a Bottle   Can This Be Rum | By Amanda Hesser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/ah-the-french-but-do-they-really-have-anything-on-us.html | Ah the French But Do They Really Have Anything on Us | By Julie Kimball | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/federal-jury-indicts-officer-in-choking-of-bronx-man.html | Federal Jury Indicts Officer In Choking Of Bronx Man | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/iraq-bars-arms-inspectors-again-saying-american-in-charge-is-spy.html | Iraq Bars Arms Inspectors Again Saying American in Charge Is Spy | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-football-monday-football-stays-on-abc-nbc-out-of-game-after-33-years.html | PRO FOOTBALL Monday Football Stays on ABC NBC Out of Game After 33 Years | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-briefs-employment-declined-in-germany-in-1997.html | INTERNATIONAL BRIEFS Employment Declined In Germany in 1997 | | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/media-business-advertising-network-fees-for-nfl-games-soar-agencies-say-not-so.html | THE MEDIA BUSINESS ADVERTISING As network fees for NFL games soar agencies say notsofast to potential rise in ad rates | | By Stuart Elliott | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/books/critic-s-notebook-just-like-a-singer-tale-questions-for-a-yiddish-sprite.html | Critics Notebook Just Like a Singer Tale Questions for a Yiddish Sprite | | By Richard Bernstein | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-despite-crisis-suharto-s-party-plans-to-renominate-him.html | INTERNATIONAL BUSINESS Despite Crisis Suhartos Party Plans to Renominate Him | | By Seth Mydans | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/schumer-opens-his-ad-war-in-fight-for-d-amato-s-seat.html | Schumer Opens His Ad War In Fight for DAmatos Seat | | By Adam Nagourney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-basketball-starks-is-hot-but-hawks-smith-is-even-hotter.html | PRO BASKETBALL Starks Is Hot But Hawks Smith Is Even Hotter | | By Selena Roberts | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-golf-palmer-is-anti-cart.html | PLUS GOLF Palmer Is AntiCart | | By Clifton Brown | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/albanian-seeking-asylum-is-allowed-to-return-to-us.html | Albanian Seeking Asylum Is Allowed to Return to US | | By Celia W Dugger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/mexico-army-troops-summoned-to-arrest-a-police-unit-in-chiapas.html | Mexico Army Troops Summoned to Arrest a Police Unit in Chiapas | | By Julia Preston | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/mission-of-mercy.html | Mission of Mercy | | By Jane Urquhart | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/food-chain.html | Food Chain | | By Linda Amster | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/a-chemical-mystery-that-excites-the-taste-buds.html | A Chemical Mystery That Excites the Taste Buds | | By John Willoughby | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/markets-market-place-new-trading-system-may-bring-shift-balance-power-nasdaq.html | THE MARKETS Market Place A new trading system may bring a shift in the balance of power on the Nasdaq exchange | | By Leslie Eaton | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/garden/ah-the-french-but-do-they-really-have-anything-on-us.html | Ah the French But Do They Really Have Anything on Us | | By Julie Kimball | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/25-and-under-plenty-of-down-home-food-in-a-laid-back-style.html | 25 and Under Plenty of DownHome Food in a LaidBack Style | | By Eric Asimov | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | | By Stuart Elliott | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/baghdad-s-hall-of-mirrors.html | Baghdads Hall of Mirrors | | By Steven Erlanger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/commercial-real-estate-quiet-site-in-shadow-of-bustle-looks-for-retailer.html | Commercial Real Estate Quiet Site in Shadow of Bustle Looks for Retailer | By Mervyn Rothstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/restaurants-to-marseilles-on-a-carpet-of-lavender.html | Restaurants To Marseilles on a Carpet of Lavender | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-certainteed-to-acquire-bird-corporation.html | COMPANY NEWS CERTAINTEED TO ACQUIRE BIRD CORPORATION | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/study-finds-a-decline-in-tv-network-violence.html | Study Finds a Decline In TV Network Violence | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/robert-townsend-77-dies-wrote-up-the-organization.html | Robert Townsend 77 Dies Wrote Up the Organization | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/hockey-richter-ready-to-play-but-so-is-a-hot-rookie.html | HOCKEY Richter Ready to Play But So Is a Hot Rookie | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-mixing-plastic-with-play-dough.html | PUBLIC LIVES Mixing Plastic With Play Dough | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/internal-audit-confirms-abusive-irs-practices.html | Internal Audit Confirms Abusive IRS Practices | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/cable-tv-lacks-competition-fcc-notes.html | Cable TV Lacks Competition FCC Notes | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/ways-to-celebrate-a-black-truffle-bounty.html | Ways to Celebrate a Black Truffle Bounty | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/books/books-of-the-times-truth-rivals-thrillers-a-fictional-writer-finds.html | BOOKS OF THE TIMES Truth Rivals Thrillers A Fictional Writer Finds | By Richard Bernstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-boxing-duva-inducted-into-hall-of-fame.html | PLUS BOXING Duva Inducted Into Hall of Fame | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/6-companies-seek-licenses-for-offshore-gambling.html | 6 Companies Seek Licenses for Offshore Gambling | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-business-foodtown-says-chief-embezzled-millions.html | Metro Business Foodtown Says Chief Embezzled Millions | By Alan Feuer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/some-minority-admissions-drop-in-california.html | Some Minority Admissions Drop in California | By Ethan Bronner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/psychiatrist-to-receive-transcript-in-unabom-case.html | Psychiatrist to Receive Transcript in Unabom Case | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/college-basketball-iona-escapes-manhattan-on-game-ending-3-pointer.html | COLLEGE BASKETBALL Iona Escapes Manhattan On GameEnding 3Pointer | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/cells-life-stretched-in-lab.html | Cells Life Stretched in Lab | By Nicholas Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/blocking-money-for-un-harms-us-in-iraq-crisis-albright-says.html | Blocking Money for UN Harms US in Iraq Crisis Albright Says | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/us/lawyers-clash-over-court-order-in-clinton-sex-harassment-case.html | Lawyers Clash Over Court Order In Clinton Sex Harassment Case | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/liberties-running-like-a-girl.html | Liberties Running Like a Girl | By Maureen Dowd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/about-new-york-dodge-city-in-more-ways-than-one.html | About New York Dodge City in More Ways Than One | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/dance-review-precision-and-fire-in-twists-and-turns-of-spanish-rhythms.html | DANCE REVIEW Precision and Fire in Twists and Turns Of Spanish Rhythms | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/world/holocaust-survivor-presses-insurer-for-annuity.html | Holocaust Survivor Presses Insurer for Annuity | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/to-go-hot-and-zesty-for-a-cold-night.html | To Go Hot and Zesty for a Cold Night | By Eric Asimov | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-chance-for-a-dance-with-a-star-is-lost.html | PUBLIC LIVES Chance for a Dance With a Star Is Lost | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/a-way-to-poach-eggs-to-perfection.html | A Way to Poach Eggs to Perfection | By Barbara Kafka | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/jean-mckelvey-89-professor-and-labor-arbitration-expert.html | Jean McKelvey 89 Professor and Labor Arbitration Expert | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-14 | https://www.nytimes.com/1998/01/14/business/us-and-microsoft-argue-in-court-whether-judge-is-being-defied.html | US and Microsoft Argue in Court Whether Judge Is Being Defied | By Stephen Labaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/hockey-cloutier-gets-start-but-doesnt-last-long.html | HOCKEY Cloutier Gets Start But Doesnt Last Long | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-matters-next-target-jaywalkers-hard-to-say.html | Metro Matters Next Target Jaywalkers Hard to Say | By Elizabeth Kolbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/q-for-quebec-electric-loses-political-glow-too.html | Q for Quebec Electric Loses Political Glow Too | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/japan-plans-new-financial-terms-for-old-privatization.html | Japan Plans New Financial Terms for Old Privatization | By Stephanie Strom | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/club-operator-created-drug-supermarkets-prosecutor-says.html | Club Operator Created Drug Supermarkets Prosecutor Says | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-a-death-notice-is-very-premature.html | PUBLIC LIVES A Death Notice Is Very Premature | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/personal-shopper-elegant-tools-to-feed-any-appetite.html | Personal Shopper Elegant Tools to Feed Any Appetite | By Marianne Rohrlich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/more-paintings-by-schiele-face-ownership-questions.html | More Paintings by Schiele Face Ownership Questions | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/time-to-call-a-sears-repairman-a-turnaround-is-sidetracked-by-its-own-oversell.html | Time to Call a Sears Repairman A Turnaround Is Sidetracked by Its Own Oversell | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/theater/theater-review-3-aliens-visit-earth-take-us-to-your-culture.html | THEATER REVIEW 3 Aliens Visit Earth Take Us to Your Culture | By Anita Gates | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/new-york-tries-to-clean-up-ash-heap-in-the-caribbean.html | New York Tries to Clean Up Ash Heap in the Caribbean | By Andrew C Revkin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-the-kindest-cuts-if-matisse-had-made-tables.html | Currents THE KINDEST CUTS  If Matisse Had Made Tables | By Barbara Flanagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/college-football-already-at-the-bottom-knights-sink-some-more.html | COLLEGE FOOTBALL Already at the Bottom Knights Sink Some More | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/starr-questions-hillary-clinton-on-fbi-files.html | Starr Questions Hillary Clinton on FBI Files | By David Stout | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/conoco-buying-gas-land.html | Conoco Buying Gas Land | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/media-business-advertising-consortium-independent-grocers-stepping-up-efforts.html | THE MEDIA BUSINESS ADVERTISING A consortium of independent grocers is stepping up efforts to compete with supermarket chains | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/tv-sports-all-those-billions-and-it-sounds-so-reasonable.html | TV SPORTS All Those Billions and It Sounds So Reasonable | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/dupont-prize-for-frontline.html | DuPont Prize for Frontline | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/our-towns-poor-credit-rent-to-moan-is-wooing-you.html | Our Towns Poor Credit RenttoMoan Is Wooing You | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-basketball-knicks-on-a-win-one-lose-one-stall-to-welcome-rest.html | PRO BASKETBALL Knicks on a WinOneLoseOne Stall to Welcome Rest | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/algeria-rebuffs-a-peace-delegation-from-the-european-union.html | Algeria Rebuffs a Peace Delegation From the European Union | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/advocates-of-abortion-rights-report-a-rise-in-restrictions.html | Advocates of Abortion Rights Report a Rise in Restrictions | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/sports-of-the-times-give-martin-a-ticket-to-ride.html | Sports Of The Times Give Martin A Ticket To Ride | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/louima-says-his-attackers-did-not-yell-giuliani-time.html | Louima Says His Attackers Did Not Yell Giuliani Time | By John Kifner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/graduating-at-21-the-mayor-says-no.html | Graduating at 21 The Mayor Says No | By Anemona Hartocollis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/dance-review-telling-stories-of-love-loss-and-racism.html | DANCE REVIEW Telling Stories Of Love Loss and Racism | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-to-get-landmark-call-daughter.html | PUBLIC LIVES To Get Landmark Call Daughter | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/girl-struck-by-falling-construction-debris-at-a-school-dies.html | Girl Struck by Falling Construction Debris at a School Dies | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/television-review-humanoids-make-scientists-paranoids.html | TELEVISION REVIEW Humanoids Make Scientists Paranoids | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-marble-bath-nothing-faux-about-it.html | Currents MARBLE BATH  Nothing Faux About It | By Barbara Flanagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/in-america-mounting-a-war-on-bias.html | In America Mounting A War On Bias | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/giuliani-calls-for-a-merger-of-2-agencies.html | Giuliani Calls For a Merger Of 2 Agencies | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-basketball-in-cassell-s-absence-douglas-slips-into-the-driver-s-seat.html | PRO BASKETBALL In Cassells Absence Douglas Slips Into the Drivers Seat | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/the-neediest-cases-a-proud-man-resists-help-even-with-his-sight-gone.html | The Neediest Cases A Proud Man Resists Help Even With His Sight Gone | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/hockey-islanders-give-bowness-seven-reasons-to-smile.html | HOCKEY Islanders Give Bowness Seven Reasons to Smile | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/2.8-million-for-tiny-site-vital-to-tower.html | 28 Million for Tiny Site Vital to Tower | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/mayor-urges-tougher-standards-and-longer-terms-for-schools.html | Mayor Urges Tougher Standards And Longer Terms for Schools | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/clinton-race-panel-hears-emotional-tales-at-phoenix-forum.html | Clinton Race Panel Hears Emotional Tales at Phoenix Forum | By Steven A Holmes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-people-092207.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-15 | https://www.nytimes.com/1998/01/15/justice-dept-is-investigating-labor-secretary.html | Justice Dept Is Investigating Labor Secretary | By Stephen Labaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/chinese-dissident-refuses-to-leave-for-exile-in-the-us.html | Chinese Dissident Refuses to Leave for Exile in the US | By Erik Eckholm | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/corruption-charges-irritate-a-tiny-town-battling-obscurity.html | Corruption Charges Irritate a Tiny Town Battling Obscurity | By David M Herszenhorn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/composer-wins-freedom-but-it-s-temporary.html | Composer Wins Freedom but Its Temporary | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-when-prince-asks-you-return-favor.html | PUBLIC LIVES When Prince Asks You Return Favor | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/sea-route-opening-for-gamblers-from-new-york-city.html | Sea Route Opening for Gamblers From New York City | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/electric-cable-under-li-sound-proposed-to-help-lower-rates.html | Electric Cable Under LI Sound Proposed to Help Lower Rates | By Bruce Lambert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-have-generator-will-travel-theatrical-lighting-goes-architectural.html | Currents HAVE GENERATOR WILL TRAVEL  Theatrical Lighting Goes Architectural | By Barbara Flanagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/justices-hear-arguments-in-suit-against-election-agency.html | Justices Hear Arguments in Suit Against Election Agency | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/critic-s-notebook-must-see-must-not-switching-channels-at-midseason.html | CRITICS NOTEBOOK Must See Must Not Switching Channels at Midseason | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-news-american-resources-to-add-teco-gulf-of-mexico-assets.html | COMPANY NEWS AMERICAN RESOURCES TO ADD TECO GULF OF MEXICO ASSETS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/golf-just-level-playing-field-casey-martin-says-he-needs-cart-play-pga-says-no.html | GOLF Just How Level A Playing Field Casey Martin Says He Needs A Cart to Play the PGA Says No | By Marcia Chambers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/strain-of-flu-from-down-under-brings-a-global-misery-for-many.html | Strain of Flu From Down Under Brings a Global Misery for Many | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/pop-review-a-diva-returns-in-a-storm-of-gospel-and-glitz.html | POP REVIEW A Diva Returns In a Storm Of Gospel And Glitz | By Ann Powers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-football-the-nfl-s-windfall-can-benefit-owners-players-and-fans.html | PRO FOOTBALL The NFLs Windfall Can Benefit Owners Players and Fans | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/pressed-by-imf-indonesia-accepts-economic-reforms.html | PRESSED BY IMF INDONESIA ACCEPTS ECONOMIC REFORMS | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-business-south-korean-unions-agree-to-negotiate-on-job-layoffs.html | INTERNATIONAL BUSINESS South Korean Unions Agree To Negotiate on Job Layoffs | By Nicholas D Kristof | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/on-faa-tape-nearby-pilots-describe-explosion-of-flight-800.html | On FAA Tape Nearby Pilots Describe Explosion of Flight 800 | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/gates-helped-draft-microsoft-s-response-to-judge.html | Gates Helped Draft Microsofts Response to Judge | By Stephen Labaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/civic-parties-pageantry-pledges-it-s-swearing-season-for-council-members.html | Civic Parties Of Pageantry And Pledges Its SwearingIn Season For Council Members | By Jonathan P Hicks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/books/making-books-is-the-agent-really-needed.html | Making Books Is the Agent Really Needed | By Martin Arnold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/sports-of-the-times-ask-not-for-whom-the-buzzer-sounds.html | Sports Of The Times Ask Not for Whom The Buzzer Sounds | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/essay-look-i-m-still-here.html | Essay Look Im Still Here | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/public-eye.html | Public Eye | By Andrea Codrington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-composer-s-child-wants-a-memento.html | PUBLIC LIVES Composers Child Wants a Memento | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-business-mcs-moving-to-park-ave.html | Metro Business MCS Moving to Park Ave | By Terry Pristin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/de-montebello-gets-broader-post-to-run-met-when-luers-retires.html | De Montebello Gets Broader Post to Run Met When Luers Retires | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/us-strikes-at-smuggling-ring-that-exploited-foreign-nurses.html | US Strikes at Smuggling Ring That Exploited Foreign Nurses | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-business-export-asia-s-key-survival-could-crash-into-us-barriers.html | INTERNATIONAL BUSINESS Export Asias Key to Survival Could Crash Into US Barriers | By Nicholas D Kristof With Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-news-goodrich-and-freedom-chemical-in-375-million-deal.html | COMPANY NEWS GOODRICH AND FREEDOM CHEMICAL IN 375 MILLION DEAL | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/veneration-gap-stones-and-spice-an-odd-mix.html | Veneration Gap Stones and Spice an Odd Mix | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/the-ski-report-at-the-winter-x-games-no-limit-to-excitement.html | THE SKI REPORT At the Winter X Games No Limit to Excitement | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/2-charged-with-insider-trading-of-lotus-stock-in-95-scheme.html | 2 Charged With Insider Trading Of Lotus Stock In 95 Scheme | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/hisham-mubarak-dies-at-35-rights-campaigner-in-egypt.html | Hisham Mubarak Dies at 35 Rights Campaigner in Egypt | By Judith Miller | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/chinese-economic-leaders-read-a-warning-in-asian-crisis.html | Chinese Economic Leaders Read a Warning in Asian Crisis | By Seth Faison | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/rio-journal-death-s-new-sting-in-brazil-removal-of-organs.html | Rio Journal Deaths New Sting in Brazil Removal of Organs | By Diana Jean Schemo | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/widow-to-face-gop-maverick-in-house-runoff.html | Widow to Face GOP Maverick in House Runoff | By Todd S Purdum | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/mccall-says-mccaughey-ross-should-quit-state-job-if-she-challenges-pataki.html | McCall Says McCaughey Ross Should Quit State Job if She Challenges Pataki | By Adam Nagourney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/microsoft-rebuffed-in-bid-to-exclude-expert-in-antitrust-case.html | Microsoft Rebuffed in Bid to Exclude Expert in Antitrust Case | By Amy Harmon | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-news-starwood-agrees-to-buy-4-former-ritz-carlton-hotels.html | COMPANY NEWS STARWOOD AGREES TO BUY 4 FORMER RITZCARLTON HOTELS | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/voice-of-a-museum-perhaps-of-art.html | Voice of a Museum Perhaps of Art | By Ralph Blumenthal | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-business-cheaper-oil-propels-import-price-drop.html | INTERNATIONAL BUSINESS Cheaper Oil Propels Import Price Drop | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/helen-haje-74-dies-organizer-of-us-arabs.html | Helen Haje 74 Dies Organizer of US Arabs | By Robert Mcg Thomas Jr | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/economic-scene-critics-the-imf-is-misguided-skeptics-too-much-rot-in-asia.html | Economic Scene Critics The IMF is misguided Skeptics Too much rot in Asia | By Peter Passell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/on-colleges-battle-for-leadership-is-brewing-at-rutgers.html | ON COLLEGES Battle for Leadership Is Brewing at Rutgers | By William C Rhoden | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/markets-market-place-when-socially-responsible-fund-has-problem-its-own.html | THE MARKETS Market Place When a socially responsible fund has a problem of its own | By Edward Wyatt | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/an-iranian-says-gesture-from-us-is-called-for.html | An Iranian Says Gesture From US Is Called For | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-reports-sales-of-g3-computer-lift-apple-back-to-profitability.html | COMPANY REPORTS Sales of G3 Computer Lift Apple Back to Profitability | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/files-of-reynolds-tobacco-show-effort-on-the-young.html | Files of Reynolds Tobacco Show Effort on the Young | By Barry Meier | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/bridge-the-year-s-strongest-field-is-gathered-in-the-hague.html | Bridge The Years Strongest Field Is Gathered in The Hague | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/missing-trend-some-cities-see-murders-rise.html | Missing Trend Some Cities See Murders Rise | By Michael Janofsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/us-indicts-bronx-lawyer-accused-of-abetting-a-drug-gang.html | US Indicts Bronx Lawyer Accused of Abetting a Drug Gang | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-leftist-lawyer-reaches-right-for-audience.html | PUBLIC LIVES Leftist Lawyer Reaches Right for Audience | By Joyce Wadler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/belfast-buries-apolitical-victim-of-sectarian-strife.html | Belfast Buries Apolitical Victim of Sectarian Strife | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-dancing-in-the-streets-do-si-do-and-away-they-go.html | Currents DANCING IN THE STREETS DoSiDo and Away They Go | By Barbara Flanagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/israel-sets-tight-limits-for-any-west-bank-pullback.html | Israel Sets Tight Limits for Any West Bank Pullback | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-touchable-art-a-healing-place-in-the-sun.html | Currents TOUCHABLE ART  A Healing Place in the Sun | By Barbara Flanagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-markets-stocks-stability-in-technology-stocks-seems-to-bolster-markets.html | THE MARKETS STOCKS Stability in Technology Stocks Seems to Bolster Markets | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/georgia-s-governor-seeks-musical-start-for-babies.html | Georgias Governor Seeks Musical Start for Babies | By Kevin Sack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/photographers-at-home-living-lens-self-portraits-of-home.html | Photographers at Home Living Lens SelfPortraits Of Home | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/boxing-gatti-is-trying-not-to-tip-the-scales.html | BOXING Gatti Is Trying Not to Tip the Scales | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/iraq-is-warned-to-open-sites-to-un-team.html | Iraq Is Warned To Open Sites To UN Team | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/as-asia-s-economic-turmoil-deepens-pentagon-chief-reassures-indonesia.html | As Asias Economic Turmoil Deepens Pentagon Chief Reassures Indonesia | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/a-1500-chair-at-the-antiques-show-dream-on.html | A 1500 Chair at the Antiques Show Dream On | By Julie V Iovine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/big-deal-a-rooftop-palazzo-with-a-split-personality.html | Big Deal A Rooftop Palazzo With a Split Personality | By Tracie Rozhon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/arts-in-america-where-mountains-and-theater-make-a-nice-mix.html | Arts in America Where Mountains and Theater Make a Nice Mix | By Elizabeth Heilman Brooke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/books/books-of-the-times-science-vs-the-divine-with-suspense-and-passion.html | BOOKS OF THE TIMES Science vs the Divine With Suspense and Passion | By Christopher LehmannHaupt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/in-search-of-madness.html | In Search of Madness | By James Q Wilson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-football-henning-in-line-to-join-parcells-as-coach-of-jets-quarterbacks.html | PRO FOOTBALL Henning in Line to Join Parcells As Coach of Jets Quarterbacks | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-markets-bonds-prices-of-treasury-securities-retreat-after-bouncing-around.html | THE MARKETS BONDS Prices of Treasury Securities Retreat After Bouncing Around | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-outbid-on-pro-football-nbc-retains-er-in-record-pact.html | THE MEDIA BUSINESS Outbid on Pro Football NBC Retains ER in Record Pact | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-bally-total-fitness-to-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bally Total Fitness To McCannErickson | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/world/jews-remember-forced-labor-camps-in-wartime-swiss-refuge.html | Jews Remember Forced Labor Camps in Wartime Swiss Refuge | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/baseball-mets-pleased-by-maturity-of-pitcher-from-japan.html | BASEBALL Mets Pleased By Maturity Of Pitcher From Japan | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-interpublic-opens-a-sports-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Opens A Sports Unit | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-briefs-lucent-forms-venture-with-singapore-maker.html | INTERNATIONAL BRIEFS Lucent Forms Venture With Singapore Maker | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/swimming-samaranch-says-china-is-losing-votes-for-2008.html | SWIMMING Samaranch Says China Is Losing Votes for 2008 | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/pedigreed-haul-antiques-roundup-at-police-barracks.html | Pedigreed Haul Antiques Roundup at Police Barracks | By Patricia Leigh Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/immigrants-pack-agency-trying-to-beat-a-deadline.html | Immigrants Pack Agency Trying to Beat a Deadline | By Randal C Archibold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-1-800-flowers-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 1800Flowers Narrows Review | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/environmentalists-and-hearst-heirs-locked-in-battle-at-san-simeon.html | Environmentalists and Hearst Heirs Locked in Battle at San Simeon | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-tip-the-tap-the-nintendo-faucet.html | Currents TIP THE TAP  The Nintendo Faucet | By Barbara Flanagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/tips-on-bank-robbers-lead-police-to-brooklyn.html | Tips on Bank Robbers Lead Police to Brooklyn | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-15 | https://www.nytimes.com/1998/01/15/us/clinton-to-give-deposition-at-lawyer-s-office-aide-confirms.html | Clinton to Give Deposition at Lawyers Office Aide Confirms | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/observer-poor-old-mister-money.html | Observer Poor Old Mister Money | By Russell Baker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/us-gets-russia-s-firm-vow-to-halt-missile-aid-to-iran.html | US Gets Russias Firm Vow To Halt Missile Aid to Iran | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/tv-weekend-doctors-specialty-undressing.html | TV WEEKEND Doctors Specialty Undressing | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/music-review-stravinsky-and-schoenberg-a-gulf.html | MUSIC REVIEW Stravinsky and Schoenberg A Gulf | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/assault-on-unabom-defense-cites-defendant-s-wishes.html | Assault on Unabom Defense Cites Defendants Wishes | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/giuliani-asks-for-apologies-in-louima-case-retraction.html | Giuliani Asks for Apologies In Louima Case Retraction | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-reports-sun-microsystems-earnings-are-stronger-than-expected.html | COMPANY REPORTS Sun Microsytems Earnings Are Stronger Than Expected | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-news-mediq-agrees-to-be-acquired-for-526-million.html | COMPANY NEWS MEDIQ AGREES TO BE ACQUIRED FOR 526 MILLION | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/europe-upgrades-team-reviving-algeria-inquiry.html | Europe Upgrades Team Reviving Algeria Inquiry | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/clinton-in-a-visit-offers-120-million-for-new-officers.html | Clinton in a Visit Offers 120 Million For New Officers | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-stocks-earnings-reports-push-major-stock-market-indexes-down.html | THE MARKETS STOCKS Earnings Reports Push Major Stock Market Indexes Down | By Sharon R King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-uncomfortable-but-getting-by.html | PUBLIC LIVES Uncomfortable But Getting By | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111643.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111562.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/clinton-will-insist-netanyahu-stick-to-palestinian-issues.html | Clinton Will Insist Netanyahu Stick to Palestinian Issues | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/restaurant-leases-signed-at-grand-central.html | Restaurant Leases Signed at Grand Central | By Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-reports-kodak-profits-slid-37.7-in-4th-quarter.html | COMPANY REPORTS Kodak Profits Slid 377 in 4th Quarter | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/browsing-through-america-s-past.html | Browsing Through Americas Past | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/labor-secretary-s-nemesis-now-finds-himself-impugned.html | Labor Secretarys Nemesis Now Finds Himself Impugned | By Stephen Labaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/stones-and-spice-and-bob.html | Stones And Spice And Bob | By Loudon Wainwright 3d | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-a-chair-a-fireplace-binoculars-sculpture-to-be-seen-on-the-street.html | ART REVIEW A Chair a Fireplace Binoculars Sculpture to Be Seen on the Street | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/nation-s-biggest-atomic-utility-to-shut-2-units.html | Nations Biggest Atomic Utility to Shut 2 Units | By Barnaby J Feder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/music-review-mining-one-message-in-a-blur-of-world-influences.html | MUSIC REVIEW Mining One Message in a Blur of World Influences | By Ann Powers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/vladimir-prelog-91-is-dead-swiss-chemist-won-the-nobel.html | Vladimir Prelog 91 Is Dead Swiss Chemist Won the Nobel | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/landlord-sentenced-to-nights-in-her-building.html | Landlord Sentenced to Nights in Her Building | By Joseph Berger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/tennis-williams-sisters-won-t-meet-in-the-final.html | TENNIS Williams Sisters Wont Meet in the Final | By Samantha Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/the-neediest-cases-dentist-goes-on-the-road-for-smiles-of-a-child.html | The Neediest Cases Dentist Goes On the Road For Smiles Of a Child | By Adam Gershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/korea-opposes-plan-by-us-banks-to-repackage-loans.html | Korea Opposes Plan by US Banks to Repackage Loans | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/mother-sues-her-son-for-share-of-lottery-winnings.html | Mother Sues Her Son for Share of Lottery Winnings | By David M Herszenhorn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/hockey-bowness-can-relax-for-now.html | HOCKEY Bowness Can Relax For Now | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-market-place-faith-ebbs-on-reader-s-digest-stock.html | THE MARKETS MARKET PLACE Faith Ebbs on Readers Digest Stock | By Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-hard-to-beat-the-devil-a-detective-finds.html | FILM REVIEW Hard to Beat the Devil a Detective Finds | By Janet Maslin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/2-storms-take-aim-at-new-york-region-with-annoying-mix-of-precipitation-and-mush.html | 2 Storms Take Aim at New York Region With Annoying Mix of Precipitation and Mush | By David W Chen | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111570.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/hated-killer-in-dirty-war-in-argentina-is-arrested.html | Hated Killer In Dirty War In Argentina Is Arrested | By Calvin Sims | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/mccaughey-ross-receives-2-million-from-husband.html | McCaughey Ross Receives 2 Million From Husband | By Clifford J Levy | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111635.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/automobiles/autos-on-friday-safety-cars-lose-in-rail-crossing-races.html | AUTOS ON FRIDAYSafety Cars Lose in Rail Crossing Races | By Matthew L Wald | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/2-1-2-years-for-embezzler-who-loves-clocks.html | 2 12 Years for Embezzler Who Loves Clocks | By Ronald Smothers | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/tobacco-concerns-settle-texas-case-for-a-record-sum.html | TOBACCO CONCERNS SETTLE TEXAS CASE FOR A RECORD SUM | By Barry Meier | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/college-basketball-lure-of-success-out-of-the-limelight.html | COLLEGE BASKETBALL Lure of Success Out of the Limelight | By Joe Drape | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/soccer-abc-and-espn-to-show-women-s-world-cup.html | SOCCER ABC and ESPN to Show Womens World Cup | By Jack Bell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/editorial-observer-the-long-history-of-presidential-sex-scandals.html | Editorial Observer The Long History of Presidential Sex Scandals | By Gail Collins | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/east-german-spymaster-takes-secrets-to-jail.html | East German Spymaster Takes Secrets to Jail | By Alan Cowell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-news-international-technology-agrees-to-acquire-ohm-corp.html | COMPANY NEWS INTERNATIONAL TECHNOLOGY AGREES TO ACQUIRE OHM CORP | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-bonds-treasury-securities-end-mixed-after-new-inflation-warning.html | THE MARKETS BONDS Treasury Securities End Mixed After New Inflation Warning | By Robert Hurtado | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/tighter-tobacco-controls-are-sought-by-president.html | Tighter Tobacco Controls Are Sought by President | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/pro-basketball-second-time-around-is-sweeter-for-abl.html | PRO BASKETBALL Second Time Around Is Sweeter for ABL | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/clinton-would-end-amtrak-subsidies-senators-complain.html | Clinton Would End Amtrak Subsidies Senators Complain | By David Stout | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/sailor-fighting-discharge-over-policy-on-gays-wins-a-reprieve.html | Sailor Fighting Discharge Over Policy on Gays Wins a Reprieve | By Lisa Napoli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/antiques-furniture-of-frontier-new-england.html | ANTIQUES Furniture Of Frontier New England | By Wendy Moonan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/officials-fearing-falling-masonry-close-sidewalk.html | Officials Fearing Falling Masonry Close Sidewalk | By Terry Pristin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111627.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/pataki-backs-a-school-year-of-12-months.html | Pataki Backs A School Year Of 12 Months | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-nature-stripped-to-its-essence-in-visionary-images.html | ART REVIEW Nature Stripped to Its Essence in Visionary Images | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111597.html | ART IN REVIEW | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/palestinians-dismiss-terms-set-by-israelis-for-a-pullout.html | Palestinians Dismiss Terms Set by Israelis For a Pullout | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111619.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-magazine-ad-pages-rebounded-in-97.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Rebounded in 97 | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/theater-review-lusting-to-conquer-in-bed-ball-and-court.html | THEATER REVIEW Lusting To Conquer In Bed Ball And Court | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/order-that-halted-work-on-trump-project-is-lifted.html | Order That Halted Work On Trump Project Is Lifted | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/two-hurt-as-taxi-swerves-onto-manhattan-sidewalk.html | Two Hurt as Taxi Swerves Onto Manhattan Sidewalk | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/super-bowl-xxxii-a-defining-play-for-robinson-and-elway.html | SUPER BOWL XXXII A Defining Play For Robinson And Elway | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-summoning-moods-and-emotions.html | DANCE REVIEW Summoning Moods and Emotions | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/a-us-appeals-court-reinstates-the-s-l-conviction-of-keating.html | A US Appeals Court Reinstates The S L Conviction of Keating | By Melody Petersen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/sports-of-the-times-first-swedes-took-hit-for-future.html | Sports of the Times First Swedes Took Hit For Future | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/on-wall-st-fervent-plea-for-minorities.html | On Wall St Fervent Plea For Minorities | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/media-business-advertising-drugstore-chain-s-campaign-asserts-that-its.html | THE MEDIA BUSINESS ADVERTISING A drugstore chains campaign asserts that its pharmacists care about their customers | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-ill-suited-so-many-fashion-victims.html | FILM REVIEW Ill Suited So Many Fashion Victims | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-he-fights-patiently-for-workfare-laborers.html | PUBLIC LIVES He Fights Patiently for Workfare Laborers | By David Firestone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/late-term-abortion-issue-pulls-republicans-in-two-directions.html | LateTerm Abortion Issue Pulls Republicans in Two Directions | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/cisneros-accuser-in-plea-deal-in-separate-texas-fraud-case.html | Cisneros Accuser in Plea Deal In Separate Texas Fraud Case | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/opera-review-love-guilt-immolation-and-gypsies.html | OPERA REVIEW Love Guilt Immolation and Gypsies | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-celebrating-families-and-physiques.html | DANCE REVIEW Celebrating Families and Physiques | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/air-force-panel-wants-search-for-a-downed-plane-resumed.html | Air Force Panel Wants Search For a Downed Plane Resumed | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111600.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-an-old-injury-a-new-annoyance.html | PUBLIC LIVES An Old Injury A New Annoyance | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-utrecht-a-radiant-exception.html | ART REVIEW Utrecht A Radiant Exception | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/public-still-backs-abortion-but-wants-limits-poll-says.html | Public Still Backs Abortion But Wants Limits Poll Says | By Carey Goldberg With Janet Elder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/possible-candidate-for-top-job-departs-from-lehman-brothers.html | Possible Candidate for Top Job Departs From Lehman Brothers | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/study-offers-surprise-on-working-of-body-s-clock.html | Study Offers Surprise on Working of Bodys Clock | By Sandra Blakeslee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-veterans-and-novices-leap-into-new-roles-in-jewels.html | DANCE REVIEW Veterans and Novices Leap Into New Roles in Jewels | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/metro-business-connecticut-to-look-at-met-life-practices.html | Metro Business Connecticut to Look At Met Life Practices | By Carole Burns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/baseball-harnisch-regroups-following-lost-season.html | BASEBALL Harnisch Regroups Following Lost Season | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/hockey-rangers-and-devils-a-break-in-the-game.html | HOCKEY Rangers and Devils A Break in the Game | By Jay Privman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/theater-review-a-restoration-romp-full-of-self-indulgent-delight.html | THEATER REVIEW A Restoration Romp Full of SelfIndulgent Delight | By D J R Bruckner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-news-pioneer-standard-in-121-million-deal-for-dickens-data.html | COMPANY NEWS PIONEER STANDARD IN 121 MILLION DEAL FOR DICKENS DATA | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/indonesia-agrees-to-imf-s-tough-medicine.html | Indonesia Agrees to IMFs Tough Medicine | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/jerusalem-journal-lost-thunder-of-ramadan-echoes-in-the-old-city.html | Jerusalem Journal Lost Thunder of Ramadan Echoes in the Old City | By Joel Greenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-300-years-of-surprises-from-life-and-legend.html | ART REVIEW 300 Years of Surprises From Life and Legend | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/pro-basketball-childs-is-unfazed-by-boos-and-trade-talk.html | PRO BASKETBALL Childs Is Unfazed by Boos and Trade Talk | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-baroque-melodies-inspire-a-wide-range-of-responses.html | DANCE REVIEW Baroque Melodies Inspire a Wide Range of Responses | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/baseball-yanks-williams-files-for-salary-arbitration.html | BASEBALL Yanks Williams Files For Salary Arbitration | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/metro-business-tax-free-shopping-to-start.html | Metro Business TaxFree Shopping to Start | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-wimp-to-superwimp-it-s-his-strong-suit.html | FILM REVIEW Wimp to Superwimp Its His Strong Suit | By Anita Gates | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/theater/art-in-review-111554.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/to-burden-of-poverty-in-france-add-racism.html | To Burden Of Poverty In France Add Racism | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/critic-s-notebook-the-peal-of-horns-aplenty-from-a-big-band-cornucopia.html | CRITICS NOTEBOOK The Peal of Horns Aplenty From a BigBand Cornucopia | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-venture-to-report-on-ad-information.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Venture to Report On Ad Information | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-borrowing-back-the-fine-silver.html | PUBLIC LIVES Borrowing Back The Fine Silver | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/nyc-better-quality-of-life-found-behind-wheel.html | NYC Better Quality Of Life Found Behind Wheel | By Clyde Haberman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/critic-s-choice-television-a-day-like-all-days-says-a-voice-from-the-old-days.html | Critics ChoiceTelevision A Day Like All Days Says a Voice From the Old Days | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/mayor-s-plan-on-admission-to-cuny-stirs-opposition.html | Mayors Plan On Admission To CUNY Stirs Opposition | By Karen W Arenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/on-stage-and-off-on-a-tony-list-few-revivals.html | ON STAGE AND OFF On a Tony List Few Revivals | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/gingrich-draws-well-in-a-democratic-stronghold-hollywood.html | Gingrich Draws Well in a Democratic Stronghold Hollywood | By Alison Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/festival-drops-cobain-documentary.html | Festival Drops Cobain Documentary | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/two-suspects-are-arrested-in-robbery-at-trade-center.html | Two Suspects Are Arrested In Robbery at Trade Center | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/suharto-billions-special-report-for-asian-nation-s-first-family-financial-empire.html | THE SUHARTO BILLIONS  A special report For Asian Nations First Family Financial Empire Is in Peril | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/chase-s-global-pit-boss-executive-leads-bank-into-high-stakes-markets.html | Chases Global Pit Boss Executive Leads Bank Into HighStakes Markets | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/panel-details-management-flaws-at-hanford-nuclear-waste-site.html | Panel Details Management Flaws At Hanford Nuclear Waste Site | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/theater-review-finding-life-in-a-1929-curiosity.html | THEATER REVIEW Finding Life in a 1929 Curiosity | By Ben Brantley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111589.html | ART IN REVIEW | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-outlook-stormy-it-s-raining-too.html | FILM REVIEW Outlook Stormy Its Raining Too | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/judge-rejects-libel-suit-over-donnie-brasco-film.html | Judge Rejects Libel Suit Over Donnie Brasco Film | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/weekend-warrior-the-painful-joys-stroke-of-getting-nowhere-fast-stroke.html | WEEKEND WARRIOR The Painful Joys Stroke of Getting Nowhere Fast Stroke | By Joe Glickman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/an-ethnic-morass-is-returned-to-croatia.html | An Ethnic Morass Is Returned to Croatia | By Chris Hedges | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/home-video-debut-of-dvd-exceeds-rivals.html | HOME VIDEO Debut of DVD Exceeds Rivals | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-accounts-110620.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/boxing-notebook-grant-gets-true-test-in-bout-with-izon.html | BOXING NOTEBOOK Grant Gets True Test In Bout With Izon | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-people-103020.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/iraq-toxin-tests-on-prisoners-are-not-proved-un-says.html | Iraq Toxin Tests on Prisoners Are Not Proved UN Says | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-stealing-from-gangsters-proves-not-a-good-idea.html | FILM REVIEW Stealing From Gangsters Proves Not a Good Idea | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-showing-the-way-to-the-vanguard-at-23.html | ART REVIEW Showing the Way to the Vanguard at 23 | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/john-glenn-to-go-back-into-orbit-at-age-77.html | John Glenn to Go Back Into Orbit at Age 77 | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/us/2-new-chemical-studies-find-meteorite-samples-show-no-traces-past-life-mars.html | 2 New Chemical Studies Find Meteorite Samples Show No Traces of Past Life on Mars | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/it-s-molinari-vs-hynes-in-sentencing-of-policeman.html | Its Molinari Vs Hynes In Sentencing Of Policeman | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/what-our-national-forests-need.html | What Our National Forests Need | By Rick Bass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/10000-jobs-must-be-cut-seagate-says.html | 10000 Jobs Must Be Cut Seagate Says | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/sic-transit-glorious-advertising-manhattan-vehicle-becoming-message.html | Sic Transit Glorious Advertising In Manhattan the Vehicle Is Becoming the Message | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/pro-basketball-nets-lose-one-they-expected-to-win.html | PRO BASKETBALL Nets Lose One They Expected To Win | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/international-briefs-china-s-central-bank-vows-to-hold-yuan-rate.html | INTERNATIONAL BRIEFS Chinas Central Bank Vows to Hold Yuan Rate | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-16 | https://www.nytimes.com/1998/01/16/world/arabs-want-israel-to-feel-us-pressure.html | Arabs Want Israel to Feel US Pressure | By Douglas Jehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-for-these-colonialists-it-really-starts-at-home.html | FILM REVIEW For These Colonialists It Really Starts at Home | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/business/john-fisher-68-retired-insurance-executive.html | John Fisher 68 Retired Insurance Executive | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-16 | https://www.nytimes.com/1998/01/16/books/books-of-the-times-a-fatal-triangle-in-the-long-shadow-of-apartheid.html | BOOKS OF THE TIMES A Fatal Triangle in the Long Shadow of Apartheid | By Michiko Kakutani | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-basketball-coach-bears-down-after-nets-fail-to.html | PRO BASKETBALL Coach Bears Down After Nets Fail to | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/feverish-dreams-of-baseball-as-mets-look-at-brooklyn.html | Feverish Dreams of Baseball As Mets Look at Brooklyn | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/in-art-theft-case-defense-finds-beholder-who-is-not-impressed.html | In Art Theft Case Defense Finds Beholder Who Is Not Impressed | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/opera-review-a-rossini-rarity-parts-of-it-recycled.html | OPERA REVIEW A Rossini Rarity Parts of It Recycled | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/company-news-klm-to-sell-stake-in-northwest-airlines.html | COMPANY NEWS KLM TO SELL STAKE IN NORTHWEST AIRLINES | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/16-year-old-fatally-shot-by-gunman-on-balcony.html | 16YearOld Fatally Shot By Gunman On Balcony | By John Kifner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/uphill-climb-for-downhill-car-inventor-tries-raise-interest-his-transit-system.html | Uphill Climb for a Downhill Car Inventor Tries to Raise Interest in His Transit System | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/college-football-a-grateful-paterno-promises-3.5-million-to-penn-state.html | COLLEGE FOOTBALL A Grateful Paterno Promises 35 Million to Penn State | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/chief-iranian-cleric-assails-washington-but-backs-overture.html | Chief Iranian Cleric Assails Washington But Backs Overture | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/mother-of-injured-disabled-student-asks-how-could-this-happen.html | Mother of Injured Disabled Student Asks How Could This Happen | By Esther B Fein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/debate-distant-for-many-having-abortions.html | Debate Distant for Many Having Abortions | By Tamar Lewin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/nagano-1998-moe-struggling-4-years-after-his-gold.html | NAGANO 1998 Moe Struggling 4 Years After His Gold | By Christopher Clarey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/republicans-reject-abortion-litmus-test.html | Republicans Reject Abortion Litmus Test | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/drug-makers-threshold-new-therapy-with-dose-biotechnology-big-change-ahead.html | Drug Makers at Threshold of a New Therapy With a Dose of Biotechnology Big Change Is Ahead in the Treatment of Diabetes | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-17 | https://www.nytimes.com/1998/01/17/books/queer-theory-is-entering-the-literary-mainstream.html | Queer Theory Is Entering The Literary Mainstream | By Dinitia Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/glenn-kept-talking-to-nasa-and-after-2-years-the-agency-said-yes.html | Glenn Kept Talking to NASA and After 2 Years the Agency Said Yes | By Warren E Leary | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/lie-detector-results-of-brinks-guards-raising-questions.html | LieDetector Results of Brinks Guards Raising Questions | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/region/f-on-retest-could-cost-teachers-their-jobs.html | F on Retest Could Cost Teachers Their Jobs | By Karen W Arenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/glenn-to-slip-bonds-of-age-in-space.html | Glenn to Slip Bonds of Age in Space | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/pulling-strings-the-geppetto-effect.html | Pulling Strings The Geppetto Effect | By Sarah Boxer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/international-business-indonesian-currency-continues-slide-despite-imf-deal.html | INTERNATIONAL BUSINESS Indonesian Currency Continues Slide Despite IMF Deal | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/expert-urges-trenton-to-spend-350-million-on-poor-schools.html | Expert Urges Trenton to Spend 350 Million on Poor Schools | By David M Herszenhorn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/the-yanni-files.html | The Yanni Files | By Kurt Andersen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-stable-and-then-not-so.html | MUSIC REVIEW Stable and Then Not So | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/defense-requests-dental-exam-and-records-of-louima.html | Defense Requests Dental Exam and Records of Louima | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/aids-group-opposes-use-of-names-in-hiv-reports.html | AIDS Group Opposes Use of Names in HIV Reports | By Lynda Richardson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-football-notebook-bills-bring-flutie-back-to-nfl-for-two-years.html | PRO FOOTBALL NOTEBOOK Bills Bring Flutie Back to NFL for Two Years | By Gerald Eskenazi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/turks-high-court-orders-disbanding-of-islamic-party.html | TURKS HIGH COURT ORDERS DISBANDING OF ISLAMIC PARTY | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/golf-distracted-and-tired-martin-misses-the-cut.html | GOLF Distracted and Tired Martin Misses the Cut | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-football-how-one-network-s-urgency-spelled-riches-for-the-nfl.html | PRO FOOTBALL How One Networks Urgency Spelled Riches for the NFL | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/2-yeltsin-advisers-pushed-more-deeply-into-shadows.html | 2 Yeltsin Advisers Pushed More Deeply Into Shadows | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/jazz-review-borrowing-from-pop.html | JAZZ REVIEW Borrowing From Pop | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/religion-journal-minister-says-amistad-missed-an-opportunity.html | Religion Journal Minister Says Amistad Missed an Opportunity | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/us-can-t-find-buyer-for-jets-thailand-can-no-longer-afford.html | US Cant Find Buyer for Jets Thailand Can No Longer Afford | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/foreign-affairs-haircut-time.html | Foreign Affairs Haircut Time | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/tennis-error-prone-williams-loses-final-to-veteran.html | TENNIS ErrorProne Williams Loses Final To Veteran | By Samantha Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-basketball-win-lose-knicks-need-jolt-to-get-off-seesaw.html | PRO BASKETBALL Win Lose Knicks Need Jolt to Get Off Seesaw | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/us-led-arms-inspectors-rebuffed-by-iraq-pull-out.html | USLed Arms Inspectors Rebuffed by Iraq Pull Out | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/college-basketball-liu-barely-wins-a-neighborhood-battle.html | COLLEGE BASKETBALL LIU Barely Wins a Neighborhood Battle | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/rungs-missing-in-big-stores-ladder-to-top.html | Rungs Missing In Big Stores Ladder to Top | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/about-new-york-night-time-is-right-time-at-this-school.html | About New York Night Time Is Right Time At This School | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/a-new-spanish-radio-station-in-new-york.html | A New Spanish Radio Station in New York | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/as-rail-travel-declines-so-do-amtrak-s-options.html | As Rail Travel Declines So Do Amtraks Options | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/the-neediest-cases-at-horace-mann-a-fund-raising-legend-and-legacy.html | The Neediest Cases At Horace Mann a FundRaising Legend and Legacy | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/movies/film-review-marijuana-moments-many-of-them.html | FILM REVIEW Marijuana Moments Many of Them | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/guilty-plea-in-ibm-insider-trading-case.html | Guilty Plea in IBM InsiderTrading Case | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/college-basketball-odom-not-eligible-to-play-at-rhode-island.html | COLLEGE BASKETBALL Odom Not Eligible to Play at Rhode Island | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/bridge-when-a-double-s-message-is-this-find-a-killing-lead.html | BRIDGE When a Doubles Message Is This Find a Killing Lead | By Alan Truscott | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-as-his-day-darkened-haydn-kept-the-faith.html | MUSIC REVIEW As His Day Darkened Haydn Kept The Faith | By Bernard Holland | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/happy-days-are-here-again-at-least-until-after-fall.html | Happy Days Are Here Again At Least Until After Fall | By John M Broder | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/bonn-to-let-police-tap-residences-and-offices.html | Bonn to Let Police Tap Residences And Offices | By Alan Cowell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/congeniality-and-unease-as-wall-st-addresses-race.html | Congeniality And Unease As Wall St Addresses Race | By Peter Truell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/key-figure-in-salomon-rescue-is-leaving-for-big-hedge-fund.html | Key Figure in Salomon Rescue Is Leaving for Big Hedge Fund | By Peter Truell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/liberia-waits-which-charles-taylor-won.html | Liberia Waits Which Charles Taylor Won | By Howard W French | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/7-up-adopts-new-formula-and-new-ads.html | 7Up Adopts New Formula And New Ads | By Constance L Hays | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/junior-wells-central-player-in-chicago-blues-is-dead-at-63.html | Junior Wells Central Player in Chicago Blues Is Dead at 63 | By Ben Ratliff | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/the-markets-bonds-treasuries-decline-as-outlook-for-asia-seems-to-improve.html | THE MARKETS BONDS Treasuries Decline as Outlook for Asia Seems to Improve | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/sports-of-the-times-golfen-goose-just-got-much-fatter.html | Sports of The Times Golfen Goose Just Got Much Fatter | By William C Rhoden | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/company-news-interwest-bancorp-to-acquire-pacific-northwest.html | COMPANY NEWS INTERWEST BANCORP TO ACQUIRE PACIFIC NORTHWEST | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/international-business-crisis-pushing-asian-capitalism-closer-us-style-free.html | INTERNATIONAL BUSINESS Crisis Pushing Asian Capitalism Closer to USStyle Free Market | By Nicholas D Kristof | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/manslaughter-verdict-in-death-of-a-newborn.html | Manslaughter Verdict in Death of a Newborn | By Joseph P Fried | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/holocaust-museum-rejects-visit-by-arafat.html | Holocaust Museum Rejects Visit by Arafat | By David Stout | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/television-review-two-tough-guys-meddling-in-the-prelude-to-the-alamo.html | TELEVISION REVIEW Two Tough Guys Meddling In the Prelude to the Alamo | By Will Joyner | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/international-business-china-says-banking-system-faces-a-sweeping-overhaul.html | INTERNATIONAL BUSINESS China Says Banking System Faces a Sweeping Overhaul | By Seth Faison | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/navy-case-combines-gay-rights-and-on-line-privacy.html | Navy Case Combines Gay Rights and OnLine Privacy | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/a-long-icy-scramble-to-reconnect-a-region.html | A Long Icy Scramble to Reconnect a Region | By Agis Salpukas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/golf-notebook-nicklaus-says-carts-shouldn-t-be-allowed.html | GOLF NOTEBOOK Nicklaus Says Carts Shouldnt Be Allowed | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/television-review-squeezing-companies-for-profit.html | TELEVISION REVIEW Squeezing Companies For Profit | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/hockey-in-unusual-season-nhl-adopts-unusual-format.html | HOCKEY In Unusual Season NHL Adopts Unusual Format | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/harriet-van-horne-77-critic-of-early-tv-and-radio-shows.html | Harriet Van Horne 77 Critic Of Early TV and Radio Shows | By Richard Severo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/battle-looms-on-move-to-change-side-crash-rule-for-cars.html | Battle Looms on Move to Change SideCrash Rule for Cars | By Keith Bradsher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/tom-gentry-67-powerboat-racing-record-holder.html | Tom Gentry 67 Powerboat Racing Record Holder | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-a-jazz-mixed-with-caribbean-rhythms.html | MUSIC REVIEW A Jazz Mixed With Caribbean Rhythms | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/fight-widens-over-keeping-party-funds.html | Fight Widens Over Keeping Party Funds | By Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/san-simeon-resort-plan-rejected.html | San Simeon Resort Plan Rejected | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-odysseus-again-plays-his-trick.html | MUSIC REVIEW Odysseus Again Plays His Trick | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/victim-of-unabomber-sees-deceit-in-kaczynski-s-acts.html | Victim of Unabomber Sees Deceit in Kaczynskis Acts | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/business/the-markets-stocks-surge-in-asian-stocks-buoys-markets-in-europe-and-us.html | THE MARKETS STOCKS Surge in Asian Stocks Buoys Markets in Europe and US | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/microsofts-s-troubles-creating-siege-mentality.html | Microsofts Troubles Creating Siege Mentality | By Timothy Egan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/horse-tracks-need-help-in-new-jersey-panel-says.html | Horse Tracks Need Help In New Jersey Panel Says | By Robert Hanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/journal-the-2-tim-mcveighs.html | Journal The 2 Tim McVeighs | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/clinton-and-3-baltic-leaders-sign-charter.html | Clinton and 3 Baltic Leaders Sign Charter | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/boxing-gatti-takes-the-risk-for-piece-of-prime-time.html | BOXING Gatti Takes the Risk for Piece of Prime Time | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/court-to-weigh-use-of-fifth-amendment-in-deportation-cases.html | Court to Weigh Use of Fifth Amendment in Deportation Cases | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/the-view-from-the-cab.html | The View From the Cab | By Chris Moriarty | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/us/deal-brokering-democrat-will-lead-a-panel-on-medicare.html | DealBrokering Democrat Will Lead a Panel on Medicare | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-17 | https://www.nytimes.com/1998/01/17/world/fort-george-journal-wherein-is-revealed-the-answer-to-an-old-inquiry-about-kilts.html | Fort George Journal Wherein Is Revealed the Answer to an Old Inquiry About Kilts | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-tribeca-relations-my-child-despite-everything.html | NEIGHBORHOOD REPORT TRIBECA RELATIONS My Child Despite Everything | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/music-after-the-holidays-quartets-and-a-trio.html | MUSIC After the Holidays Quartets and a Trio | By Robert Sherman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/classical-music-music-once-banned-now-business-as-usual.html | CLASSICAL MUSIC Music Once Banned Now Business as Usual | By Emanuel Krasovsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-parents-the-ultimate-experts-critique-the-clinton.html | INVESTING IT Parents the Ultimate Experts Critique the Clinton Proposal | By Margaret O Kirk | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/the-art-of-marketing-rooms-at-the-top.html | The Art of Marketing Rooms at the Top | By Dennis Hevesi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-dog-day-at-the-trade-center.html | January 1117 Dog Day at the Trade Center | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/restaurants-room-and-board.html | RESTAURANTS Room and Board | By Fran Schumer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-football-fourth-stab-at-glory-for-broncos-owner.html | PRO FOOTBALL Fourth Stab at Glory for Broncos Owner | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/ideas-trends-virtual-migrants-need-programmers-surf-abroad.html | Ideas  Trends Virtual Migrants Need Programmers Surf Abroad | By Allen R Myerson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27090 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/thousands-across-france-stage-marches-for-the-jobless.html | Thousands Across France Stage Marches For the Jobless | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/generation-x.html | Generation X | By Lorna Sage | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/on-the-case-a-special-report-child-welfare-foot-soldier-treads-fine-line.html | ON THE CASE  A special report Child Welfare Foot Soldier Treads Fine Line | By Jane Gross | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-chelsea-no-side-show-acting-brothers-get-big-breaks.html | NEIGHBORHOOD REPORT CHELSEA No Side Show Acting Brothers Get Big Breaks Separately | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-tyne-daly-ever-in-charge.html | THEATER Tyne Daly Ever in Charge | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief-more-made-eligible-to-let-fingers-do-filing.html | IN BRIEF More Made Eligible To Let Fingers Do Filing | By Kirsty Sucato | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-joshua-pruzansky-keeping-the-bar-a-voice-for-freedoms.html | QAJoshua Pruzansky Keeping the Bar a Voice for Freedoms | By Susan Konig | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/film-spain-s-freest-spirit-gives-maturity-a-try.html | FILM Spains Freest Spirit Gives Maturity a Try | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/a-young-composer-leaps-ahead-of-a-promising-pack.html | A Young Composer Leaps Ahead of a Promising Pack | By K Robert Schwarz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/arts-artifacts-before-dust-jackets-in-book-binding-s-gilded-age.html | ARTSARTIFACTS Before Dust Jackets in Book Bindings Gilded Age | By Christa Worthington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/executive-forum-coming-to-terms-with-a-possible-surplus.html | EXECUTIVE FORUM Coming to Terms With a Possible Surplus | By Robert D Hershey Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief-princeton-may-ease-its-financial-aid-formula.html | IN BRIEF Princeton May Ease Its Financial Aid Formula | By Josh Rosenfeld | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-east-village-la-causa-zapatistas-to-the-forefront.html | NEIGHBORHOOD REPORT EAST VILLAGE La Causa Zapatistas To the Forefront | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-winding-the-biological-clock.html | January 1117 Winding the Biological Clock | By Sandra Blakeslee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/making-light-of-things.html | Making Light of Things | By Andrea Barnet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-here-people-eat-dreams.html | Books in Brief Fiction Here People Eat Dreams | By James Polk | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/television-master-of-shrieks-lowers-the-volume.html | TELEVISION Master of Shrieks Lowers the Volume | By Margy Rochlin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/don-t-know-much-biology.html | Dont Know Much Biology | By David Papineau | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/dining-out-seafood-and-more-with-a-peruvian-twist.html | DINING OUT Seafood and More With a Peruvian Twist | By Patricia Brooks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/spotlight-street-smarts.html | SPOTLIGHT Street Smarts | By Howard Thompson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/e-lopato-77-psychologist-and-a-champion-of-libraries.html | E Lopato 77 Psychologist And a Champion of Libraries | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/lives-silent-sundays.html | Lives Silent Sundays | By James Otis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/tax-credit-for-natural-gas-fuel-could-mean-cleaner-air-for-south-bronx.html | Tax Credit for NaturalGas Fuel Could Mean Cleaner Air for South Bronx | By David M Halbfinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-review-the-curious-case-of-a-most-diverting-detective.html | THEATER REVIEW The Curious Case of a Most Diverting Detective | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/youth-is-charged-in-a-deadly-random-shooting-from-a-balcony.html | Youth Is Charged in a Deadly Random Shooting From a Balcony | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/victims-sue-bank-over-employee-s-fraud.html | Victims Sue Bank Over Employees Fraud | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/portrait-of-young-people-as-artists.html | Portrait of Young People as Artists | By Somini Sengupta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/pop-jazz-a-feisty-female-rapper-breaks-a-hip-hop-taboo.html | POPJAZZ A Feisty Female Rapper Breaks a HipHop Taboo | By Laura Jamison | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-asian-arms-race-slows.html | January 1117 Asian Arms Race Slows | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/nj-law-to-go-a-debate-in-camden-over-crime-and-takeout-food.html | NJ LAW To Go A Debate in Camden Over Crime and Takeout Food | By Laura Mansnerus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-hair-s-vanishing-act.html | PULSE Hairs Vanishing Act | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/to-cook-is-to-delve-into-a-culture.html | To Cook Is to Delve Into a Culture | By Karen Berman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/aggressive-steps-in-connecticut.html | Aggressive Steps in Connecticut | By Jane Gross | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-with-g-kenneth-heebner-cgm-realty-fund.html | INVESTING WITH G Kenneth Heebner CGM Realty Fund | By Timothy Middleton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/long-island-journal-not-the-friendliest-welcoming-statement.html | LONG ISLAND JOURNAL Not the Friendliest Welcoming Statement | By Diane Ketcham | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-new-york-on-line-buncha-girls-talking-movies.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Buncha Girls Talking Movies | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weeki nreview/the-nation-us-v-microsoft-faq-court- is-not-where-they-d-like-to-go-today.html | The Nation US v Microsoft FAQ Court Is Not Where Theyd Like to Go Today | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/ operators-are-standing-by.html | Operators Are Standing By | By Martha Bayles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/out-of-the-quagmire-on-a-retirement- plan.html | Out of the Quagmire on a Retirement Plan | By Rl Felson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/in-the-garden-after-care-for-the-stately- holiday-amaryllis.html | IN THE GARDEN AfterCare for the Stately Holiday Amaryllis | By Joan Lee Faust | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/ pro-football-notebook-joyner-kersee-takes- another-hurdle-this-time-nfl-agent.html | PRO FOOTBALL NOTEBOOK JoynerKersee Takes On Another Hurdle This Time as NFL Agent | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/new-yorkers-co-face-that-launched-a- thousand-greeting-cards.html | NEW YORKERS  CO Face That Launched a Thousand Greeting Cards | By Lena Williams | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/his-nervous-behavior-gave-man- away.html | His Nervous Behavior Gave Man Away | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/autom obiles/behind-the-wheel-mitsubishi-mirage- out-of-the-shadows-an-eye-opener.html | BEHIND THE WHEELMitsubishi Mirage Out of the Shadows an EyeOpener | By Peter Passell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/environmental-bond-act-is-little- used.html | Environmental Bond Act Is Little Used | By John Rather | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/archiv es/frequentflying-stars-of-the-salon-when- your-colorist-has-clients-on.html | FrequentFlying Stars of the Salon When your colorist has clients on two coasts youd better like your roots | By Emily Listfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/neighborhood-report-throgs-neck- graduating-to-the-high-seas.html | NEIGHBORHOOD REPORT THROGS NECK Graduating to the High Seas | By Barbara Stewart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/autom obiles/the-100000-mile-tuneup-just-make- some-pit-stops-along-the-way.html | The 100000Mile Tuneup Just Make Some Pit Stops Along the Way | By Jim McCraw | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/long-island-opinion-on-fishing-for-a- living.html | LONG ISLAND OPINION On Fishing for a Living | By Arnold Leo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realest ate/if-you-re-thinking-living-centereach-li- backwater-blooms-half-century.html | If Youre Thinking of Living InCentereach LI A Backwater Blooms in a Half Century | By Vivien Kellerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/fyi/fyi -100706.html | FYI | By Daniel B Schneider | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/theater /theater-in-ragtime-a-cast-from-american- history.html | THEATER In Ragtime a Cast From American History | By Andrea Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/task-of-making-liquidation-a-solid- business.html | Task of Making Liquidation a Solid Business | By Penny Singer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/q-and-a-127299.html | Q and A | By Terence Neilan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/us/using-religion-to-reform-criminals.html | Using Religion to Reform Criminals | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/the-neediest-cases-a-survivor-still-matches-wits-with-bill-collectors.html | The Neediest Cases A Survivor Still Matches Wits With Bill Collectors | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/holocaust-museum-rebuffs-arafat-s-plan-for-a-state-visit.html | Holocaust Museum Rebuffs Arafats Plan for a State Visit | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/shaking-out-the-dustbin.html | Shaking Out the Dustbin | By Maurice Isserman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/the-view-from-new-milford-enter-the-bulldozers-a-face-lift-downtown.html | The View FromNew Milford Enter the Bulldozers A Face Lift Downtown | By Elizabeth Maker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/the-view-from-bedford-hills-a-celebration-of-king-becomes-a-call-to-action.html | The View FromBedford Hills A Celebration of King Becomes a Call to Action | By Lynne Ames | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/geoffrey-s-watson-76-wrote-statistics-formula.html | Geoffrey S Watson 76 Wrote Statistics Formula | By Ford Burkhart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/the-office-s-subconscious.html | The Offices Subconscious | By Herbert Muschamp | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/the-boating-report-preparing-to-race-in-key-west-and-beyond.html | THE BOATING REPORT Preparing to Race in Key West and Beyond | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-beading-the-stars.html | PULSE Beading the Stars | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/us-is-reviewing-ban-on-the-sale-of-arms-to-china.html | US IS REVIEWING BAN ON THE SALE OF ARMS TO CHINA | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-flushing-developer-has-another-year-to-await-trial.html | NEIGHBORHOOD REPORT FLUSHING Developer Has Another Year To Await Trial | By Charlie Leduff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/coping-case-dismissed-but-not-resolved.html | COPING Case Dismissed But Not Resolved | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-vows-susan-brophy-gerald-s-mcgowan.html | WEDDINGS VOWS Susan Brophy Gerald S McGowan | By Lois Smith Brady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/scrambling-to-keep-a-golf-pro-shop-going.html | Scrambling to Keep a Golf Pro Shop Going | By David Winzelberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/in-the-region-new-jersey-new-state-code-to-ease-rehabilitation-project-costs.html | In the RegionNew Jersey New State Code to Ease RehabilitationProject Costs | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-fishy-prozac.html | PULSE Fishy Prozac | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/boxing-manfredy-stops-a-badly-cut-gatti-in-eighth-round.html | BOXING Manfredy Stops a Badly Cut Gatti in Eighth Round | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/sunshine-states-three-walks-on-la-s-wild-side.html | SUNSHINE STATES Three Walks On LAs Wild Side | By Joy Horowitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-rethinking-a-myth-who-was-that-masked-man.html | The Nation Rethinking a Myth Who Was That Masked Man | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/video-view-with-enough-personality-a-small-stick-will-do.html | VIDEO VIEW With Enough Personality a Small Stick Will Do | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/loving-farewells-for-a-lover-of-dance.html | Loving Farewells For a Lover of Dance | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/hussein-delivers-a-new-ultimatum-on-un-inspectors.html | HUSSEIN DELIVERS A NEW ULTIMATUM ON UN INSPECTORS | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/changing-market-in-care-of-elderly.html | Changing Market In Care of Elderly | By Fred Musante | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-big-tobacco-settles-for-big-bucks.html | January 1117 Big Tobacco Settles For Big Bucks | By Hubert B Herring | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/an-otherwise-typical-boy-s-passion-for-the-violin.html | An Otherwise Typical Boys Passion for the Violin | By Rahel Musleah | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/atlantic-city-the-bus-stops-here.html | ATLANTIC CITY The Bus Stops Here | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-business-gambling-with-their-games-special-report-images-conflict-crack.html | SPORTS BUSINESS GAMBLING WITH THEIR GAMES  A special report Images in Conflict Crack of the Bat Crash of the Puck and a Roll of the Dice | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/potential-is-still-the-word-on-china.html | Potential Is Still The Word on China | By Frances J Trelease | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-of-the-times-all-of-those-billions-the-good-and-the-bad.html | Sports of The Times All of Those Billions The Good and the Bad | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/political-kingmaker-takes-no-prisoners-steely-state-chairman-former-marine-has.html | A Political Kingmaker Takes No Prisoners Steely State Chairman a Former Marine Has the State GOP Squared Away | By James Dao | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction-999717.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-william-stanley-small-town-history-from-the-heart.html | QAWilliam Stanley SmallTown History From the Heart | By Robert A Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/appearances-poetry-in-lotion.html | Appearances Poetry in Lotion | By Mary Tannen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/sunshine-states-kauai-s-call-is-irresistible.html | SUNSHINE STATES Kauais Call Is Irresistible | By Don Wallace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/connecticut-guide-080853.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/making-it-work-unorthodox-weddings-not-a-problem-for-rabbi.html | MAKING IT WORK Unorthodox Weddings Not a Problem for Rabbi | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/arts-center-to-share-its-former-building.html | Arts Center to Share Its Former Building | By Roberta Hershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/shopping-with-dineh-mohajer-how-sweet-it-is-to-turn-blue-into-gold.html | SHOPPING WITH Dineh Mohajer How Sweet It Is To Turn Blue Into Gold | By Alex Kuczynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/earning-it-a-father-of-low-tech-invention.html | EARNING IT A Father of LowTech Invention | By Barnaby J Feder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-out-of-bounds-beyond-the-bottom-line-the-new-math-of-tv-sports.html | The Nation Out of Bounds Beyond the Bottom Line The New Math of TV Sports | By Adam Bryant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/noticed-it-s-fitted-skaters-vs-baggy-ravers.html | NOTICED Its Fitted Skaters vs Baggy Ravers | By Maryellen Gordon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/style-shirt-wars.html | Style Shirt Wars | By Holly Brubach | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-it-s-cold-up-there.html | January 1117 Its Cold Up There | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/home-repair-how-to-correct-grouting-and-other-tile-problems.html | HOME REPAIR How to Correct Grouting And Other Tile Problems | By Edward R Lipinski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief-blood-supplies-in-state-are-critically-low.html | IN BRIEF Blood Supplies in State Are Critically Low | By Christine Gardner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/college-basketball-lopez-and-red-storm-assert-themselves-in-second-half.html | COLLEGE BASKETBALL Lopez and Red Storm Assert Themselves in Second Half | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/testing-asian-values.html | Testing Asian Values | By Martin Lee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/climbing-the-mountain.html | Climbing the Mountain | By Alan Wolfe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/word-for-word-mayhem-on-the-tube-television-s-most-violent-it-s-payback-time.html | Word for Word  Mayhem on the Tube Televisions Most Violent Its Payback Time | By Tom Kuntz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-mta-ck.html | PULSE MTA CK | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/jazz-view-hearing-mingus-again-seeing-him-anew.html | JAZZ VIEW Hearing Mingus Again Seeing Him Anew | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-world-arafat-trims-his-hopes-and-pins-them-on-clinton.html | The World Arafat Trims His Hopes And Pins Them on Clinton | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/editorial-observer-the-nehru-dynasty-rises-once-again-in-india.html | Editorial Observer The Nehru Dynasty Rises Once Again in India | By Steven R Weisman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-lalique-s-dazzling-designs.html | TRAVEL ADVISORY Laliques Dazzling Designs | By Valerie Gladstone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-999768.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/event-at-library-to-recall-the-life-of-sojourner-truth.html | Event at Library to Recall The Life of Sojourner Truth | By Lynne Ames | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/us/group-behind-paula-jones-gains-critics-as-well-as-fame.html | Group Behind Paula Jones Gains Critics as Well as Fame | By Neil A Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/new-focus-on-attention-deficit-disorder.html | New Focus on Attention Deficit Disorder | By Nancy Tilghman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/pataki-proposes-454-million-increase-in-education-spending.html | Pataki Proposes 454 Million Increase in Education Spending | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/music-annual-event-for-king-to-benefit-agencies.html | MUSIC Annual Event for King to Benefit Agencies | By Robert Sherman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/the-original-mr-fix-it-gives-way-to-a-super-salesman.html | The Original Mr FixIt Gives Way to a SuperSalesman | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction-999709.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/clues-but-no-guarantees.html | Clues but No Guarantees | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/in-america-duck-and-cover.html | In America Duck and Cover | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-bid-to-curb-prison-drugs.html | January 1117 Bid to Curb Prison Drugs | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/new-noteworthy-paperbacks-998931.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/habitats-35-wyckoff-avenue-boerum-hill-digging-up-history.html | Habitats35 Wyckoff Avenue Boerum Hill Digging Up History | By Barbara Whitaker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/art-paying-homage-as-only-another-master-can.html | ART Paying Homage as Only Another Master Can | By Deborah Weisgall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/us/montana-has-mountains-like-switzerland-and-wants-numbered-accounts.html | Montana Has Mountains Like Switzerland and Wants Numbered Accounts | By Timothy Egan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/soapbox-city-country-city.html | SOAPBOX City Country City | By Elizabeth Hawes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-bonds-school-bonds-he-sells-them.html | QA Bonds School Bonds He Sells Them | By Karen Demasters | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/film-in-an-old-house-in-paris.html | FILM In an Old House In Paris | By Kristin Hohenadel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/practical-traveler-the-early-bird-gets-the-seat.html | PRACTICAL TRAVELER The Early Bird Gets the Seat | By Betsy Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/students-build-lab-full-of-own-computers.html | Students Build Lab Full of Own Computers | By F Romall Smalls | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/fast-forward-genome-dread.html | Fast Forward Genome Dread | By Stephen S Hall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/a-life-out-of-print.html | A Life Out of Print | By William H Pritchard | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-midtown-buzz-as-mick-sang-the-show-in-the-vip-seats.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ As Mick Sang the Show in the VIP Seats | By Monique P Yazigi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/dining-out-an-expansion-in-size-and-offerings.html | DINING OUT An Expansion in Size and Offerings | By Joanne Starkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/quick-bite-palisades-park-far-from-soybean-country-an-exotic-meal.html | Quick BitePalisades Park Far From Soybean Country an Exotic Meal | By Susan Jo Keller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/whats-doing-in-phoenix.html | WHATS DOING IN Phoenix | By Carol Sowers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/spending-it-just-refinanced-that-mortgage-maybe-it-s-time-to-do-it-again.html | SPENDING IT Just Refinanced That Mortgage Maybe Its Time to Do It Again | By Nick Ravo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/sudden-weakness-aside-suharto-looks-to-outlast-economic-crisis.html | Sudden Weakness Aside Suharto Looks to Outlast Economic Crisis | By David E Sanger and Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/your-home-fine-print-in-gains-tax-exclusion.html | YOUR HOME Fine Print In Gains Tax Exclusion | By Jay Romano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/a-la-carte-a-stalwart-of-old-fashioned-deli-fare.html | A LA CARTE A Stalwart of OldFashioned Deli Fare | By Richard Jay Scholem | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/art-the-20th-century-two-viewpoints-in-sculpture-and-collage.html | ART The 20th Century Two Viewpoints in Sculpture and Collage | By William Zimmer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/classical-music-two-ways-at-least-of-looking-at-american-music.html | CLASSICAL MUSIC Two Ways at Least of Looking at American Music | By David Wright | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weeki nreview/january-11-17-good-marks-for-congress.html | January 1117 Good Marks for Congress | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/busine ss/market-watch-uh-oh-a-bullish-consensus-on-bonds.html | MARKET WATCH UhOh A Bullish Consensus On Bonds | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/busine ss/spending-it-earning-it-hitting-a-bump-in-the-medical-leave-law.html | SPENDING ITEARNING IT Hitting a Bump in the Medical Leave Law | By Debra Nussbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/ books-in-brief-nonfiction-999695.html | Books in Brief Nonfiction | By Laura Mansnerus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/neighborhood-report-upper-west-side-writers-driven-by-the-nose-to-distraction.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Writers Driven by the Nose to Distraction | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/effort-to-end-taxi-ambushes-by-new-york-city.html | Effort to End Taxi Ambushes by New York City | By Donna Greene | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weeki nreview/january-11-17-lullabies-by-brahms-and-others.html | January 1117 Lullabies by Brahms and Others | By Kevin Sack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/busine ss/spending-it-your-day-in-tax-court-it-hardly-resembles-tv.html | SPENDING IT Your Day in Tax Court It Hardly Resembles TV | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/qa-helping-the-police-and-the-public-speak.html | QA Helping the Police and the Public Speak | By Richard D Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/learning-skills-finding-a-life.html | Learning Skills Finding a Life | By Jarret Liotta | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/restoration-of-an-elephant-walk-recalls-yesterday-s-menageries.html | Restoration of an Elephant Walk Recalls Yesterdays Menageries | By Anne C Fullam | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weeki nreview/ideas-trends-cells-unlocked-longevity-s-new-lease-on-life.html | Ideas  Trends Cells Unlocked Longevitys New Lease on Life | By Nicholas Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/in-person-borrowing-from-nature.html | IN PERSON Borrowing From Nature | By Barry Schwabsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/ choice-tables-where-the-key-lime-is-king.html | CHOICE TABLES Where the Key Lime Is King | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/the-guide-080250.html | THE GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/ books-in-brief-nonfiction-the-rest-is-art-history.html | Books in Brief Nonfiction The Rest Is Art History | By Eric P Nash | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregi on/when-imagination-joins-hands-with-improvisation.html | When Imagination Joins Hands With Improvisation | By Roberta Hershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-18 | https://www.nytimes.com/1998/01/18/us/gop-chief-s-recent-success-is-seen-as-turning-point.html | GOP Chiefs Recent Success Is Seen as Turning Point | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/argentines-fight-razing-of-a-place-of-horrors.html | Argentines Fight Razing Of a Place Of Horrors | By Calvin Sims | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/jersey-on-trial-three-officers-and-us-policy.html | JERSEY On Trial Three Officers and US Policy | By Joe Sharkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction.html | Books in Brief Fiction | By Steve Weinstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-of-the-times-how-about-a-show-about-life-s-minutiae-in-chicago.html | Sports of The Times How About a Show About Lifes Minutiae in Chicago | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/playing-in-the-neighborhood-101060.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/tennis-australian-crucible-blowflies-heat-and-teen-agers.html | TENNIS Australian Crucible Blowflies Heat and TeenAgers | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/on-the-map-a-mobile-operation-to-remove-graffiti-hits-newark-s-streets.html | ON THE MAP A Mobile Operation to Remove Graffiti Hits Newarks Streets | By Steve Strunsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/television-view-sundance-on-cable-anomie-freshly-served.html | TELEVISION VIEW Sundance on Cable Anomie Freshly Served | By Thomas Hine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/plus-swimming-world-championships-australian-swimmer-sent-home-by-team.html | PLUS SWIMMING  WORLD CHAMPIONSHIPS Australian Swimmer Sent Home by Team | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/in-the-region-westchester-polluted-tarrytown-riverside-site-draws-developer.html | In the RegionWestchester Polluted Tarrytown Riverside Site Draws Developer | By Mary McAleer Vizard | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/diary-127779.html | DIARY | By Patrick J Lyons | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/our-towns-a-good-time-to-test-living-in-a-log-cabin.html | Our Towns A Good Time To Test Living In a Log Cabin | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/soapbox-your-nanny-problem.html | SOAPBOX Your Nanny Problem | By James Tosone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/jimmie-albright-fisherman-and-guide-to-stars-dies-at-82.html | Jimmie Albright Fisherman and Guide to Stars Dies at 82 | By Pete Bodo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/an-indian-without-reservations.html | An Indian Without Reservations | By Timothy Egan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/movies-this-week-997480.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/the-night-185000-tables-and-such.html | THE NIGHT 185000 Tables And Such | By Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/food-mrs-foo-s-combination-plate.html | Food Mrs Foos Combination Plate | By Molly ONeill | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-pr-bauble-of-the-week.html | PULSE PR Bauble of The Week | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/college-basketball-hoyas-bring-a-buzz-but-can-t-stop-uconn.html | COLLEGE BASKETBALL Hoyas Bring a Buzz But Cant Stop UConn | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/antiques-clusters-less-time-gobbling-replace-some-shops.html | Antiques Clusters Less TimeGobbling Replace Some Shops | By Bess Liebenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/a-border-war-builds-over-an-abandoned-road.html | A Border War Builds Over an Abandoned Road | By Elsa Brenner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/earning-it-good-product-sound-plans-no-sure-thing.html | EARNING IT Good Product Sound Plans No Sure Thing | By Barnaby J Feder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/art-works-that-are-made-from-textiles.html | ART Works That Are Made From Textiles | By William Zimmer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/helmsley-poised-to-sell-empire-mends-fences-along-the-way.html | Helmsley Poised to Sell Empire Mends Fences Along the Way | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/on-language-the-slow-walk-issue.html | On Language The SlowWalk Issue | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-basketball-nothing-but-net-for-coach-bird-his-pacers-are-off-best-start-ever.html | PRO BASKETBALL Nothing but Net For Coach Bird His Pacers Are Off to Best Start Ever And Now Comes a Reunion in Boston | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-blast-from-the-past.html | January 1117 Blast From the Past | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/mutual-funds-education-ira-s-are-already-getting-low-marks.html | MUTUAL FUNDS Education IRAs Are Already Getting Low Marks | By Carole Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-woodside-topless-bar-won-t-open-zone-residential-cemetery.html | NEIGHBORHOOD REPORT WOODSIDE Topless Bar Wont Open Zone Is Residential a Cemetery | By Charlie Leduff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/now-big-blue-is-at-your-service.html | Now Big Blue Is at Your Service | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/laurel-hollow-weighs-abolishing-its-police.html | Laurel Hollow Weighs Abolishing Its Police | By Jane Thaler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/us/clinton-in-first-for-a-president-testifies-in-sex-harassment-suit.html | Clinton in First for a President Testifies in Sex Harassment Suit | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/film/film-traces-life-of-18th-century-midwife.html | Film Traces Life of 18thCentury Midwife | By Regina Weinreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/in-buenos-aires-cafes-for-any-mood.html | In Buenos Aires Cafes for Any Mood | By Barbara Cansino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/sunshine-states-paddling-the-everglades-solo.html | SUNSHINE STATES Paddling the Everglades Solo | By John R Alden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/pope-and-castro-set-a-visit-to-befit-gambling-men.html | Pope and Castro Set a Visit to Befit Gambling Men | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-above-it-all-partying-at-the-club.html | THEATER AboveItAll Partying at the Club | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-mystery-school-at-the-long-wharf.html | THEATER Mystery School at the Long Wharf | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/art-hype-and-hollywood-at-sundance.html | Art Hype and Hollywood At Sundance | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/off-the-rack-can-you-crush-the-millennium-bug.html | OFF THE RACK Can You Crush The Millennium Bug | By Fred Brock | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/turkish-ban-of-islamic-party-won-t-deter-it-leader-says.html | Turkish Ban of Islamic Party Wont Deter It Leader Says | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/grinding-it-out.html | Grinding It Out | By Brenda Wineapple | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/billion-dollar-box.html | Billion Dollar Box | By Andy Borowitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/food-from-the-folks-at-global-warming-a-tropical-baked-alaska.html | FOOD From the Folks at Global Warming a Tropical Baked Alaska | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-a-tantalizing-field-but-not-for-unschooled-investors.html | INVESTING IT A Tantalizing Field but Not for Unschooled Investors | By Sana Siwolop | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-turtle-bay-update-a-victory-for-new-york-s-foreign-policy.html | NEIGHBORHOOD REPORT TURTLE BAY  UPDATE A Victory for New Yorks Foreign Policy | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/breaking-thurgood-marshalls-promise.html | Breaking Thurgood Marshalls Promise | By A Leon Higginbotham Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-new-york-up-close-avenue-americas-no-panama-paraguay-peru.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE On Avenue of Americas No Panama Paraguay Peru | By David Kirby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/theater/theater-almost-nothing-to-lean-on-but-onstage-chemistry.html | THEATER Almost Nothing to Lean on but Onstage Chemistry | By Sylviane Gold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/dance-at-50-taking-the-stage-and-a-risk-alone.html | DANCE At 50 Taking the Stage and a Risk Alone | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/syria-warns-us-it-must-act-to-rescue-mideast-peace-effort.html | Syria Warns US It Must Act to Rescue Mideast Peace Effort | By Douglas Jehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/cover-story-forget-the-alamo-remember-this-victory.html | COVER STORY Forget the Alamo Remember This Victory | By Eric Lawlor | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/how-a-documentarian-found-instant-fame-and-glamour.html | How a Documentarian Found Instant Fame and Glamour | By Betsy Sharkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-for-a-change-of-pace-faulkner-in-nagano.html | TRAVEL ADVISORY For a Change of Pace Faulkner in Nagano | By Alexander Zabusky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-times-16-years-later-old-stars-still-play-replay-bossy-game.html | Sports of The Times 16 Years Later Old Stars Still Play and Replay the Bossy Game | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/in-the-region-long-island-why-builders-want-buyers-to-use-their-lenders.html | In the RegionLong Island Why Builders Want Buyers to Use Their Lenders | By Diana Shaman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lisa Michaels | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/mona-may-karff-dies-at-86-a-dominant-figure-in-chess.html | Mona May Karff Dies at 86 A Dominant Figure in Chess | By Robert Mcg Thomas Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/archives/style-over-substance-so-long-chrome-domes.html | STYLE OVER SUBSTANCE So Long Chrome Domes | By Frank Decar | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/glen-cove-rallies-to-provide-shelter-for-homeless.html | Glen Cove Rallies to Provide Shelter for Homeless | By Carole Paquette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-williamsburg-viewers-market-for-videos.html | NEIGHBORHOOD REPORT WILLIAMSBURG Viewers Market for Videos | By William Maxwell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/commercial-property-rockefeller-group-show-biz-curtain-development-activity.html | Commercial Property The Rockefeller Group A Show Biz Curtain a Development Activity Revival | By John Holusha | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/tobacco-industry-conciliatory-in-us-goes-on-the-attack-in-the-third-world.html | Tobacco Industry Conciliatory in US Goes on the Attack in the Third World | By Barry Meier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/us/quandary-on-donor-eggs-what-to-tell-the-children.html | Quandary on Donor Eggs What to Tell the Children | By Sheryl Gay Stolberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-upper-manhattan-mormon-church-grows-apace-in.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Mormon Church Grows Apace in Hispanic Neighborhoods | By Ed Shanahan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-999776.html | Books in Brief Fiction | By Jack Sullivan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/bleak-house.html | Bleak House | By Jacqueline Carey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-basketball-the-nets-triumph-after-a-night-of-finger-wagging.html | PRO BASKETBALL The Nets Triumph After a Night of FingerWagging | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-the-garden-afterlife-for-stately-amaryllis.html | IN THE GARDEN Afterlife For Stately Amaryllis | By Joan Lee Faust | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-good-news-from-bad-for-ski-helmets.html | INVESTING IT Good News From Bad for Ski Helmets | By Arlene Weintraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/a-pianist-s-final-piece-dewitt-s-descent.html | A Pianists Final Piece DeWitts Descent | By Amy Waldman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/art-sleeping-on-a-cot-putting-dreams-on-paper.html | ART Sleeping on a Cot Putting Dreams on Paper | By Tessa Decarlo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-correspondent-s-report-golden-city-taking-too-many-colors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Is the Golden City Taking On Too Many Colors | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-messenger-chic.html | PULSE Messenger Chic | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-what-13-million-buys-besides-an-hour-of-tv.html | The Nation What 13 Million Buys Besides an Hour of TV | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/on-politics-offering-school-choice-but-not-very-much.html | ON POLITICS Offering School Choice But Not Very Much | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/colleges-men-s-basketball-one-man-is-not-enough-for-the-struggling-irish.html | COLLEGES MENS BASKETBALL One Man Is Not Enough For the Struggling Irish | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/children-s-books-998575.html | Childrens Books | By Kathryn Harrison | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/seven-unsung-novels-crying-to-be-filmed.html | Seven Unsung Novels Crying to Be Filmed | By Margo Jefferson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/spotlight-young-loves.html | SPOTLIGHT Young Loves | By Rahadyan Sastrowardoyo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/seeking-more-money-for-local-schools.html | Seeking More Money For Local Schools | By Merri Rosenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/mutual-funds-funds-watch.html | MUTUAL FUNDS FUNDS WATCH | By Carole Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-exposing-smugglers-who-exploited-nurses.html | January 1117 Exposing Smugglers Who Exploited Nurses | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-in-some-big-cities-pedestrians-see-the-light.html | The Nation In Some Big Cities Pedestrians See the Light | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/us/singular-difficulty-in-stopping-terrorism.html | Singular Difficulty in Stopping Terrorism | By John Kifner and Jo Thomas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/streetscapes-202-220-west-122d-street-1880-s-harlem-rowhouses-with-uncertain.html | Streetscapes202220 West 122d Street 1880s Harlem Rowhouses With an Uncertain Future | By Christopher Gray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/skip-the-traffic-skim-the-waves.html | Skip the Traffic Skim the Waves | By James Lomuscio | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/liberties-bye-bye-fuchsia.html | Liberties ByeBye Fuchsia | By Maureen Dowd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/art-review-exploring-imagery-in-patchwork-forms.html | ART REVIEW Exploring Imagery In Patchwork Forms | By Helen A Harrison | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-world-indonesia-s-economic-crisis-the-world-looks-at-bali-and-sees-krakatoa.html | The World Indonesias Economic Crisis The World Looks at Bali and Sees Krakatoa | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/word-image-to-whom-it-may-concern.html | Word  Image To Whom It May Concern | By Max Frankel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/novel-noir.html | Novel Noir | By David Willis McCullough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-basketball-knicks-find-point-guard-in-toronto-it-s-ward.html | PRO BASKETBALL Knicks Find Point Guard In Toronto Its Ward | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-court-ruling-ahead-on-south-african-amnesty.html | January 1117 Court Ruling Ahead On South African Amnesty | By Suzanne Daley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-tribeca-audience-picks-the-winner-as-playwrights-compete.html | NEIGHBORHOOD REPORT TRIBECA Audience Picks the Winner as Playwrights Compete | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/who-will-do-abortions-here.html | Who Will Do Abortions Here | By Jack Hitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/hockey-with-all-star-game-olympics-nhl-tries-extend-its-global-reach.html | HOCKEY With the AllStar Game and the Olympics the NHL Tries to Extend Its Global Reach | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/teaching-adults-to-read.html | Teaching Adults to Read | By George James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/world/feast-is-a-power-meal-for-the-family-of-iran-s-president.html | Feast Is a Power Meal for the Family of Irans President | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/ideas-trends-drivers-on-a-collision-course.html | Ideas  Trends Drivers on a Collision Course | By Keith Bradsher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/dining-out-following-one-s-appetite-in-rye-brook.html | DINING OUT Following Ones Appetite in Rye Brook | By M H Reed | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/home-clinic-getting-to-work-on-tile-problems.html | HOME CLINIC Getting to Work on Tile Problems | By Edward R Lipinski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/forbidding-fruit.html | Forbidding Fruit | By Michael Finkel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-carla-d-glassman-promoting-civility-and-ethics-in-court.html | QACarla D Glassman Promoting Civility and Ethics in Court | By Donna Greene | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/music-after-holiday-joy-a-somber-story.html | MUSIC After Holiday Joy A Somber Story | By Leslie Kandell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/perspectives-planning-an-upper-east-side-building-for-the-elderly.html | PERSPECTIVES Planning an Upper East Side Building for the Elderly | By Alan S Oser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/baseball-notebook-why-cubs-got-beck-for-a-bargain-price.html | BASEBALL NOTEBOOK Why Cubs Got Beck For a Bargain Price | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/calculated-seduction.html | Calculated Seduction | By Betty Fussell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-east-village-nypd-blue-station-faces-a-real-life-foe-trash.html | NEIGHBORHOOD REPORT EAST VILLAGE NYPD Blue Station Faces a RealLife Foe Trash | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/views/from-foul-to-fair-when-they-make-the-call-people-listen.html | VIEWS From Foul to Fair When They Make the Call People Listen | By John W Wheeler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-upper-east-side-silencing-some-noisy-bars.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Silencing Some Noisy Bars | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/signoff-food-fantasies-whip-roll-or-just-throw.html | SIGNOFF Food Fantasies Whip Roll or Just Throw | By William Grimes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-the-garden-aftercare-for-the-stately-holiday-amaryllis.html | IN THE GARDEN Aftercare for the Stately Holiday Amaryllis | By Joan Lee Faust | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/educator-joseph-murphy-64-former-chancellor-of-cuny.html | Educator Joseph Murphy 64 Former Chancellor of CUNY | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/that-old-time-religion.html | That OldTime Religion | By Walter Kendrick | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/style/cuttings-rose-colored-glasses-and-gardens-dont-mix.html | CUTTINGS RoseColored Glasses and Gardens Dont Mix | By Cass Peterson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-ge-73-3-8-gi-18-5-8-gm-57-1-2-the-ticker-explained.html | INVESTING IT GE 73 38 GI 18 58 GM 57 12 The Ticker Explained | By Ingrid Eisenstadter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-999750.html | Books in Brief Fiction | By Jd Biersdorfer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/old-timers-recognize-a-new-face-female.html | Old Timers Recognize a New Face Female | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/backtalk-stay-tuned-for-the-nfl-gratuitous-violence-no-extra-charge.html | BACKTALK Stay Tuned for the NFL Gratuitous Violence No Extra Charge | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/dr-ira-progoff-76-a-psychotherapist-and-author.html | Dr Ira Progoff 76 a Psychotherapist and Author | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metro-matters-housing-hope-of-mentally-ill-is-fading-away.html | Metro Matters Housing Hope Of Mentally Ill Is Fading Away | By Elizabeth Kolbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/music-review-paris-to-seville-by-a-curious-route.html | MUSIC REVIEW Paris to Seville by a Curious Route | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-knicks-guards-may-be-flummoxed.html | BASKETBALL Knicks Guards May Be Flummoxed | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/defying-gravity-inmate-population-climbs.html | Defying Gravity Inmate Population Climbs | By Fox Butterfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/movies/titanic-wins-top-golden-globe-award.html | Titanic Wins Top Golden Globe Award | By James Sterngold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/abroad-at-home-but-there-is-no-peace.html | Abroad at Home But There Is No Peace | By Anthony Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/hockey-north-america-all-stars-conquer-world.html | HOCKEY North America AllStars Conquer World | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/music-review-in-cenerentola-what-one-coloratura-does-another-does-differently.html | MUSIC REVIEW In Cenerentola What One Coloratura Does Another Does Differently | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/marilyn-costello-72-harpist-for-the-philadelphia-orchestra.html | Marilyn Costello 72 Harpist For the Philadelphia Orchestra | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metropolitan-diary-141674.html | Metropolitan Diary | By Ron Alexander | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/movies/anything-can-still-happen-at-sundance-film-festival.html | Anything Can Still Happen At Sundance Film Festival | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/breakaway-irish-militants-kill-catholic-man.html | Breakaway Irish Militants Kill Catholic Man | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/louima-hears-sharpton-say-exaggeration-isnt-t-needed.html | Louima Hears Sharpton Say Exaggeration Isnt Needed | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/a-city-strives-to-balance-its-role-in-king-legacy.html | A City Strives to Balance Its Role in King Legacy | By Emily Yellin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/proud-be-towns-that-taste-forgot-wildwoods-stop-lamenting-cheap-tacky-motels.html | Proud to Be the Towns That Taste Forgot Wildwoods Stop Lamenting Cheap Tacky Motels and Start Promoting Them | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/tennis-australians-drop-two-openers.html | TENNIS Australians Drop Two Openers | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/cuba-and-the-church-continue-to-maneuver-over-pope-s-visit.html | Cuba and the Church Continue To Maneuver Over Popes Visit | By Larry Rohter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/the-media-business-advertising-addenda-people-139882.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-nets-van-horn-out-to-prove-he-s-not-a-notch-below-the-spurs-duncan.html | BASKETBALL Nets Van Horn Out to Prove Hes Not a Notch Below the Spurs Duncan | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/the-media-business-advertising-addenda-advertisers-part-with-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Part With 2 Agencies | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/voice-technology-appears-ready-to-recognize-bottom-line.html | Voice Technology Appears Ready to Recognize Bottom Line | By Dylan Loeb McClain | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/john-paul-creates-22-more-cardinals-including-2-american-archbishops.html | John Paul Creates 22 More Cardinals Including 2 American Archbishops | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/albany-is-faulted-for-not-preparing-to-meet-recession.html | ALBANY IS FAULTED FOR NOT PREPARING TO MEET RECESSION | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-sound-familiar-it-s-boston-the-crowd-cheers-bird-wins.html | BASKETBALL Sound Familiar Its Boston the Crowd Cheers Bird Wins | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/clinton-plan-on-medicare-is-opposed.html | Clinton Plan On Medicare Is Opposed | By Alison Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/one-step-back-just-a-song-luring-the-listener-to-a-road-not-taken.html | One Step Back Just a Song Luring the Listener to a Road Not Taken | By Greil Marcus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/wave-of-mergers-is-recasting-face-of-business-in-us.html | WAVE OF MERGERS IS RECASTING FACE OF BUSINESS IN US | By Leslie Wayne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/a-classified-advertising-free-for-all.html | A Classified Advertising FreeforAll | By Eric Hubler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/technology-digital-commerce-clinton-administration-taking-tough-stance.html | TECHNOLOGY DIGITAL COMMERCE The Clinton Administration is taking a tough stance on cyberspace copyrights | By Denise Caruso | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/media-business-advertising-addenda-internet-ad-monitors-strategic-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Ad Monitors In Strategic Alliance | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/dance-review-a-movement-quartet-with-ideas-peeping-out.html | DANCE REVIEW A Movement Quartet With Ideas Peeping Out | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/bridge-trans-atlantic-partners-take-a-world-pairs-championship.html | Bridge TransAtlantic Partners Take A World Pairs Championship | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/joseph-murphy-64-professor-and-ex-chancellor-of-cuny.html | Joseph Murphy 64 Professor And ExChancellor of CUNY | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/pro-football-notebook-packers-plan-to-rely-on-favre-again.html | PRO FOOTBALL NOTEBOOK Packers Plan to Rely on Favre Again | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/sports-of-the-times-skill-game-breaks-out-in-a-hockey-arena.html | Sports of The Times Skill Game Breaks Out In a Hockey Arena | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/hot-and-dirty-jobs-end-so-does-a-way-of-life.html | Hot and Dirty Jobs End So Does a Way of Life | By Rick Bragg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/technology-to-let-engineers-filter-the-web-and-judge-content.html | Technology to Let Engineers Filter the Web and Judge Content | By Amy Harmon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/the-neediest-cases-foster-care-tames-the-wild-side-of-a-troubled-youth.html | The Neediest Cases Foster Care Tames the Wild Side of a Troubled Youth | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/tennis-by-knocking-spirlea-out-serena-williams-may-get-to-face-her-sister-next.html | TENNIS By Knocking Spirlea Out Serena Williams May Get to Face Her Sister Next | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/music-review-marilyn-horne-and-friends-in-party-mood-at-carnegie.html | MUSIC REVIEW Marilyn Horne and Friends in Party Mood at Carnegie | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/a-small-spark-reignites-debate-on-cloning-humans.html | A Small Spark Reignites Debate on Cloning Humans | By Sheryl Gay Stolberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-abl-has-its-turn-and-shows-its-stuff.html | BASKETBALL ABL Has Its Turn and Shows Its Stuff | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/espn-rivals-set-for-fight-as-magazine-debut-nears.html | ESPN Rivals Set for Fight As Magazine Debut Nears | By Robin Pogrebin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/at-bronx-school-ultra-seniors-ponder-graduation.html | At Bronx School UltraSeniors Ponder Graduation | By Randal C Archibold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/books/in-poetry-ted-hughes-breaks-his-silence-on-sylvia-plath.html | In Poetry Ted Hughes Breaks His Silence on Sylvia Plath | By Sarah Lyall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-19 | https://www.nytimes.com/1998/01/19/jones-s-lawyers-seek-to-find-pattern-of-clinton-misconduct.html | Joness Lawyers Seek to Find Pattern of Clinton Misconduct | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/reporter-s-notebook-indonesia-a-bargain-now-except-for-most-indonesians.html | Reporters Notebook Indonesia a Bargain Now Except for Most Indonesians | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/hockey-an-nhl-pioneer-gets-his-due-40-years-later.html | HOCKEY An NHL Pioneer Gets His Due 40 Years Later | By Ed Willes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/pro-football-esiason-felt-pushed-toward-tv-booth.html | PRO FOOTBALL Esiason Felt Pushed Toward TV Booth | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/critics-say-rockefeller-drug-laws-pack-prisons-force-plea-deals-hit-small-timers.html | Critics Say Rockefeller Drug Laws Pack the Prisons Force Plea Deals and Hit SmallTimers the Hardest | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/boxing-gatti-and-manfredy-nurse-wounds.html | BOXING Gatti and Manfredy Nurse Wounds | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/big-british-liquor-distributor-is-said-to-be-in-merger-talks.html | Big British Liquor Distributor Is Said to Be in Merger Talks | By Constance L Hays | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/us-leaked-british-intelligence-to-ira-ex-envoy-says.html | US Leaked British Intelligence to IRA ExEnvoy Says | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/an-extra-day-to-fine-tune-1000-years.html | An Extra Day to FineTune 1000 Years | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/sports-of-the-times-in-lombardi-s-office-a-man-with-a-view.html | Sports of The Times In Lombardis Office A Man With a View | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/antalaha-journal-vanilla-farming-not-as-bland-as-you-might-think.html | Antalaha Journal Vanilla Farming Not as Bland as You Might Think | By Suzanne Daley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/year-of-woman-senators-in-tough-re-election-races.html | Year of Woman Senators In Tough Reelection Races | By Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/new-hope-for-finding-a-murderer.html | New Hope for Finding a Murderer | By Jane Fritsch | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/media-broadcasting-last-week-s-deals-proved-that-networks-can-t-live-without.html | MEDIA BROADCASTING Last weeks deals proved that the networks cant live without highrated programs | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/on-pro-football-san-diego-reminded-of-one-that-got-away.html | ON PRO FOOTBALL San Diego Reminded Of One That Got Away | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/dance-review-suggestions-of-balanchine-in-an-elegy-from-robbins.html | DANCE REVIEW Suggestions of Balanchine In an Elegy From Robbins | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/essay-gravy-trains-don-t-run-on-time.html | Essay Gravy Trains Dont Run on Time | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/patents-when-it-comes-number-patents-petroleum-industry-veritable-gusher.html | Patents When it comes to number of patents the petroleum industry is a veritable gusher | By Teresa Riordan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/fight-for-hispanic-viewers-univision-s-success-story-attracts-new-competition.html | The Fight for Hispanic Viewers Univisions Success Story Attracts New Competition | By Andrew Pollack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/chicago-archbishop-represents-a-vital-center-of-us-catholicism.html | Chicago Archbishop Represents A Vital Center of US Catholicism | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/success-in-failures.html | Success in Failures | By Martin Stolz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/editorial-notebook-a-harbinger-of-new-nocturnal-habits.html | Editorial Notebook A Harbinger of New Nocturnal Habits | By Philip Taubman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/video-world-is-smitten-by-a-gun-toting-tomb-raiding-sex-symbol.html | Video World Is Smitten by a GunToting TombRaiding Sex Symbol | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/iraqis-are-told-to-prepare-for-holy-war-on-un-sanctions.html | Iraqis Are Told to Prepare for Holy War on UN Sanctions | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/college-basketball-the-best-player-in-the-country.html | COLLEGE BASKETBALL The Best Player in the Country | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/life-by-design-science-triumphant-not-so-fast.html | LIFE BY DESIGN Science Triumphant Not So Fast | By John Horgan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/critic-s-notebook-rock-titans-in-their-50-s-too-cranky-to-fade-away.html | CRITICS NOTEBOOK Rock Titans in Their 50s Too Cranky to Fade Away | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/books/books-of-the-times-nixon-on-the-ascendant-vs-douglas-eclipsed.html | BOOKS OF THE TIMES Nixon on the Ascendant Vs Douglas Eclipsed | By Richard Bernstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/5-from-md-college-sexually-assaulted-on-guatemala-trip.html | 5 From Md College Sexually Assaulted On Guatemala Trip | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/renegade-irish-militants-plan-mayhem-officials-say.html | Renegade Irish Militants Plan Mayhem Officials Say | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/theater/theater-review-ragtime-a-diorama-with-nostalgia-rampant.html | THEATER REVIEW Ragtime A Diorama With Nostalgia Rampant | By Ben Brantley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/a-done-deal-redone-anyway.html | A Done Deal Redone Anyway | By Andrea Adelson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/dejected-belgrade-embraces-hedonism-but-still-life-is-no-cabaret.html | Dejected Belgrade Embraces Hedonism but Still Life Is No Cabaret | By Chris Hedges | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/willis-green-jr-50-advocate-who-expanded-aids-services.html | Willis Green Jr 50 Advocate Who Expanded AIDS Services | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/television-review-an-18th-century-midwife-helping-in-harsh-times.html | TELEVISION REVIEW An 18thCentury Midwife Helping in Harsh Times | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/jazz-review-so-slinky-and-understated-on-a-loose-stream-of-sound.html | JAZZ REVIEW So Slinky and Understated On a Loose Stream of Sound | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/this-term-a-new-dynamic-for-whitman-and-legislature.html | This Term A New Dynamic for Whitman and Legislature | By Jennifer Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/taking-in-the-sites-internet-can-help-sort-out-economic-turmoil-in-asia.html | Taking In the Sites Internet Can Help Sort Out Economic Turmoil in Asia | By Sreenath Sreenivasan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/the-media-business-advertising-addenda-accounts-149608.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/ex-denver-archbishop-was-host-to-catholic-woodstock-in-1993.html | ExDenver Archbishop Was Host To Catholic Woodstock in 1993 | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/opera-review-tenor-who-fits-the-part-of-hugh-the-big-drover.html | OPERA REVIEW Tenor Who Fits the Part Of Hugh the Big Drover | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/tax-free-shopping-week-in-new-york-thins-the-mall-crowds-across-the-hudson.html | TaxFree Shopping Week in New York Thins the Mall Crowds Across the Hudson | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/pataki-seeks-aid-for-drivers.html | Pataki Seeks Aid For Drivers | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/business/media-business-advertising-new-campaign-brings-good-housekeeping-seal-urban.html | THE MEDIA BUSINESS ADVERTISING A new campaign brings the Good Housekeeping Seal to urban media planners in their 20s | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/dance-review-all-about-the-art-and-heart-of-ballet.html | DANCE REVIEW All About the Art and Heart of Ballet | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/college-basketball-princeton-sense-where-they-are-tigers-thrive-special-system.html | COLLEGE BASKETBALL At Princeton A Sense Of Where They Are The Tigers Thrive In a Special System | By Jack Curry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/a-m-selinger-dies-at-91-ran-famed-bakery.html | A M Selinger Dies at 91 Ran Famed Bakery | By Robert Mcg Thomas Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/us/budget-heroes-include-bush-and-gorbachev.html | Budget Heroes Include Bush and Gorbachev | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-19 | https://www.nytimes.com/1998/01/19/world/israel-to-set-no-pullback-goal-before-talks-with-clinton.html | Israel to Set No Pullback Goal Before Talks With Clinton | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-tribute-to-king-was-all-inclusive.html | PUBLIC LIVES Tribute to King Was All Inclusive | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/hillary-clinton-plays-down-publicity-over-paula-jones.html | Hillary Clinton Plays Down Publicity Over Paula Jones | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/doctor-s-body-is-found-under-george-washington-bridge.html | Doctors Body Is Found Under George Washington Bridge | By Robert D McFadden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/style/review-fashion-for-couture-new-ways-to-seduce.html | ReviewFashion For Couture New Ways to Seduce | By Constance C R White | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/a-dead-zone-grows-in-the-gulf-of-mexico.html | A Dead Zone Grows in the Gulf of Mexico | By Carol Kaesuk Yoon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/clinton-seeks-additional-money-to-enforce-civil-rights-laws.html | Clinton Seeks Additional Money To Enforce Civil Rights Laws | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/television-review-young-handsome-and-clueless-in-peyton-place.html | TELEVISION REVIEW Young Handsome and Clueless in Peyton Place | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-around-the-clock-7-30-the-garden-red-storm-rattles-ranked-huskies.html | BASKETBALL AROUND THE CLOCK 730 THE GARDEN Red Storm Rattles Ranked Huskies | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/ford-urges-gop-to-drop-abortion-issue-and-shift-center.html | Ford Urges GOP to Drop Abortion Issue and Shift Center | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-business-asian-financial-crisis-begins-to-affect-european-economy.html | INTERNATIONAL BUSINESS Asian Financial Crisis Begins to Affect European Economy | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/baseball-mets-wilpon-helps-post-medical-victory.html | BASEBALL Mets Wilpon Helps Post Medical Victory | By Claire Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/unabom-team-straddles-a-bluff-and-a-hard-place.html | Unabom Team Straddles A Bluff and a Hard Place | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/sober-jury-learns-of-the-lurid-life-at-club-owners-drug-trial.html | Sober Jury Learns of the Lurid Life at Club Owners Drug Trial | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/korea-pays-for-its-life-raft.html | Korea Pays for Its Life Raft | By Kim Yong Geun | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/critic-s-notebook-even-if-used-as-weapon-tv-is-true-to-its-nature.html | CRITICS NOTEBOOK Even if Used as Weapon TV Is True to Its Nature | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-around-the-clock-2-30-hartford-conn-a-defining-moment-for-uconn-women.html | BASKETBALL AROUND THE CLOCK 230 HARTFORD CONN A Defining Moment For UConn Women | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27113 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/new-baldness-drug-is-older-product-at-a-premium-price.html | New Baldness Drug Is Older Product at a Premium Price | By David J Morrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/the-neediest-cases-parents-buckle-under-crushing-grief.html | The Neediest Cases Parents Buckle Under Crushing Grief | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/media-business-advertising-campaigns-are-making-mistakes-purpose-quest-stand.html | THE MEDIA BUSINESS ADVERTISING Campaigns are making mistakes on purpose in the quest to stand out from the crowd | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/books/books-of-the-times-the-insane-millionaire-and-his-devoted-wife.html | BOOKS OF THE TIMES The Insane Millionaire And His Devoted Wife | By Michiko Kakutani | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/lets-have-a-family-discount.html | Lets Have a Family Discount | By Michelle Ganon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-hoping-to-continue-education-as-union-head.html | PUBLIC LIVES Hoping to Continue Education as Union Head | By Joyce Wadler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/gerry-adams-meeting-blair-objects-to-new-ulster-blueprint.html | Gerry Adams Meeting Blair Objects to New Ulster Blueprint | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/metro-business-duane-reade-plans-public-stock-offer.html | Metro Business Duane Reade Plans Public Stock Offer | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/pop-review-let-s-hear-it-for-romance-and-punk-solidarity.html | POP REVIEW Lets Hear It for Romance And Punk Solidarity | By Ann Powers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-2-commissioners-shop-uniformly.html | PUBLIC LIVES 2 Commissioners Shop Uniformly | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/studies-of-schizophrenia-vindicate-psychotherapy.html | Studies of Schizophrenia Vindicate Psychotherapy | By Denise Grady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/jewish-conservatives-attack-holocaust-film.html | Jewish Conservatives Attack Holocaust Film | By Judith Miller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-van-horn-struggles-but-nets-dont.html | BASKETBALL Van Horn Struggles but Nets Dont | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-celtics-long-day-of-pressing-is-wasted.html | BASKETBALL Celtics Long Day Of Pressing Is Wasted | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/editorial-observer-the-trade-secrets-of-chiles-dextrous-general.html | Editorial Observer The Trade Secrets of Chiles Dextrous General | By Tina Rosenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/the-media-business-advertising-addenda-accounts-164496.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/tv-sports-maguire-a-voice-not-a-face-for-hire.html | TV SPORTS Maguire a Voice Not a Face for Hire | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/clinton-plan-to-widen-medicare-can-t-pay-for-itself-experts-say.html | Clinton Plan to Widen Medicare Cant Pay for Itself Experts Say | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/metro-business-bagel-chain-acquires-deli.html | Metro Business Bagel Chain Acquires Deli | By Terry Pristin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/cell-rejuvenation-may-yield-rush-of-medical-advances.html | Cell Rejuvenation May Yield Rush of Medical Advances | By Nicholas Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/mexico-city-journal-news-and-state-anchor-weighs-his.html | Mexico City Journal News and State Anchor Weighs His | By Julia Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/new-toys-try-to-make-computer-programming-child-s-play.html | New Toys Try to Make Computer Programming Childs Play | By Karen Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/undercover-officer-is-slain-in-the-bronx-in-a-drug-operation.html | Undercover Officer Is Slain in the Bronx In a Drug Operation | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/now-liquid-gold-comes-in-bottles-marketers-find-a-no-frills-rival-to-soda.html | Now Liquid Gold Comes in Bottles Marketers Find a NoFrills Rival to Soda | By Constance L Hays | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-for-perlman-a-matter-of-taste.html | PUBLIC LIVES For Perlman A Matter of Taste | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/a-tough-race-is-expected-for-5-seeking-schumer-s-seat.html | A Tough Race Is Expected for 5 Seeking Schumers Seat | By Jonathan P Hicks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/17-injured-as-wall-collapses-when-demolition-goes-awry.html | 17 Injured as Wall Collapses When Demolition Goes Awry | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/joblessness-a-perilous-curve-on-china-s-capitalist-road.html | Joblessness A Perilous Curve On Chinas Capitalist Road | By Erik Eckholm | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/music-review-a-straussian-rarity-about-a-foolish-hero-and-a-faithless-wife.html | MUSIC REVIEW A Straussian Rarity About a Foolish Hero and a Faithless Wife | By Bernard Holland | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-cambior-to-buy-out-barrick-in-joint-gold-venture.html | COMPANY NEWS CAMBIOR TO BUY OUT BARRICK IN JOINT GOLD VENTURE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/merger-by-2-russian-tycoons-creates-an-oil-colossus.html | Merger by 2 Russian Tycoons Creates an Oil Colossus | By Michael R Gordon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/style/review-fashion-armani-stands-fast-as-others-take-aim.html | ReviewFashion Armani Stands Fast As Others Take Aim | By Constance C R White | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/starwood-says-it-has-arranged-financing-for-itt-acquisition.html | Starwood Says It Has Arranged Financing for ITT Acquisition | By Andrew Pollack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/azure-waters.html | Azure Waters | By C Claiborne Ray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/markets-market-place-battle-between-two-famous-indexes-stock-market-futures.html | THE MARKETS Market Place The battle between two famous indexes in stock market futures appears to be close | By Floyd Noris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/the-media-business-advertising-addenda-people-164542.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/tennis-williams-sisters-will-meet-in-2d-round.html | TENNIS Williams Sisters Will Meet in 2d Round | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/hockey-notebook-messier-and-larionov-long-for-olympic-call.html | HOCKEY NOTEBOOK Messier and Larionov Long for Olympic Call | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/at-khomeini-s-tomb-iran-s-president-switches-tune-on-us.html | At Khomeinis Tomb Irans President Switches Tune on US | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/the-media-business-advertising-addenda-saatchi-appoints-top-creative-official.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Appoints Top Creative Official | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/high-stakes-face-off-begins-for-columbia-hca.html | HighStakes FaceOff Begins for ColumbiaHCA | By Kurt Eichenwald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/st-paul-to-pay-2.8-billion-for-usf-g.html | St Paul to Pay 28 Billion For USFG | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/samaritan-fears-chance-of-reprisal.html | Samaritan Fears Chance of Reprisal | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/science-watch-why-shoes-carpet-sparks.html | Science Watch Why ShoesCarpetSparks | By Malcolm W Browne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/un-envoy-in-baghdad-hints-teams-could-alter.html | UN Envoy In Baghdad Hints Teams Could Alter | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/franks-is-planning-race-to-oppose-dodd-for-his-senate-seat.html | Franks Is Planning Race to Oppose Dodd for His Senate Seat | By Jonathan Rabinovitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-briefs-new-thomson-csf-head-may-be-named-today.html | INTERNATIONAL BRIEFS New ThomsonCSF Head May Be Named Today | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/soccer-notebook-fifa-race-for-president-heats-up.html | SOCCER NOTEBOOK FIFA Race for President Heats Up | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-notebook-chopper-alert.html | SUPER BOWL XXXII NOTEBOOK Chopper Alert | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-notebook-steelers-keep-an-executive.html | SUPER BOWL XXXII NOTEBOOK Steelers Keep an Executive | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/nexstar-makes-deal-on-dna-technology.html | Nexstar Makes Deal On DNA Technology | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/crazy-eddie-s-returning-minus-2-jailed-founders.html | Crazy Eddies Returning Minus 2 Jailed Founders | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/personal-computers-pc-financial-software-bank-on-it.html | PERSONAL COMPUTERS PC Financial Software Bank on It | By Stephen Manes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-unions-game-tickets-hostage-to-dispute.html | SUPER BOWL XXXII Unions Game Tickets Hostage to Dispute | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/style/patterns-152900.html | Patterns | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/venture-promises-far-faster-speeds-for-internet-data.html | VENTURE PROMISES FAR FASTER SPEEDS FOR INTERNET DATA | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/pentagon-may-know-identity-of-one-in-tomb-of-unknowns.html | Pentagon May Know Identity Of One in Tomb of Unknowns | By David Stout | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/cuban-catholics-feverishly-prepare-for-pope.html | Cuban Catholics Feverishly Prepare for Pope | By Mirta Ojito | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/tennis-ivanisevic-and-muster-are-ousted-in-openers.html | TENNIS Ivanisevic And Muster Are Ousted In Openers | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/carl-perkins-dies-at-65-rockabilly-pioneer-wrote-blue-suede-shoes.html | Carl Perkins Dies at 65 Rockabilly Pioneer Wrote Blue Suede Shoes | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/sports-of-the-times-the-time-of-reckoning-for-rookies.html | Sports of The Times The Time Of Reckoning For Rookies | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/theater-review-a-giggle-of-girls-dreaming-and-steaming.html | THEATER REVIEW A Giggle of Girls Dreaming and Steaming | By Ben Brantley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/personal-health-for-glaucoma-risk-group-ignorance-is-blindness.html | Personal Health For Glaucoma Risk Group Ignorance Is Blindness | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/faith-moral-motive-for-work-man-who-redesigned-welfare-wisconsin-coming.html | Faith in a Moral Motive for Work The Man Who Redesigned Welfare in Wisconsin Is Coming | By Jason Deparle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/pentagon-chief-gets-tour-of-key-china-command-site.html | Pentagon Chief Gets Tour Of Key China Command Site | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/3-years-after-war-ecuador-and-peru-agree-to-peace-talks.html | 3 Years After War Ecuador and Peru Agree to Peace Talks | By Diana Jean Schemo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-making-a-pitch-for-the-dahesh.html | PUBLIC LIVES Making a Pitch For the Dahesh | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/new-picture-emerges-on-how-dinosaurs-of-gobi-were-killed.html | New Picture Emerges On How Dinosaurs Of Gobi Were Killed | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-mccaffrey-is-rising-above-the-doubts.html | SUPER BOWL XXXII McCaffrey Is Rising Above The Doubts | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-black-coaches-are-angry-with-nfl-over-hiring.html | SUPER BOWL XXXII Black Coaches Are Angry With NFL Over Hiring | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-astec-rebuffs-emerson-s-offer-for-remaining-shares.html | COMPANY NEWS ASTEC REBUFFS EMERSONS OFFER FOR REMAINING SHARES | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/hockey-with-no-time-to-waste-rangers-get-back-to-work.html | HOCKEY With No Time to Waste Rangers Get Back to Work | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/dance-review-manners-from-other-times-and-other-worlds.html | DANCE REVIEW Manners From Other Times and Other Worlds | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/lifetime-living-dying-song-with-eye-unseen-ned-rorem-sums-up-new-work.html | A Lifetime of Living and Dying in Song With an Eye on the Unseen Ned Rorem Sums Up in a New Work | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/plus-track-and-field-women-s-pole-vault-at-millrose-games.html | PLUS TRACK AND FIELD Womens Pole Vault At Millrose Games | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-chief-resigns-and-loss-predicted-at-apria-healthcare.html | COMPANY NEWS CHIEF RESIGNS AND LOSS PREDICTED AT APRIA HEALTHCARE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/a-detector-s-rare-metal-faces-seizure-in-russia.html | A Detectors Rare Metal Faces Seizure in Russia | By Malcolm W Browne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-iteq-and-matrix-service-call-off-agreement-to-combine.html | COMPANY NEWS ITEQ AND MATRIX SERVICE CALL OFF AGREEMENT TO COMBINE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/pataki-urges-3-billion-plan-for-campuses-doubling-total.html | Pataki Urges 3 Billion Plan For Campuses Doubling Total | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-business-indonesia-begins-the-rescue-and-consolidation-of-banks.html | INTERNATIONAL BUSINESS Indonesia Begins the Rescue and Consolidation of Banks | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/arts-in-america-how-houston-s-adopted-daughter-said-thank-you.html | Arts in America How Houstons Adopted Daughter Said Thank You | BY Sam Howe Verhovek | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/survey-shows-dominance-of-managed-care-plans-in-1997.html | Survey Shows Dominance of Managed Care Plans in 1997 | By Milt Freudenheim | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/style/by-design-thinking-gray.html | By Design Thinking Gray | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/congressional-fact-finding-in-saipan-they-came-they-saw-they-golfed.html | Congressional FactFinding in Saipan They Came They Saw They Golfed | By Lizette Alvarez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-hillenbrand-plans-to-repurchase-up-to-7.4-of-stock.html | COMPANY NEWS HILLENBRAND PLANS TO REPURCHASE UP TO 74 OF STOCK | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/new-window-on-cosmos-opening-a-mile-down.html | New Window on Cosmos Opening a Mile Down | By Malcolm W Browne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/first-stop-a-tough-one-for-panel-on-gambling.html | First Stop a Tough One For Panel on Gambling | By Brett Pulley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/television-review-on-gulf-veterans-head-vs-the-heart.html | TELEVISION REVIEW On Gulf Veterans Head vs the Heart | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/chess-intercollegiate-title-won-by-team-from-manhattan.html | Chess Intercollegiate Title Won By Team From Manhattan | By Robert Byrne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/ballet-review-baroque-and-folk-in-festive-mixture.html | BALLET REVIEW Baroque And Folk In Festive Mixture | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/us/college-knew-of-warnings-before-rapes-professor-says.html | College Knew of Warnings Before Rapes Professor Says | By Michael Janofsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/style/review-fashion-suits-for-devils-boys-and-men-of-mystery.html | ReviewFashion Suits for Devils Boys And Men of Mystery | By Constance C R White | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/panel-backs-mexico-judge-who-freed-5-in-death-case.html | Panel Backs Mexico Judge Who Freed 5 In Death Case | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/japan-and-us-draw-closer-to-agreement-to-liberalize-air-travel.html | Japan and US Draw Closer to Agreement to Liberalize Air Travel | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/my-life-in-the-swiss-camps.html | My Life In the Swiss Camps | By Hans EphraimsonAbt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/on-day-to-honor-dr-king-some-pause-as-others-shop.html | On Day to Honor Dr King Some Pause as Others Shop | By Barry Bearak | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/baseball-yankees-and-williams-set-arbitration-records.html | BASEBALL Yankees and Williams Set Arbitration Records | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/world/netanyahu-in-us-woos-conservatives.html | Netanyahu in US Woos Conservatives | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/architecture-review-raising-the-curtain-on-a-golden-broadway.html | ARCHITECTURE REVIEW Raising The Curtain On a Golden Broadway | By Herbert Muschamp | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-business-2-south-korean-companies-respond-to-economic-crisis.html | INTERNATIONAL BUSINESS 2 South Korean Companies Respond to Economic Crisis | By Stephanie Strom | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/foreign-affairs-the-sadat-standard.html | Foreign Affairs The Sadat Standard | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/nyc-leftists-steal-enemy-tactic-the-merger.html | NYC Leftists Steal Enemy Tactic The Merger | By Clyde Haberman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-20 | https://www.nytimes.com/1998/01/20/science/camel-is-crossed-with-llama.html | Camel Is Crossed With Llama | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/falwell-to-mobilize-support-for-israel.html | Falwell to Mobilize Support for Israel | By Laurie Goodstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/mirage-resorts-accused-breaking-joint-agreement-build-project-atlantic-city.html | Mirage Resorts Is Accused of Breaking Joint Agreement to Build Project in Atlantic City | By Terry Pristin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-buttrey-agrees-to-134-million-deal-with-albertson-s.html | COMPANY NEWS BUTTREY AGREES TO 134 MILLION DEAL WITH ALBERTSONS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-reports-ibm-offers-profit-warning-for-quarter.html | COMPANY REPORTS IBM Offers Profit Warning for Quarter | By Saul Hansell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-alpine-group-buying-american-premier-refractory-unit.html | COMPANY NEWS ALPINE GROUP BUYING AMERICAN PREMIER REFRACTORY UNIT | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/number-on-welfare-rolls-dips-below-10-million.html | Number on Welfare Rolls Dips Below 10 Million | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/music-review-music-shaped-by-a-flurry-of-changes.html | MUSIC REVIEW Music Shaped by a Flurry of Changes | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/tv-notes-comedies-to-go.html | TV Notes Comedies to Go | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/college-basketball-georgetown-squeaks-by-seton-hall.html | COLLEGE BASKETBALL Georgetown Squeaks By Seton Hall | By Claire Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-notebook-for-a-bronco-history-can-be-a-losing-battle.html | SUPER BOWL XXXII NOTEBOOK For a Bronco History Can Be a Losing Battle | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/lawyers-for-kaczynski-agree-he-is-competent-to-stand-trial.html | Lawyers for Kaczynski Agree He Is Competent to Stand Trial | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-shurmur-likes-being-old-and-in-the-way.html | SUPER BOWL XXXII Shurmur Likes Being Old and in the Way | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-21 | https://www.nytimes.com/1998/01/business/markets-market-place-gm-poking-around-asia-looking-for-good-deals-alliances-with.html | THE MARKETS Market Place GM is poking around Asia looking for good deals or alliances with beatendown auto makers | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/arts/pop-review-still-in-the-60-s-and-groovy-baby.html | POP REVIEW Still in the 60s and Groovy Baby | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/nyregion/whitman-urges-funds-for-cities-and-open-land.html | Whitman Urges Funds For Cities And Open Land | By Jennifer Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/arts/critic-s-notebook-a-virtuoso-who-riffs-over-borders-and-embargoes.html | Critics Notebook A Virtuoso Who Riffs Over Borders and Embargoes | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/world/cuban-church-it-s-weak-but-unified.html | Cuban Church Its Weak but Unified | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/nyregion/public-lives-labor-secretary-s-private-labors.html | PUBLIC LIVES Labor Secretarys Private Labors | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/dining/temptation-what-they-decant-for-breakfast-in-napa-wine-country.html | Temptation What They Decant For Breakfast In Napa Wine Country | By Suzanne Hamlin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/us/white-house-will-reject-advice-to-abolish-immigration-service-officials-say.html | White House Will Reject Advice to Abolish Immigration Service Officials Say | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/opinion/liberties-revenge-on-the-nerds.html | Liberties Revenge on the Nerds | By Maureen Dowd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/business/business-travel-with-corporate-hotel-rates-rise-search-for-good-rooms-that-don-t.html | Business Travel With corporate hotel rates on the rise the search is on for good rooms that dont break budgets | By Paul Burnham Finney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/nyregion/commercial-real-estate-trusts-are-making-strides-investors-new-york-buildings.html | Commercial Real Estate Trusts Are Making Strides as Investors in New York Buildings | By John Holusha | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/business/international-business-a-european-inquiry-on-accounting-mergers.html | INTERNATIONAL BUSINESS A European Inquiry on Accounting Mergers | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/us/fda-stand-on-cloning-raises-even-more-questions.html | FDA Stand on Cloning Raises Even More Questions | By Sheryl Gay Stolberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/nyregion/sister-of-dead-island-teen-ager-offers-account-of-killing-in-exorcism.html | Sister of Dead Long Island TeenAger Offers Account of Killing in Exorcism | By John T McQuiston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/world/world-news-briefs-chinese-dissident-freed-after-serving-3-year-term.html | World News Briefs Chinese Dissident Freed After Serving 3Year Term | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/arts/music-review-after-the-creation-the-details.html | MUSIC REVIEW After the Creation the Details | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/dining/twice-a-year-it-s-a-gumbo-gig.html | Twice a Year Its a Gumbo Gig | By Eric Asimov | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/2d-suspect-held-in-killing-of-detective-in-drug-sting.html | 2d Suspect Held in Killing Of Detective in Drug Sting | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/small-progress-in-un-s-chasm-with-iraq.html | Small Progress in UNs Chasm With Iraq | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/political-memo-jones-s-suit-to-test-clinton-s-resilience.html | Political Memo Joness Suit to Test Clintons Resilience | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/eating-well-serving-no-swordfish.html | Eating Well Serving No Swordfish | By Marian Burros | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/movies/tv-notes-globe-power-for-fox.html | TV Notes Globe Power for Fox | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/tennis-moya-and-philippoussis-make-disappointing-exits.html | TENNIS Moya and Philippoussis Make Disappointing Exits | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/zevulun-hammer-61-dies-israel-s-education-minister.html | Zevulun Hammer 61 Dies Israels Education Minister | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/with-pope-due-the-cubans-wrest-dollars-from-heaven.html | With Pope Due the Cubans Wrest Dollars From Heaven | By Larry Rohter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/after-2-decades-a-new-transit-system-map.html | After 2 Decades a New Transit System Map | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/crew-urges-summer-camp-for-10000.html | Crew Urges Summer Camp For 10000 | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/merry-land-acquisition.html | Merry Land Acquisition | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/kpmg-settling-suit-by-teachers-in-california.html | KPMG Settling Suit by Teachers In California | By Melody Petersen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/mayor-visits-police-task-force-and-receives-mixed-reviews.html | Mayor Visits Police Task Force And Receives Mixed Reviews | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/mehta-s-way-to-carnegie-patience-patience-patience.html | Mehtas Way to Carnegie Patience Patience Patience | By Ralph Blumenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-advocate-says-hospital-accreditation-system-is-faulty.html | Public Advocate Says Hospital Accreditation System Is Faulty | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/pro-basketball-worn-but-not-torn-oakley-grinds-it-out.html | PRO BASKETBALL Worn but Not Torn Oakley Grinds It Out | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/slain-detective-is-recalled-as-a-quiet-realist-by-fellow-officers.html | Slain Detective Is Recalled as a Quiet Realist by Fellow Officers | By David M Halbfinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/boldly-go-where-fish-haven-t-testing-feasibility-piscine-farms-for-space-voyages.html | To Boldly Go Where Fish Havent Testing Feasibility of Piscine Farms for Space Voyages | By Douglas Martin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/vehicles-for-market-share-wheelchair-makers-are-trying-to-expand-their-turf.html | Vehicles for Market Share Wheelchair Makers Are Trying to Expand Their Turf | By David J Morrow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/nhl-last-night-so-much-for-the-respite-isles-back-in-trouble.html | NHL LAST NIGHT So Much for the Respite Isles Back in Trouble | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/for-an-astronaut-to-be-teaching-remains-no-1.html | For an AstronauttoBe Teaching Remains No 1 | By Warren E Leary | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-markets-stocks-possible-merger-of-drug-makers-causes-late-stock-rally.html | THE MARKETS STOCKS Possible Merger of Drug Makers Causes Late Stock Rally | By Sharon R King | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/a-house-chief-limits-uses-of-any-surplus.html | A House Chief Limits Uses of Any Surplus | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/the-minimalist-crisp-duck-without-fat-cooked-in-a-skillet-really.html | The Minimalist Crisp Duck Without Fat Cooked in a Skillet Really | By Mark Bittman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/tv-notes-sanders-going-but-not-quietly.html | TV Notes Sanders Going But Not Quietly | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/contractor-is-scrutinized-after-collapse.html | Contractor Is Scrutinized After Collapse | By Ronald Smothers | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/college-basketball-rutgers-drops-4th-in-row-but-not-quietly.html | COLLEGE BASKETBALL Rutgers Drops 4th in Row but Not Quietly | By Ron Dicker | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-simply-look-homeward-terrell.html | SUPER BOWL XXXII Simply Look Homeward Terrell | By Thomas George | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/republicans-present-schools-bill-calling-for-teacher-testing.html | Republicans Present Schools Bill Calling for Teacher Testing | By Lizette Alvarez | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/museum-invites-arafat-reversing-itself-twice.html | Museum Invites Arafat Reversing Itself Twice | By Steven Erlanger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/the-hottest-lunch-in-new-york-the-sandwich.html | The Hottest Lunch In New York The Sandwich | By Eric Asimov | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/newark-is-practical-and-symbolic-answer-to-logistical-puzzle.html | Newark Is Practical and Symbolic Answer to Logistical Puzzle | By Abby Goodnough | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-21 | https://www.nytimes.com/1998/01/21/books/books-of-the-times-reality-check-for-the-mythic-mahler.html | BOOKS OF THE TIMES Reality Check for the Mythic Mahler | By Richard Bernstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/a-new-cuisine-from-a-land-called-oz.html | A New Cuisine From a Land Called Oz | By R W Apple Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-notebook-bronco-linemen-open-up.html | SUPER BOWL XXXII NOTEBOOK Bronco Linemen Open Up | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/comcast-to-buy-globalcom.html | Comcast to Buy Globalcom | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-security-capital-buys-frigoscandia-for-395-million.html | COMPANY NEWS SECURITY CAPITAL BUYS FRIGOSCANDIA FOR 395 MILLION | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/hitler-s-genocide-order-5-days-after-pearl-harbor.html | Hitlers Genocide Order 5 Days After Pearl Harbor | By Alan Cowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-lives-woody-allen-in-court-again.html | PUBLIC LIVES Woody Allen In Court Again | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/pataki-s-1994-fund-raising-is-under-investigation.html | Patakis 1994 FundRaising Is Under Investigation | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/2-buyout-firms-make-deal-to-acquire-regal-cinemas.html | 2 Buyout Firms Make Deal To Acquire Regal Cinemas | By Allen R Myerson and Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/colleges-hockey-notebook-colorado-college-new-arena-opens-for-an-old-foe.html | COLLEGES HOCKEY NOTEBOOK COLORADO COLLEGE New Arena Opens for An Old Foe | By William N Wallace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/good-news-budget.html | GoodNews Budget | By Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-lives-looking-good-eight-times-over.html | PUBLIC LIVES Looking Good Eight Times Over | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/international-business-overseas-crisis-takes-a-toll-on-earnings-of-3-big-banks.html | INTERNATIONAL BUSINESS Overseas Crisis Takes a Toll On Earnings Of 3 Big Banks | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/sports-of-the-times-a-temporary-truce-fits-broncos-plans.html | Sports of The Times A Temporary Truce Fits Broncos Plans | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/lucent-profits-top-estimates.html | Lucent Profits Top Estimates | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/tennis-in-williams-vs-williams-big-sister-moves-ahead.html | TENNIS IN Williams vs Williams Big Sister Moves Ahead | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/theater/sugiharas-s-list-a-drama-of-6000-jews-rescued.html | Sugiharas List A Drama Of 6000 Jews Rescued | By Mel Gussow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/art-review-just-a-nonartist-in-the-art-world-but-endlessly-seen-and-cited.html | ART REVIEW Just a Nonartist in the Art World but Endlessly Seen and Cited | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/david-junior-kimbrough-67-a-blues-musician.html | David Junior Kimbrough 67 a Blues Musician | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/rockers-lead-new-wave-of-anti-abortion-fight.html | Rockers Lead New Wave of AntiAbortion Fight | By Laurie Goodstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/corel-a-rival-of-microsoft-had-a-bad-year.html | Corel A Rival Of Microsoft Had a Bad Year | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/tomsk-journal-siberia-s-underground-man-emerges-as-a-gadfly.html | Tomsk Journal Siberias Underground Man Emerges as a Gadfly | By Michael Specter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-media-business-advertising-addenda-coca-cola-flexes-muscle-for-a-blitz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Flexes Muscle for a Blitz | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/in-new-york-city-drug-war-risky-tactics-and-casualties.html | In New York City Drug War Risky Tactics and Casualties | By David Kocieniewski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/flavored-vodka-a-revolution-the-romanovs-missed.html | Flavored Vodka A Revolution The Romanovs Missed | By William Grimes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/suharto-picks-a-likely-heir-as-president-of-indonesia.html | Suharto Picks A Likely Heir As President Of Indonesia | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/25-and-under-his-own-dishes-at-last-in-his-own-restaurant.html | 25 and Under His Own Dishes at Last in His Own Restaurant | By Eric Asimov | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-one-more-time-with-feeling-elway-s-brilliant-career-with.html | SUPER BOWL XXXII One More Time With Feeling Elways Brilliant Career With the Broncos Is Missing Only the Ultimate Triumph | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-trizechahn-to-offer-stake-in-barrick-gold-to-public.html | COMPANY NEWS TRIZECHAHN TO OFFER STAKE IN BARRICK GOLD TO PUBLIC | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/pope-vs-embargo-still-a-sharp-divide-in-us.html | Pope vs Embargo Still a Sharp Divide in US | By Tim Weiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/opera-review-unpredictable-night-for-elisir.html | OPERA REVIEW Unpredictable Night for Elisir | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/journal-back-to-the-future.html | Journal Back To The Future | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/test-kitchen-fuzzy-logic-makes-perfect-rice.html | Test Kitchen Fuzzy Logic Makes Perfect Rice | By Suzanne Hamlin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/sports-of-the-times-the-packer-who-packs-the-middle.html | Sports of The Times The Packer Who Packs The Middle | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/teacher-loses-case-claiming-bias-based-on-marriage.html | Teacher Loses Case Claiming Bias Based On Marriage | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/scientists-announce-births-of-cows-cloned-in-new-way.html | Scientists Announce Births of Cows Cloned in New Way | By Carey Goldberg With Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/despite-asian-crisis-3-securities-firms-post-strong-earnings.html | Despite Asian Crisis 3 Securities Firms Post Strong Earnings | By Leslie Eaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/alan-e-cober-62-news-and-book-illustrator.html | Alan E Cober 62 News and Book Illustrator | By Steven Heller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/media-business-advertising-cowbells-big-tv-chocolate-kisses-live-bulls-cancan.html | THE MEDIA BUSINESS ADVERTISING Cowbells big TV chocolate kisses live bulls cancan After money Wall Street loves publicity | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/plus-baseball-arizona-diamondbacks-and-springer-make-a-deal.html | PLUS BASEBALL  ARIZONA Diamondbacks and Springer Make a Deal | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/peter-kiewit-sons-to-build-national-fiber-optic-network.html | Peter Kiewit Sons to Build National Fiber Optic Network | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/hockey-devils-breakthrough-in-3d-period-is-decisive.html | HOCKEY Devils Breakthrough In 3d Period Is Decisive | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/south-korean-unions-to-accept-some-layoffs.html | South Korean Unions to Accept Some Layoffs | By Stephanie Strom | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-business-funds-for-womens-group.html | Metro Business Funds for Womens Group | By Lisa W Foderaro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/feinstein-to-stay-out-of-race-for-governor.html | Feinstein to Stay Out of Race for Governor | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/princeton-will-liberalize-its-financial-aid-formulas.html | Princeton Will Liberalize Its FinancialAid Formulas | By Ethan Bronner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/restaurants-a-neapolitan-jewel-outshines-its-setting.html | Restaurants A Neapolitan Jewel Outshines Its Setting | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/hockey-richter-has-45-answers-for-questions-the-rangers-face.html | HOCKEY Richter Has 45 Answers for Questions the Rangers Face | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-notebook-game-plan-for-el-nino.html | SUPER BOWL XXXII NOTEBOOK Game Plan for El Nino | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-media-business-advertising-addenda-razorfish-teams-up-with-avalanche.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Razorfish Teams Up With Avalanche | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/on-the-korea-tightrope-1980.html | On the Korea Tightrope 1980 | By Richard V Allen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/neediest-cases-single-mother-struggles-keep-her-children-s-feet-ground.html | The Neediest Cases Single Mother Struggles to Keep Her Childrens Feet on the Ground | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-lives-wrap-dress-reviver-who-s-a-jet-set-star.html | PUBLIC LIVES Wrap Dress Reviver Whos a Jet Set Star | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/college-basketball-st-john-s-is-confidently-looking-ahead.html | COLLEGE BASKETBALL St Johns Is Confidently Looking Ahead | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/pro-basketball-gatling-goes-the-extra-mile-to-hasten-his-recovery.html | PRO BASKETBALL Gatling Goes the Extra Mile To Hasten His Recovery | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/by-the-book-inside-california-home-kitchens.html | By the Book Inside California Home Kitchens | By Amanda Hesser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/smithkline-and-american-home-are-talking-of-huge-drug-merger.html | SmithKline and American Home Are Talking of Huge Drug Merger | By David J Morrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/state-farm-lawsuit-says-ford-hid-risk-of-fire-in-vehicles.html | State Farm Lawsuit Says Ford Hid Risk Of Fire in Vehicles | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/about-new-york-architecture-doesn-t-stop-at-96th-street.html | About New York Architecture Doesnt Stop At 96th Street | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-markets-bonds-bonds-fail-to-hold-gains-on-more-signs-of-asian-stability.html | THE MARKETS BONDS Bonds Fail to Hold Gains on More Signs of Asian Stability | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/spending-rise-of-7-sought-in-pataki-plan.html | Spending Rise Of 7 Sought In Pataki Plan | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/sports-of-the-times-when-old-ballplayers-are-in-need-of-help.html | Sports of The Times When Old Ballplayers Are in Need of Help | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/tv-notes-snoopy-season.html | TV Notes Snoopy Season | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/wine-talk-a-writer-many-french-chateau-owners-rely-upon.html | Wine Talk A Writer Many French Chateau Owners Rely Upon | By Frank J Prial | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/new-finding-on-mixing-sexes-in-military.html | New Finding on Mixing Sexes in Military | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/overseers-are-asked-to-let-ex-president-remain-in-teamsters.html | Overseers Are Asked To Let ExPresident Remain in Teamsters | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-21 | https://www.nytimes.com/1998/01/21/world/clinton-proposes-a-west-bank-plan-to-israeli-leader.html | CLINTON PROPOSES A WEST BANK PLAN TO ISRAELI LEADER | By John M Broder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/business/coke-unit-offers-buyback.html | Coke Unit Offers Buyback | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/us/talk-of-the-town-burgers-v-oprah.html | Talk of the Town Burgers v Oprah | By Sam Howe Verhovek | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/baseball-notebook-benes-is-considering-an-offer-from-mets.html | BASEBALL NOTEBOOK Benes Is Considering An Offer From Mets | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/on-pro-basketball-moving-the-furniture-just-isn-t-the-answer.html | ON PRO BASKETBALL Moving the Furniture Just Isnt the Answer | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/detente-in-iran-us-relations-will-be-a-little-late-this-year.html | Detente in IranUS Relations Will Be a Little Late This Year | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/computer-chairs-suitable-for-liftoff.html | Computer Chairs Suitable for Liftoff | By Marianne Rohrlich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/the-ski-report-web-sites-show-you-the-snow.html | THE SKI REPORT Web Sites Show You The Snow | By Jack Bell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-markets-bonds-treasury-prices-gain-with-30-year-bond-set-to-yield-5.81.html | THE MARKETS BONDS Treasury Prices Gain With 30Year Bond Set to Yield 581 | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-broncos-mobley-rises-to-unlikely-stardom.html | SUPER BOWL XXXII Broncos Mobley Rises to Unlikely Stardom | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/topless-club-is-province-of-celebrities.html | Topless Club Is Province of Celebrities | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/letting-side-business-side-door-companies-tap-earnings-potential-selling-house.html | Letting Side Business in the Side Door Companies Tap the Earnings Potential of Selling InHouse Services to Outsiders | By Claudia H Deutsch | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/french-premier-pleads-for-time-to-whittle-the-12.4-jobless-rate.html | French Premier Pleads for Time to Whittle the 124 Jobless Rate | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-denver-s-little-big-men-don-t-fear-the-packers.html | SUPER BOWL XXXII Denvers Little Big Men Dont Fear the Packers | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/currents-in-place-of-chenille-for-upholstery-with-texture.html | Currents IN PLACE OF CHENILLE  For Upholstery With Texture | By Timothy Jack Ward | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/now-tries-to-seize-abortion-foes-airline-miles.html | NOW Tries to Seize Abortion Foes Airline Miles | By Tamar Lewin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-notebook-patriots-said-to-have-an-interest-in-lewis.html | SUPER BOWL XXXII NOTEBOOK Patriots Said to Have An Interest in Lewis | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/golf-lehman-hopes-to-gain-from-his-weight-loss.html | GOLF Lehman Hopes to Gain From His Weight Loss | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/rumbling-of-weaker-earnings-dims-outlook-for-market-in-98.html | Rumbling of Weaker Earnings Dims Outlook for Market in 98 | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/44-officers-are-charged-after-ohio-sting-operation.html | 44 Officers Are Charged After Ohio Sting Operation | By Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-friends-friendship-2-women-slowly-led-crisis.html | THE PRESIDENT UNDER FIRE THE FRIENDS Friendship of 2 Women Slowly Led to the Crisis | By Jill Abramson and Don van Natta Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/books/making-books-feeding-egos-not-book-sales.html | MAKING BOOKS Feeding Egos Not Book Sales | By Martin Arnold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/whitman-backs-charter-school-expansion.html | Whitman Backs Charter School Expansion | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/house-proud-where-outsider-art-has-a-standing-invitation.html | House Proud Where Outsider Art Has a Standing Invitation | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/us-studying-pataki-donations-by-inmates-parents.html | US Studying Pataki Donations by Inmates Parents | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/media-business-advertising-wells-bddp-loses-another-account-notice-its-dismissal.html | THE MEDIA BUSINESS ADVERTISING Wells BDDP loses another account and notice of its dismissal has some very unminced words | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/books/books-of-the-times-viva-la-genre-elmore-leonard-visits-old-havana.html | BOOKS OF THE TIMES Viva la Genre Elmore Leonard Visits Old Havana | By Christopher LehmannHaupt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-sure-footed-in-the-slippery-world-of-rock.html | PUBLIC LIVES SureFooted in the Slippery World of Rock | By David Firestone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/life-magazine-struggling-for-niche-dismisses-a-third-of-staff.html | Life Magazine Struggling for Niche Dismisses a Third of Staff | By Robin Pogrebin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-reports-microsoft-profit-gained-sharply-during-quarter.html | COMPANY REPORTS Microsoft Profit Gained Sharply During Quarter | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/from-beethoven-to-rouse-the-philharmonic-s-next-season.html | From Beethoven to Rouse The Philharmonics Next Season | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/the-pop-life-transformation-of-a-sunday.html | The Pop Life Transformation Of a Sunday | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-confidant-fair-weather-foul-friend-clinton.html | THE PRESIDENT UNDER FIRE THE CONFIDANT In Fair Weather and Foul a Friend to Clinton | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/morgenthau-said-be-plea-talks-with-top-construction-executives-bid-rigging.html | Morgenthau Said to Be in Plea Talks With Top Construction Executives on Bid Rigging | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/even-beef-can-be-libeled.html | Even Beef Can Be Libeled | By Cass R Sunstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/after-parade-mishap-long-battle-back-victim-s-survival-was-miracle-but-when-will.html | After Parade Mishap A Long Battle Back Victims Survival Was a Miracle But When Will the Recovery End | By Glenn Collins | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/sybase-loss-to-grow-as-sales-are-disputed.html | Sybase Loss to Grow as Sales Are Disputed | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/theater/arts-in-america-at-74-a-new-life-as-a-spellbinder-haunted-by-war.html | ARTS IN AMERICA At 74 a New Life as a Spellbinder Haunted by War | By Bruce Weber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/new-york-rule-on-nonresidents-alimony-cost-is-voided.html | New York Rule on Nonresidents Alimony Cost Is Voided | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-decor-a-capitalist-indignity-comrade.html | Currents DECOR  A Capitalist Indignity Comrade | By Timothy Jack Ward | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-viacom-may-form-joint-venture-for-simon-schuster-trade-unit.html | THE MEDIA BUSINESS Viacom May Form Joint Venture For Simon  Schuster Trade Unit | By Geraldine Fabrikant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/public-eye.html | Public Eye | By Phil Patton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/the-president-under-fire-independent-counsel-cites-deceit-pattern.html | THE PRESIDENT UNDER FIRE Independent Counsel Cites Deceit Pattern | By Stephen Labaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-what-fabric-goes-with-the-bulls.html | PUBLIC LIVES What Fabric Goes With the Bulls | By James Barron With Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/pro-basketball-cassell-haunts-old-team.html | PRO BASKETBALL Cassell Haunts Old Team | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-news-usa-floral-to-acquire-6-floral-products-companies.html | COMPANY NEWS USA FLORAL TO ACQUIRE 6 FLORAL PRODUCTS COMPANIES | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/1.4-billion-boeing-charge-to-force-first-yearly-loss-since-47.html | 14 Billion Boeing Charge to Force First Yearly Loss since 47 | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-business-decision-on-wiz-fate-is-expected-monday.html | Metro Business Decision on Wiz Fate Is Expected Monday | By Nick Ravo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/end-video-poker-gambling-south-carolina-chief-urges.html | End Video Poker Gambling South Carolina Chief Urges | By Rick Bragg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-lighting-with-new-material-diffusion-a-la-alabaster.html | Currents LIGHTING WITH NEW MATERIAL  Diffusion a la Alabaster | By Timothy Jack Ward | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/iraq-orders-freeze-on-arms-inspections.html | Iraq Orders Freeze on Arms Inspections | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/microsoft-will-revise-european-contracts-amid-an-investigation.html | Microsoft Will Revise European Contracts Amid an Investigation | By Andrew Ross Sorkin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/the-neediest-cases-spreading-good-fortune-by-helping-others-in-need.html | The Neediest Cases Spreading Good Fortune By Helping Others in Need | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/abortions-children.html | Abortions Children | By Peggy Noonan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/lawyers-say-kaczynski-can-represent-himself-at-trial.html | Lawyers Say Kaczynski Can Represent Himself at Trial | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/algeria-to-arm-more-civilians-for-fight-against-islamic-militants.html | Algeria to Arm More Civilians for Fight Against Islamic Militants | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-news-union-rejects-nco-in-favor-of-outsourcing-solutions.html | COMPANY NEWS UNION REJECTS NCO IN FAVOR OF OUTSOURCING SOLUTIONS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/essay-presume-innocence.html | Essay Presume Innocence | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/books/coaxed-out-of-her-nest-a-diva-takes-wing-again.html | Coaxed Out Of Her Nest A Diva Takes Wing Again | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/business-coalition-to-fight-legislation-protecting-patients-rights.html | Business Coalition to Fight Legislation Protecting Patients Rights | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/paris-journal-remnants-of-the-old-regime-mourn-a-lost-head.html | Paris Journal Remnants of the Old Regime Mourn a Lost Head | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/harry-s-ashmore-81-whose-editorials-supported-integration-in-arkansas-dies.html | Harry S Ashmore 81 Whose Editorials Supported Integration in Arkansas Dies | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/plus-baseball-yankees-officials-to-attend-mcdowell-s-workout.html | PLUS BASEBALL  YANKEES Officials to Attend McDowells Workout | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-matters-take-seriously-rich-populists-named-ross.html | Metro Matters Take Seriously Rich Populists Named Ross | By Elizabeth Kolbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/court-rejects-an-immunity-for-some-federal-workers.html | Court Rejects an Immunity For Some Federal Workers | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/pataki-budget-plan-sets-off-jockeying-for-share-of-albany-surplus.html | Pataki Budget Plan Sets Off Jockeying for Share of Albany Surplus | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-letterman-acting-in-student-films.html | PUBLIC LIVES Letterman Acting In Student Films | By James Barron With Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/us-and-israel-talk-mainly-of-more-talks.html | US and Israel Talk Mainly Of More Talks | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-samsung-will-sell-property-and-end-a-skyscraper-plan.html | INTERNATIONAL BUSINESS Samsung Will Sell Property And End a Skyscraper Plan | By Stephanie Strom | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/hockey-despite-balancing-act-richter-maintains-focus.html | HOCKEY Despite Balancing Act Richter Maintains Focus | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/trial-focuses-on-the-sanity-of-man-held-in-attacks.html | Trial Focuses On the Sanity Of Man Held In Attacks | By John Sullivan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/in-america-the-spirit-of-randall-robinson.html | In America The Spirit of Randall Robinson | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/the-housewares-show-awards-of-a-sort.html | The Housewares Show Awards of a Sort | By Barnaby Feder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/suspect-denies-knowing-men-were-police.html | Suspect Denies Knowing Men Were Police | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/the-pope-in-cuba-the-overview-castro-and-cheering-crowds-greet-pope.html | THE POPE IN CUBA THE OVERVIEW Castro and Cheering Crowds Greet Pope | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-for-freeman-waddle-comes-before-swagger.html | SUPER BOWL XXXII For Freeman Waddle Comes Before Swagger | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/earnings-results-at-exxon-lift-oil-industry-outlook.html | Earnings Results at Exxon Lift Oil Industry Outlook | By Agis Salpukas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/trade-secrets-the-private-life-of-club-chairs.html | Trade Secrets The Private Life of Club Chairs | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/music-review-today-s-japanese-melodies-as-heard-in-japan.html | MUSIC REVIEW Todays Japanese Melodies As Heard In Japan | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-white-house-response-interviews-president-denies-affair.html | THE PRESIDENT UNDER FIRE THE WHITE HOUSE RESPONSE In Interviews President Denies Affair With Intern | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/memo-suggests-us-position-in-rejecting-casino-is-weak.html | Memo Suggests US Position In Rejecting Casino Is Weak | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/memorabilia-sale-helps-victims-of-store-swindle.html | Memorabilia Sale Helps Victims of Store Swindle | By John T McQuiston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/economic-scene-salmon-eaters-salute-a-victory-against-the-protectionists.html | Economic Scene Salmon eaters salute a victory against the protectionists | By Peter Passell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/pro-basketball-knicks-team-up-to-handle-pacers.html | PRO BASKETBALL Knicks Team Up To Handle Pacers | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-space-savers-furniture-to-grace-small-quarters.html | Currents SPACE SAVERS  Furniture To Grace Small Quarters | By Timothy Jack Ward | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/dream-pond-just-add-water-then-add-more.html | Dream Pond Just Add Water Then Add More | By Michael Pollan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/dance-review-explorers-on-a-mystical-quest.html | DANCE REVIEW Explorers on a Mystical Quest | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/new-york-seeks-fines-over-a-retailer-s-restocking-fee.html | New York Seeks Fines Over a Retailers Restocking Fee | By Thomas J Lueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-mccann-erickson-shuffles-top-deck.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Shuffles Top Deck | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/colleges-men-s-basketball-reserve-suspended-after-accident.html | COLLEGES MENS BASKETBALL Reserve Suspended After Accident | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-overview-subpoenas-sent-clinton-denies-reports-affair-with.html | THE PRESIDENT UNDER FIRE THE OVERVIEW SUBPOENAS SENT AS CLINTON DENIES REPORTS OF AN AFFAIR WITH AIDE AT WHITE HOUSE | By Francis X Clines and Jeff Gerth | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/us-charges-john-gotti-jr-with-extortion.html | US Charges John Gotti Jr With Extortion | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/on-line-service-accuses-navy-of-deception-in-inquiry-about-sailor.html | OnLine Service Accuses Navy of Deception in Inquiry About Sailor | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/movies/a-movie-becomes-music-to-his-ears.html | A Movie Becomes Music to His Ears | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/sports-of-the-times-2-coaches-pretending-to-be-a-good-subplot.html | Sports of The Times 2 Coaches Pretending To Be a Good Subplot | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-japanese-stocks-climb-hints-slower-austerity-program.html | INTERNATIONAL BUSINESS Japanese Stocks Climb on Hints of Slower Austerity Program | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/sports-of-the-times-some-hope-and-advice-for-lopez.html | Sports of The Times Some Hope And Advice For Lopez | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/carey-denies-any-knowledge-of-teamsters-fund-diversion.html | Carey Denies Any Knowledge Of Teamsters Fund Diversion | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-her-ex-teacher-is-her-patient.html | PUBLIC LIVES Her ExTeacher Is Her Patient | By James Barron With Jesse McKinley | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/drug-makers-see-decrease-in-share-price.html | Drug Makers See Decrease In Share Price | By David J Morrow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-notebook-collinsworth-going-to-fox.html | SUPER BOWL XXXII NOTEBOOK Collinsworth Going to Fox | By Richard Sandomir | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-in-the-garden-every-yard-a-versailles.html | Currents IN THE GARDEN  Every Yard a Versailles | By Timothy Jack Ward | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/from-mvp-to-federal-prisoner.html | From MVP to Federal Prisoner | By Richard Goldstein | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/clinton-s-warning-to-iraqis-time-for-diplomacy-may-end.html | Clintons Warning to Iraqis Time for Diplomacy May End | By Tim Weiner | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/victim-alive-after-suspect-is-charged-with-murder.html | Victim Alive After Suspect Is Charged With Murder | By David Rohde | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/ira-in-veiled-threat-says-proposals-throw-talks-into-a-crisis.html | IRA in Veiled Threat Says Proposals Throw Talks Into a Crisis | By James F Clarity | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-rubin-defends-asian-bailout-and-asks-funds-for-imf.html | INTERNATIONAL BUSINESS Rubin Defends Asian Bailout and Asks Funds for IMF | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/movies/sundance-as-documentary-support-group.html | Sundance as Documentary Support Group | By Janet Maslin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-accounts-203823.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/personal-shopper-dressing-up-a-desk-in-its-leather-best.html | Personal Shopper Dressing Up a Desk In Its LeatherBest | By Marianne Rohrlich | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/music-review-bonding-in-a-rapture-of-rhythm.html | MUSIC REVIEW Bonding in a Rapture of Rhythm | By Peter Watrous | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-business-temp-company-acquired.html | Metro Business Temp Company Acquired | By Terry Pristin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-reports-chip-maker-s-operating-net-is-up-sharply.html | COMPANY REPORTS Chip Makers Operating Net Is Up Sharply | By Allen R Myerson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/the-pope-in-cuba-the-implications-castro-s-spin-pope-is-on-our-side.html | THE POPE IN CUBA THE IMPLICATIONS Castros Spin Pope Is on Our Side | By Larry Rohter | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

Page 27134 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/pope-cuba-expatriates-for-exiles-come-home-it-s-miracle-time-havana.html | THE POPE IN CUBA THE EXPATRIATES For the Exiles Come Home Its Miracle Time in Havana | By Rachel Swarns | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-notebook-sanders-gets-miller-award.html | SUPER BOWL XXXII NOTEBOOK Sanders Gets Miller Award | By Tom Jolly | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-2-agency-companies-in-media-firm-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agency Companies In MediaFirm Deals | By Dana Canedy | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/sec-initially-backs-fidelity-plan-to-insure-money-funds.html | SEC Initially Backs Fidelity Plan to Insure Money Funds | By Edward Wyatt | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/tennis-sisters-still-the-talk-of-open.html | TENNIS Sisters Still the Talk of Open | By Robin Finn | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/larry-gilbert-55-well-known-member-of-golf-s-senior-tour.html | Larry Gilbert 55 WellKnown Member of Golfs Senior Tour | By Clifton Brown | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/our-towns-a-neighbor-just-says-no-to-casinos.html | Our Towns A Neighbor Just Says No To Casinos | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/music-review-struggling-to-break-free-of-an-oppressive-past.html | MUSIC REVIEW Struggling to Break Free Of an Oppressive Past | By Bernard Holland | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/tennis-changs-grand-slam-jinx-continues-with-a-loss-in-australia.html | TENNIS Changs Grand Slam Jinx Continues With a Loss in Australia | By Robin Finn | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/nhl-last-night-devils-arnott-breaks-the-ice.html | NHL LAST NIGHT  DEVILS Arnott Breaks The Ice | By Alex Yannis | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-wunderman-at-77-is-calling-it-a-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wunderman at 77 Is Calling It a Day | By Dana Canedy | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/turf-the-perfect-doorman-is-made-not-born.html | Turf The Perfect Doorman Is Made Not Born | By Tracie Rozhon | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-housewares-the-fine-and-applied-art-of-recycling.html | Currents HOUSEWARES  The Fine and Applied Art of Recycling | By Timothy Jack Ward | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-finally-two-get-shot-at-winning-one-ring.html | SUPER BOWL XXXII Finally Two Get Shot At Winning One Ring | By Dave Anderson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/panel-suggests-ways-to-trim-cost-of-college.html | Panel Suggests Ways to Trim Cost of College | By William H Honan | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/us/study-challenges-idea-of-pms-as-emotional-disorder.html | Study Challenges Idea of PMS as Emotional Disorder | By Jane E Brody | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/markets-market-place-continued-rise-market-rests-hands-super-bowl-team-green-bay.html | THE MARKETS Market Place The continued rise of the market rests in the hands of the Super Bowl team from Green Bay | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-indonesia-s-currency-deepens-its-plunge.html | INTERNATIONAL BUSINESS Indonesias Currency Deepens Its Plunge | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/world/eastern-europeans-keep-ex-us-spies-in-the-cold.html | Eastern Europeans Keep ExUS Spies in the Cold | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/boxing-notebook-hamed-s-next-bout-may-be-at-the-garden.html | BOXING NOTEBOOK Hameds Next Bout May Be at the Garden | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-advice-for-gift-givers-getting-the-approval-of-the-stars.html | Currents ADVICE FOR GIFT GIVERS Getting the Approval of the Stars | By Timothy Jack Ward | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/school-in-brooklyn-is-closed-after-section-of-facade-falls.html | School in Brooklyn Is Closed After Section of Facade Falls | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-22 | https://www.nytimes.com/1998/01/22/books/bridge-four-books-on-defense-the-hard-part-for-many.html | Bridge Four Books on Defense The Hard Part for Many | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-accounts-222216.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223158.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/basketball-trade-now-would-shock-van-gundy.html | BASKETBALL Trade Now Would Shock Van Gundy | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223239.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-legal-questions-accusations-presenting-many-issues-law.html | THE PRESIDENT UNDER FIRE THE LEGAL QUESTIONS Accusations Presenting Many Issues on the Law | By Jan Hoffman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/company-news-trigen-energy-acquires-north-carolina-company.html | COMPANY NEWS TRIGEN ENERGY ACQUIRES NORTH CAROLINA COMPANY | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/automobiles/autos-on-friday-collecting-virtues-of-adopting-an-orphan-car.html | AUTOS ON FRIDAYCollecting Virtues of Adopting an Orphan Car | By Michael Lamm | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/hoisting-pint-heritage-new-breed-irish-bars-caters-culturally-curious.html | Hoisting a Pint to a Heritage New Breed of Irish Bars Caters to the Culturally Curious | By N R Kleinfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223166.html | ART IN REVIEW | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/pro-football-green-says-he-ll-quit-without-a-new-deal.html | PRO FOOTBALL Green Says Hell Quit Without a New Deal | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/hormone-seen-as-risk-factor-for-cancer-of-the-prostate.html | Hormone Seen As Risk Factor For Cancer Of the Prostate | By Denise Grady | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/modern-tries-to-quash-order-to-keep-2-schieles.html | Modern Tries to Quash Order to Keep 2 Schieles | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/cairo-journal-fasting-for-faith-this-winter-is-a-long-banquet.html | Cairo Journal Fasting for Faith This Winter Is a Long Banquet | By Douglas Jehl | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/baseball-jones-giddy-over-three-year-pact.html | BASEBALL Jones Giddy Over ThreeYear Pact | By Buster Olney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-review-outsiders-come-in-for-attention.html | ART REVIEW Outsiders Come In For Attention | By Roberta Smith | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/killer-casts-shadow-on-brother-who-seeks-to-be-a-federal-prosecutor.html | Killer Casts Shadow on Brother Who Seeks to Be a Federal Prosecutor | By Sam Howe Verhovek | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-marc-to-acquire-agency-in-dallas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MARC to Acquire Agency in Dallas | By Stuart Elliott | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-man-with-clinton-scoop-is-scooped-again.html | PUBLIC LIVES Man With Clinton Scoop Is Scooped Again | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/books/for-malamud-new-york-as-a-mood.html | For Malamud New York as a Mood | By Jonathan Rosen | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-a-waggish-tale-in-washington.html | PUBLIC LIVES A Waggish Tale In Washington | By James Barron With Jacques Steinberg | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/ford-is-moving-lincoln-mercury-headquarters-to-california.html | Ford Is Moving LincolnMercury Headquarters to California | By Keith Bradsher | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/markets-market-place-some-stock-analysts-may-end-up-working-for-companies-they.html | THE MARKETS MARKET PLACE Some stock analysts may end up working for the companies they cover Does that color views | By Reed Abelson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movie/pop-review-switched-on-spin-without-turntable.html | POP REVIEW SwitchedOn Spin Without Turntable | By Ann Powers | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/company-news-rochester-gas-and-electric-to-shut-106-year-old-plant.html | COMPANY NEWS ROCHESTER GAS AND ELECTRIC TO SHUT 106YEAROLD PLANT | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-late-to-school-without-a-note.html | PUBLIC LIVES Late to School Without a Note | By James Barron With Jacques Steinberg | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/reaching-across-the-nfls-color-line.html | Reaching Across the NFLs Color Line | By Bill Walsh | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/arafat-tells-clinton-israel-s-10-pullback-offer-is-short.html | Arafat Tells Clinton Israels 10 Pullback Offer Is Short | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/hockey-once-again-devils-lack-power-to-prevail.html | HOCKEY Once Again Devils Lack Power to Prevail | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-people-214418.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/plus-olympics-atlanta-committee-wraps-up-96-games.html | PLUS OLYMPICS Atlanta Committee Wraps Up 96 Games | By Jerry Schwartz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/nhl-last-night-isles-can-t-hold-lead-on-the-road.html | NHL LAST NIGHT Isles Cant Hold Lead On the Road | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/pataki-asserts-confidence-in-fund-raising-practices.html | Pataki Asserts Confidence In FundRaising Practices | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223190.html | ART IN REVIEW | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/tennis-agassi-surging-chang-stumbling.html | TENNIS Agassi Surging Chang Stumbling | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/the-pope-cuba-countryside-where-s-joy-life-dirt-poor-cuba-wonder.html | THE POPE IN CUBA IN THE COUNTRYSIDE Wheres the Joy of Life The Dirt Poor in Cuba Wonder | By Mirta Ojito | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-business-indonesia-currency-falls-hard-clouding-recovery.html | INTERNATIONAL BUSINESS Indonesia Currency Falls Hard Clouding Recovery | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/pro-basketball-sprewell-gets-ready-for-new-arena-the-hearing-room.html | PRO BASKETBALL Sprewell Gets Ready for New Arena The Hearing Room | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/us-labor-leader-seeks-union-support-in-mexico.html | US Labor Leader Seeks Union Support in Mexico | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/the-pope-in-cuba-the-overview-pope-challenges-cuba-on-abortion-and-on-education.html | THE POPE IN CUBA THE OVERVIEW POPE CHALLENGES CUBA ON ABORTION AND ON EDUCATION | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-lady-killer-meets-the-wrong-lady.html | FILM REVIEW LadyKiller Meets the Wrong Lady | By Janet Maslin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/architecture-review-greening-a-south-bronx-brownfield.html | ARCHITECTURE REVIEW Greening a South Bronx Brownfield | By Herbert Muschamp | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-briefs-societe-generale-unit-to-buy-yamaichi-stake.html | INTERNATIONAL BRIEFS Societe Generale Unit To Buy Yamaichi Stake | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/residential-real-estate-town-house-project-is-rising-on-hudson-shore.html | Residential Real Estate Town House Project Is Rising on Hudson Shore | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/college-basketball-women-back-to-the-routine-uconn-routs-the-hall.html | COLLEGE BASKETBALL WOMEN Back to the Routine UConn Routs the Hall | By Ron Dicker | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-overview-clinton-vernon-jordan-tighten-denials-affair.html | THE PRESIDENT UNDER FIRE THE OVERVIEW CLINTON AND VERNON JORDAN TIGHTEN DENIALS ON AFFAIR AND ON SEEKING A COVERUP | By John M Broder | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-business-software-industry-growth.html | Metro Business Software Industry Growth | By Nick Ravo | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/observer-is-this-the-end-of-rico.html | Observer Is This the End of Rico | By Russell Baker | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/slaying-puts-prosecutor-on-spot-again-over-death-penalty.html | Slaying Puts Prosecutor on Spot Again Over Death Penalty | By Michael Cooper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-on-the-spice-rack-hits-and-hairdos.html | FILM REVIEW On the Spice Rack Hits and Hairdos | By Janet Maslin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-review-back-to-a-rustic-playground-of-the-gilded-age.html | ART REVIEW Back to a Rustic Playground of the Gilded Age | By Holland Cotter | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/company-reports-bankers-trust-profit-up-12.5-in-quarter.html | COMPANY REPORTS Bankers Trust Profit Up 125 in Quarter | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-business-realty-company-expands.html | Metro Business Realty Company Expands | By Thomas J Lueck | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-children-freeing-a-sea-lion-if-it-worked-for-willy.html | FILM REVIEW Children Freeing a Sea Lion If It Worked for Willy | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/automobiles/new-concern-few-answers-on-ford-fires.html | New Concern Few Answers On Ford Fires | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyc-public-name-public-health-public-ruin.html | NYC Public Name Public Health Public Ruin | By Clyde Haberman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/golf-stricker-finds-range-again-after-quitting-tour-in-97.html | GOLF Stricker Finds Range Again After Quitting Tour in 97 | By Clifton Brown | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/special-school-district-s-backers-gird-for-3d-suit-and-more.html | Special School Districts Backers Gird for 3d Suit and More | By Richard PerezPena | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-briefs-pinault-printemps-makes-1.5-billion-offer.html | INTERNATIONAL BRIEFS PinaultPrintemps Makes 15 Billion Offer | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/the-pope-in-cuba-at-the-mass-crowd-quiet-and-staid-pope-leaves-but-we-stay.html | THE POPE IN CUBA AT THE MASS Crowd Quiet And Staid Pope Leaves But We Stay | By Mirta Ojito | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223174.html | ART IN REVIEW | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/judge-offers-specific-plans-for-schools.html | Judge Offers Specific Plans For Schools | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/kerr-to-acquire-bayer-unit.html | Kerr to Acquire Bayer Unit | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/sharpton-lawyer-berates-judge-in-brawley-defamation-case.html | Sharpton Lawyer Berates Judge in Brawley Defamation Case | By Frank Bruni | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/administration-proposes-moratorium-on-new-logging-roads.html | Administration Proposes Moratorium on New Logging Roads | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-jervey-does-things-his-way.html | SUPERBOWL XXXII NOTEBOOK Jervey Does Things His Way | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/brooklyn-school-was-inspected-before-bricks-fell.html | Brooklyn School Was Inspected Before Bricks Fell | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/browser-war-a-concession-and-a-push.html | Browser War A Concession And a Push | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-and-in-tribeca.html | PUBLIC LIVES   and in TriBeCa | By James Barron With Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/slaying-charge-called-justified-by-confession.html | Slaying Charge Called Justified by Confession | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/hockey-flyers-maintain-their-advantages-over-the-rangers.html | HOCKEY Flyers Maintain Their Advantages Over the Rangers | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/the-neediest-cases-clicking-off-the-television-and-turning-on-to-reality.html | The Neediest Cases Clicking Off the Television And Turning On to Reality | By Adam Gershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/tv-sports-when-nbc-s-millions-counted-for-something.html | TV SPORTS When NBCs Millions Counted for Something | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/dance-review-a-flurry-of-dance-baryshnikov-at-city-center.html | DANCE REVIEW A Flurry Of Dance Baryshnikov At City Center | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/on-my-mind-heart-of-the-matter.html | On My Mind Heart of the Matter | By A M Rosenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/mary-bunting-smith-ex-president-of-radcliffe-dies-at-87.html | Mary BuntingSmith ExPresident of Radcliffe Dies at 87 | By Karen W Arenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27140 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-short-pass-big-potential-packers-broncos-wield-crossing.html | SUPERBOWL XXXII SHORT PASS BIG POTENTIAL Packers and Broncos Wield Crossing Receivers to Break Down the Defenses | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223255.html | ART IN REVIEW | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-ukrainian-patient-a-romance-in-the-rain.html | FILM REVIEW Ukrainian Patient A Romance In the Rain | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/comptroller-forecasts-2d-big-surplus.html | Comptroller Forecasts 2d Big Surplus | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/for-greeks-in-turkey-distrust-turns-to-fear.html | For Greeks in Turkey Distrust Turns to Fear | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/theater-review-what-light-it-is-the-east-and-juliet-is-a-son.html | THEATER REVIEW What Light It Is the East and Juliet Is a Son | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/washington-mayor-s-actions-say-campaign.html | Washington Mayors Actions Say Campaign | By Michael Janofsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/unabomber-case-overview-kaczynski-avoids-death-sentence-with-guilty-plea.html | THE UNABOMBER CASE THE OVERVIEW KACZYNSKI AVOIDS A DEATH SENTENCE WITH GUILTY PLEA | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/queens-college-forging-ahead-with-aids-center-plan.html | Queens College Forging Ahead With AIDS Center Plan | By Lynda Richardson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/robbins-program-at-city-ballet.html | Robbins Program At City Ballet | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/the-23-percent-solution.html | The 23 Percent Solution | By Robert S McIntyre | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/the-unabomber-case-the-survivors-sadness-now-mixes-with-relief-and-regret.html | THE UNABOMBER CASE THE SURVIVORS Sadness Now Mixes With Relief And Regret | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/gi-s-in-bosnia-make-their-first-arrest-of-a-war-crimes-suspect.html | GIs in Bosnia Make Their First Arrest of a WarCrimes Suspect | By Mike OConnor | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-four-as-council-nominates-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Council Nominates Officers | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/shuttle-blasts-off-with-last-american-to-live-on-the-mir-station.html | Shuttle Blasts Off With Last American to Live on the Mir Station | By Warren E Leary | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/both-sides-rally-to-mark-abortion-ruling.html | Both Sides Rally to Mark Abortion Ruling | By Alison Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-23 | https://www.nytimes.com/1998/01/23/books/books-of-the-times-waking-from-the-nightmare-of-life-with-mother.html | BOOKS OF THE TIMES Waking From the Nightmare of Life With Mother | By Michiko Kakutani | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-a-monster-hungry-for-attention.html | FILM REVIEW A Monster Hungry for Attention | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/weekend-warrior-skiing-made-simple-but-still-such-fun.html | WEEKEND WARRIOR Skiing Made Simple But Still Such Fun | By Jerry Beilinson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/microsoft-gives-in-to-a-federal-order-on-internet-browser.html | Microsoft Gives In To a Federal Order On Internet Browser | By Joel Brinkley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/antiques-palm-beach-high-rollers-get-a-fair.html | ANTIQUES Palm Beach High Rollers Get a Fair | By Wendy Moonan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/sharp-rise-is-seen-in-deaths-of-those-on-foot-and-bikes.html | Sharp Rise Is Seen in Deaths Of Those on Foot and Bikes | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/sports-of-the-times-it-could-be-very-last-super-bowl.html | Sports of The Times It Could Be Very Last Super Bowl | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/dance-review-family-history-translated-into-stories-in-movement.html | DANCE REVIEW Family History Translated Into Stories in Movement | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-business-fiat-chief-wants-ge-officer-as-successor.html | INTERNATIONAL BUSINESS Fiat Chief Wants GE Officer as Successor | By John Tagliabue | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-aikman-honored-by-nfl.html | SUPERBOWL XXXII NOTEBOOK Aikman Honored by NFL | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/official-says-indian-casino-was-rejected-on-its-merits.html | Official Says Indian Casino Was Rejected On Its Merits | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-first-dutchman-in-super-bowl.html | SUPERBOWL XXXII NOTEBOOK First Dutchman In Super Bowl | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223247.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/at-the-movies-looking-back-at-2-classics.html | AT THE MOVIES Looking Back At 2 Classics | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223220.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/man-in-the-news-lewis-dennis-schiliro-a-career-crime-fighter.html | Man in the News Lewis Dennis Schiliro A Career Crime Fighter | By David Kocieniewski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/fund-managers-get-new-rules-on-advertising-past-performance.html | Fund Managers Get New Rules On Advertising Past Performance | By Edward Wyatt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/tv-weekend-widowed-by-a-crocodile-and-more.html | TV WEEKEND Widowed by a Crocodile and More | By Caryn James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/photography-review-groaners-and-grinners-images-ever-adolescent.html | PHOTOGRAPHY REVIEW Groaners and Grinners Images Ever Adolescent | By Sarah Boxer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-ad-bowl-serves-up-chips-both-snack-and-computer.html | THE MEDIA BUSINESS ADVERTISING Ad Bowl Serves Up Chips Both Snack and Computer | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/judge-denounces-us-visa-policies-based-on-race-or-looks.html | Judge Denounces US Visa Policies Based on Race or Looks | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/teamster-president-struggles-to-rebut-charges-and-keep-his-post.html | Teamster President Struggles to Rebut Charges and Keep His Post | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/tennis-majoli-s-many-blunders-lead-to-3d-round-exit.html | TENNIS Majolis Many Blunders Lead to 3dRound Exit | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/critic-s-notebook-an-unsettling-sifting-of-truth-and-trust.html | CRITICS NOTEBOOK An Unsettling Sifting of Truth and Trust | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223212.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/critic-s-notebook-mehta-and-masur-match-up-in-a-contrast-of-conductors.html | CRITICS NOTEBOOK Mehta and Masur Match Up In a Contrast of Conductors | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/basketball-red-storm-triumphs-in-double-overtime.html | BASKETBALL Red Storm Triumphs In Double Overtime | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/theater-review-reliving-an-unremembered-life.html | THEATER REVIEW Reliving an Unremembered Life | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-media-reports-sexual-scandal-have-everybody-talking.html | THE PRESIDENT UNDER FIRE THE MEDIA Reports of Sexual Scandal Have Everybody Talking | By Ethan Bronner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-contract-extension-talks-stalled.html | SUPERBOWL XXXII NOTEBOOK Contract Extension Talks Stalled | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/jack-lord-77-helped-direct-and-starred-in-hawaii-five-o.html | Jack Lord 77 Helped Direct And Starred In Hawaii FiveO | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-intern-clinton-contributor-recommended-white-house-aide.html | THE PRESIDENT UNDER FIRE THE INTERN Clinton Contributor Recommended White House Aide | By Jill Abramson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223182.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223204.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/cabaret-review-a-disciple-precisely-of-nat-king-cole.html | CABARET REVIEW A Disciple Precisely of Nat King Cole | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-reaction-mood-dismay-concern-democratic-stronghold.html | THE PRESIDENT UNDER FIRE THE REACTION A Mood of Dismay and Concern in a Democratic Stronghold | By Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/world/fraying-alliance-iraq-sees-sanction-backers-divided.html | Fraying Alliance Iraq Sees Sanction Backers Divided | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/at-t-chief-said-to-plan-big-job-cuts.html | ATT Chief Said to Plan Big Job Cuts | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-investigation-new-vigor-for-prosecution-once-seen-flagging.html | THE PRESIDENT UNDER FIRE THE INVESTIGATION New Vigor for a Prosecution Once Seen as Flagging | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/basketball-nets-talk-quietly-about-beating-the-bulls.html | BASKETBALL Nets Talk Quietly About Beating the Bulls | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/home-video-from-festivals-or-short-runs.html | HOME VIDEO From Festivals Or Short Runs | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-markets-currencies-currency-hits-record-low-vs-dollar-in-canada.html | THE MARKETS CURRENCIES Currency Hits Record Low Vs Dollar In Canada | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/percussionists-step-into-the-spotlight-as-soloists.html | Percussionists Step Into the Spotlight as Soloists | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-markets-stocks-dow-continues-its-retreat-as-profit-hopes-grow-dimmer.html | THE MARKETS STOCKS Dow Continues Its Retreat as Profit Hopes Grow Dimmer | By Sharon R King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/un-official-doubts-team-can-verify-iran-arms.html | UN Official Doubts Team Can Verify Iran Arms | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/opart-manhattan-by-the-foot.html | OpArt Manhattan by the Foot | By Eliza Amon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/clinton-proposal-would-help-workers-save-for-retirement.html | Clinton Proposal Would Help Workers Save for Retirement | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/pataki-says-root-of-crime-is-criminals-not-society.html | Pataki Says Root of Crime Is Criminals Not Society | By Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/chrysler-net-up-but-higher-costs-raise-concerns.html | Chrysler Net Up But Higher Costs Raise Concerns | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/union-hopes-to-organize-workers-at-tribes-casino.html | Union Hopes to Organize Workers at Tribes Casino | By Jonathan Rabinovitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/report-on-attack-in-mexico-castigates-police-for-abetting-massacre.html | Report on Attack in Mexico Castigates Police for Abetting Massacre | By Julia Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/international-business-another-day-another-indonesian-plunge.html | INTERNATIONAL BUSINESS Another Day Another Indonesian Plunge | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/skiing-yesterday-super-g-street-makes-way-back.html | SKIING YESTERDAY  SUPERG Street Makes Way Back | By Christopher Clarey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-reasons-inferno-white-house-burst-modest-kindling.html | THE PRESIDENT UNDER FIRE THE REASONS Inferno at White House Burst From Modest Kindling | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/pro-basketball-bulls-stun-nets-in-bizarre-final-second-of-overtime.html | PRO BASKETBALL Bulls Stun Nets in Bizarre Final Second of Overtime | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/chinatown-leaders-negotiate-to-use-new-year-firecrackers.html | Chinatown Leaders Negotiate To Use New Year Firecrackers | By Jane H Lii | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/foreign-affairs-a-crippled-policy.html | Foreign Affairs A Crippled Policy | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/bernadette-szymczak-76-dies-fed-the-poor.html | Bernadette Szymczak 76 Dies Fed the Poor | By Robert Mcg Thomas Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/dance-review-artistic-equation-old-music-new-ideas.html | DANCE REVIEW Artistic Equation Old Music New Ideas | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/company-news-lucas-varity-of-britain-in-prestolite-deal.html | COMPANY NEWS LUCAS VARITY OF BRITAIN IN PRESTOLITE DEAL | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/somber-colleagues-and-fiancee-remember-a-slain-officer.html | Somber Colleagues and Fiancee Remember a Slain Officer | By Randal C Archibold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/basketball-bulls-stun-nets-in-bizarre-final-second-of-overtime.html | BASKETBALL Bulls Stun Nets in Bizarre Final Second of Overtime | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/scientists-find-no-evidence-of-bird-flu-in-southern-china.html | Scientists Find No Evidence Of Bird Flu in Southern China | By Elisabeth Rosenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-global-view-american-puritanism-zionist-plot-opinions-vary.html | THE PRESIDENT UNDER FIRE THE GLOBAL VIEW American Puritanism or Zionist Plot Opinions Vary | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/evil-or-sick-to-his-core-two-views-of-unabomber.html | Evil or Sick to His Core Two Views of Unabomber | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/defiant-on-apartheid-botha-gets-his-day-in-court.html | Defiant on Apartheid Botha Gets His Day in Court | By Suzanne Daley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/new-killing-in-belfast-adds-to-doubts-on-ulster-peace-talks.html | New Killing in Belfast Adds to Doubts on Ulster Peace Talks | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/alma-hawkins-an-educator-in-dance-is-dead-at-94.html | Alma Hawkins An Educator In Dance Is Dead at 94 | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/lani-guinier-joins-faculty-of-law-school-at-harvard.html | Lani Guinier Joins Faculty Of Law School At Harvard | By Ethan Bronner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/pope-s-call-for-clemency-lifts-dissidents-hopes.html | Popes Call for Clemency Lifts Dissidents Hopes | By Larry Rohter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/on-pro-basketball-ailing-angry-ah-it-s-rodman.html | ON PRO BASKETBALL Ailing Angry Ah Its Rodman | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/international-business-two-of-canada-s-biggest-banks-in-a-surprise-merger-plan.html | INTERNATIONAL BUSINESS Two of Canadas Biggest Banks in a Surprise Merger Plan | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/chrysler-posts-rise-in-profit-costs-also-up.html | Chrysler Posts Rise in Profit Costs Also Up | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/basketball-streaking-storm-has-first-place-in-sight.html | BASKETBALL Streaking Storm Has First Place in Sight | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/college-basketball-streaking-storm-has-first-place-in-sight.html | COLLEGE BASKETBALL Streaking Storm Has First Place in Sight | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/no-2-at-hewlett-packard-to-head-silicon-graphics.html | No 2 at HewlettPackard To Head Silicon Graphics | By Lawrence M Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/west-seeing-payoff-from-its-support-for-flexible-leaders-in-bosnia.html | West Seeing Payoff From Its Support for Flexible Leaders in Bosnia | By Mike OConnor | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/accord-on-conversion-may-elude-netanyahu.html | Accord on Conversion May Elude Netanyahu | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/the-president-under-fire-literary-agent-says-recordings-were-her-idea.html | THE PRESIDENT UNDER FIRE Literary Agent Says Recordings Were Her Idea | By David Stout | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/school-has-success-down-to-a-science.html | School Has Success Down to a Science | By Felicia R Lee | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/matchup-super-bowl-xxxii-part-ii.html | MATCHUP SUPER BOWL XXXII  PART II | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/budapest-journal-hungary-s-favorite-clan-no-it-s-not-the-gabors.html | Budapest Journal Hungarys Favorite Clan No Its Not the Gabors | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-clinton-camp-those-closest-clinton-are-left-dark.html | THE PRESIDENT UNDER FIRE THE CLINTON CAMP Those Closest to Clinton Are Left in the Dark | By Richard L Berke and James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/golf-hard-working-gibson-shoots-for-time-off.html | GOLF HardWorking Gibson Shoots for Time Off | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/new-air-chief-in-russia-has-no-regret-on-korean-jet.html | New Air Chief In Russia Has No Regret On Korean Jet | By Michael R Gordon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/we-need-to-be-americas-team.html | We Need to Be Americas Team | By Jennifer L Knox | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/books/where-writers-leave-their-imprint-on-events.html | Where Writers Leave Their Imprint on Events | By Alan Riding | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/tennis-majoli-blunders-her-way-to-an-early-exit.html | TENNIS Majoli Blunders Her Way to an Early Exit | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/super-bowl-xxxii-notebook-tagliabue-to-confer-on-black-coaches.html | SUPER BOWL XXXII NOTEBOOK Tagliabue To Confer On Black Coaches | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/company-news-benchmark-electronics-to-buy-unit-of-lockheed.html | COMPANY NEWS BENCHMARK ELECTRONICS TO BUY UNIT OF LOCKHEED | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-records-computer-log-of-white-house-visitors-becomes-focus.html | THE PRESIDENT UNDER FIRE THE RECORDS Computer Log of White House Visitors Becomes a Focus of Investigators | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/argentine-officer-who-hailed-70-s-is-cashiered.html | Argentine Officer Who Hailed 70s Is Cashiered | By Calvin Sims | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/teen-agers-vandalism-leads-to-mercury-crisis.html | TeenAgers Vandalism Leads to Mercury Crisis | By Carol Marie Cropper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-investigation-questioning-ex-intern-provoked-angry-words.html | THE PRESIDENT UNDER FIRE THE INVESTIGATION Questioning of ExIntern Provoked Angry Words | By Don van Natta Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/furrier-charged-with-threatening-advocate-for-animals.html | Furrier Charged With Threatening Advocate for Animals | By John T McQuiston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-overview-ex-intern-offered-tell-clinton-affair-exchange-for.html | THE PRESIDENT UNDER FIRE THE OVERVIEW ExIntern Offered to Tell of Clinton Affair In Exchange for Immunity Lawyers Report | By John M Broder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/science-confronts-the-unknowable-less-is-known-than-people-think.html | Science Confronts The Unknowable Less is Known Than People Think | By Sarah Boxer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/pope-urges-cubans-to-find-their-christian-roots-again.html | Pope Urges Cubans to Find Their Christian Roots Again | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/arafat-departs-calling-israeli-offer-peanuts.html | Arafat Departs Calling Israeli Offer Peanuts | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/plus-baseball-dodgers-mondesi-agrees-to-36-million-deal.html | PLUS BASEBALL  DODGERS Mondesi Agrees To 36 Million Deal | By Murray Chase | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/world/mexico-wins-extradition-of-two-defendants-from-us-for-drug-killing-trial.html | Mexico Wins Extradition of Two Defendants From US for DrugKilling Trial | By Julia Preston With Craig Pyes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/music-review-von-stade-sings-in-a-work-about-her-father-at-war.html | MUSIC REVIEW Von Stade Sings in a Work About Her Father at War | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/neediest-cases-family-regains-home-after-living-lost-la-guardia-s-bustle.html | The Neediest Cases Family Regains a Home After Living Lost in La Guardias Bustle | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/bridge-when-no-good-bid-goes-unpunished-a-song-of-woe.html | BRIDGE When No Good Bid Goes Unpunished A Song of Woe | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/killer-of-two-at-cia-draws-death-sentence.html | Killer of Two At CIA Draws Death Sentence | By Tim Weiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/pro-basketball-knicks-focused-on-their-first-road-stop.html | PRO BASKETBALL Knicks Focused on Their First Road Stop | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/state-prison-s-doubling-up-of-inmates-is-legal-federal-judge-says.html | State Prisons Doubling Up of Inmates Is Legal Federal Judge Says | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/mayor-s-shopping-mission-tax-free-bust-trumpeting-cause-lift-levy-picking-up.html | Mayors Shopping Mission Tax Free or Bust Trumpeting Cause to Lift Levy and Picking Up Socks Along the Way | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/tennis-hingis-defeats-kournikova-with-little-love-lost.html | TENNIS Hingis Defeats Kournikova With Little Love Lost | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/company-news-nu-skin-asia-to-acquire-all-of-affiliate.html | COMPANY NEWS NU SKIN ASIA TO ACQUIRE ALL OF AFFILIATE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-subpoenaed-secretary-good-listener-keeper-confidences.html | THE PRESIDENT UNDER FIRE THE SUBPOENAED SECRETARY A Good Listener and a Keeper of Confidences | By Melinda Henneberger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/plus-soccer-us-sweden-a-testing-ground.html | PLUS SOCCER USSweden a Testing Ground | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/juror-subject-of-complaint-on-behavior.html | Juror Subject Of Complaint On Behavior | By Frank Bruni | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/super-bowl-xxxii-notebook-injury-sidelines-beebe.html | SUPER BOWL XXXII NOTEBOOK Injury Sidelines Beebe | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/sailing-the-high-end-seas-luxury-craft-are-back-and-prices-are-bigger-than-ever.html | Sailing the HighEnd Seas Luxury Craft Are Back and Prices Are Bigger Than Ever | By Jim Carrier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/super-bowl-xxxii-it-s-crazy-lavish-and-excessive-but-not-spontaneous.html | SUPER BOWL XXXII Its Crazy Lavish and Excessive but Not Spontaneous | By Bill Pennington | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/supreme-court-will-revisit-issue-of-sexual-harassment.html | Supreme Court Will Revisit Issue of Sexual Harassment | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/the-president-under-fire-the-children-civics-at-an-impressionable-age.html | THE PRESIDENT UNDER FIRE THE CHILDREN Civics at an Impressionable Age | By N R Kleinfield | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/the-markets-stocks-atmosphere-of-uncertainty-leads-to-continued-losses.html | THE MARKETS STOCKS Atmosphere of Uncertainty Leads to Continued Losses | By David Barboza | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-defenders-clinton-s-rapid-response-squad-now-moves-slow.html | THE PRESIDENT UNDER FIRE THE DEFENDERS Clintons RapidResponse Squad Now Moves in Slow Motion | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/the-golf-report-hard-working-gibson-shoots-for-time-off.html | THE GOLF REPORT HardWorking Gibson Shoots for Time Off | By Clifton Brown | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/about-new-york-help-the-poor-and-afflicted-faith-in-action.html | About New York Help the Poor And Afflicted Faith in Action | By David Gonzalez | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/journal-all-monica-all-the-time.html | Journal All Monica All the Time | By Frank Rich | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/regent-urges-that-agency-aid-in-upkeep-of-schools.html | Regent Urges That Agency Aid in Upkeep Of Schools | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/golf-yesterday-usga-backs-pga-on-use-of-carts.html | GOLF YESTERDAY USGA Backs PGA On Use of Carts | By Marcia Chambers | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/plus-baseball-mets-dominican-pitcher-is-invited-to-camp.html | PLUS BASEBALL  METS Dominican Pitcher Is Invited to Camp | By Buster Olney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/taking-the-first-steps-of-freedom-as-an-inflexible-law-is-waived.html | Taking the First Steps of Freedom As an Inflexible Law Is Waived | By Jane Gross | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/figure-skating-notebook-kwan-may-stay-home-for-opening-ceremony.html | FIGURE SKATING NOTEBOOK Kwan May Stay Home For Opening Ceremony | By Jere Longman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/editorial-observer-revisiting-the-california-gold-rush-landscape.html | Editorial Observer Revisiting the California Gold Rush Landscape | By Verlyn Klinkenborg | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/beliefs-238988.html | Beliefs | By Peter Steinfels | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/books/think-tank-did-amateur-gold-diggers-find-mount-sinai-the-pros-doubt-it.html | THINK TANK Did Amateur Gold Diggers Find Mount Sinai The Pros Doubt It | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/movies/critic-s-notebook-at-sundance-talk-of-life-imitating-art.html | CRITICS NOTEBOOK At Sundance Talk Of Life Imitating Art | By Janet Maslin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/raytheon-plans-deep-job-cuts-and-closing-of-20-plants.html | Raytheon Plans Deep Job Cuts And Closing Of 20 Plants | By Andrew Pollack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/opera-review-salome-insulting-but-still-winning.html | OPERA REVIEW Salome Insulting But Still Winning | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/tobaccos-judgment-day.html | Tobaccos Judgment Day | By Peter Pringle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/missing-baby-reappears-7-years-later-but-faces-uncertain-future.html | Missing Baby Reappears 7 Years Later but Faces Uncertain Future | By Mireya Navarro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/business/the-markets-currencies-steep-fall-in-dollar-pulls-down-treasury-security-prices.html | THE MARKETS CURRENCIES Steep Fall in Dollar Pulls Down Treasury Security Prices | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/basketball-knicks-focused-on-their-first-road-stop.html | BASKETBALL Knicks Focused on Their First Road Stop | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/hockey-as-rangers-falter-lafontaine-surges-toward-a-trophy.html | HOCKEY As Rangers Falter LaFontaine Surges Toward a Trophy | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/us/eccentric-s-hubris-set-off-global-frenzy-over-cloning.html | Eccentrics Hubris Set Off Global Frenzy Over Cloning | By Dirk Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/my-life-as-a-washington-aide.html | My Life as a Washington Aide | By Michele Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/sports-of-the-times-a-life-of-pain-management.html | Sports of The Times A Life Of Pain Management | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/pop-music-the-singing-cowboy-as-everlasting-everyman.html | POP MUSIC The Singing Cowboy as Everlasting Everyman | By Holly GeorgeWarren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-father-of-the-family.html | Books in Brief Nonfiction Father of the Family | By Jake Miller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-crib-notes.html | PULSE Crib Notes | By Kimberly Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-guide-193674.html | THE GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-who-ll-stop-reign-game-13-counting-for-nfc-afc-desperate.html | SUPER BOWL XXXII WHOLL STOP THE REIGN  THE GAME 13 and Counting for NFC And AFC Is Desperate | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-east-side-the-lady-is-a-stamp.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Lady Is a Stamp | By David Kirby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/teamsters-leader-presents-his-case-but-enigma-remains.html | Teamsters Leader Presents His Case but Enigma Remains | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/hockey-determined-or-not-rangers-still-can-t-beat-devils.html | HOCKEY Determined or Not Rangers Still Cant Beat Devils | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/surviving-fiscal-ruin-and-disco.html | Surviving Fiscal Ruin and Disco | By Clyde Haberman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/restaurants-breakfast-lunch-or-whatever-pancakes-panini-and-other-casual-dining.html | RESTAURANTS Breakfast Lunch or Whatever Pancakes Panini and Other Casual Dining | By Fran Schumer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/theme-of-light-dominates-temple-frieze-in-scarsdale.html | Theme of Light Dominates Temple Frieze in Scarsdale | By Roberta Hershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/arts-artifacts-a-saddler-who-dreamt-of-flying-machines.html | ARTSARTIFACTS A Saddler Who Dreamt Of Flying Machines | By Rita Reif | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/pope-cuba-overview-pope-openly-challenging-castro-pressing-for-release-prisoners.html | THE POPE IN CUBA THE OVERVIEW Pope Openly Challenging Castro Is Pressing for Release of Prisoners | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-winds-were-warm-then-bitter.html | The Winds Were Warm Then Bitter | By Mary Gordon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/edmund-stephan-86-lawyer-who-reorganized-notre-dame.html | Edmund Stephan 86 Lawyer Who Reorganized Notre Dame | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/art-chronicle-of-an-upheaval-the-world-couldn-t-see.html | ART Chronicle of an Upheaval the World Couldnt See | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/the-night-homage-to-a-queen-of-writers.html | THE NIGHT Homage To a Queen Of Writers | By Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-112160.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/q-a-david-lerner-advocating-a-safe-route-in-investment.html | QA David Lerner Advocating a Safe Route in Investment | By Susan Konig | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/bookend-the-don-flows-again.html | BOOKEND The Don Flows Again | By Michael Scammell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/outdoors-saving-salmon-in-the-atlantic-makes-sense.html | OUTDOORS Saving Salmon In the Atlantic Makes Sense | By Nelson Bryant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/view-baldwin-place-astronomy-photographer-s-passion-for-recording-things-sky.html | The View FromBaldwin Place Astronomy Photographers Passion For Recording the Things in the Sky | By Lynne Ames | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/us-taking-nuclear-work-to-academia-report-says.html | US Taking Nuclear Work To Academia Report Says | By John Markoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/spending-it-the-small-print-becomes-large-in-the-new-car-and-truck-leases.html | SPENDING IT The Small Print Becomes Large in the New Car and Truck Leases | By Robert D Hershey Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/tv/movies-this-week-091367.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/film-a-dark-time-recalled-in-shades-of-gray.html | FILM A Dark Time Recalled in Shades of Gray | By Diana Schemo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/mutual-funds-the-new-tax-law-risk-reducing-strategy-has-its-own-risks.html | MUTUAL FUNDS THE NEW TAX LAW RiskReducing Strategy Has Its Own Risks | By Carole Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/man-killed-was-mobster-police-say.html | Man Killed Was Mobster Police Say | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/sports-of-the-times-running-backs-attitude-built-like-a-rock.html | Sports of The Times Running Backs Attitude Built Like a Rock | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-shanghai-for-less.html | PULSE Shanghai for Less | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/land-of-giants-bums-and-bombers.html | Land of Giants Bums and Bombers | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/art-review-standouts-exhibits-covering-broad-range-techniques-interests.html | ART REVIEW Standouts in Exhibits Covering a Broad Range of Techniques and Interests | By Phyllis Braff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/tennis-downpour-can-t-deter-williams-and-korda.html | TENNIS Downpour Cant Deter Williams and Korda | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/perspectives-moving-the-helmsley-properties-to-new-ownership.html | PERSPECTIVES Moving the Helmsley Properties to New Ownership | By Alan S Oser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/amid-railing-on-abuses-gifts-to-parties-poured-in.html | Amid Railing on Abuses Gifts to Parties Poured In | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/hockey-power-play-yields-no-advantage-for-devils.html | HOCKEY Power Play Yields No Advantage For Devils | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/long-island-journal-pep-talks-for-jews-in-nebraska-and-alaska.html | LONG ISLAND JOURNAL Pep Talks for Jews in Nebraska and Alaska | By Diane Ketcham | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/troubled-waters.html | Troubled Waters | By Thurston Clarke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/diary-240583.html | DIARY | By Patrick J Lyons | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-the-bronco-defense-packers-will-run-but-broncos-won-t-hide.html | SUPER BOWL XXXII THE BRONCO DEFENSE Packers Will Run But Broncos Wont Hide | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-east-side-waiting-for-courtyard-lock.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Waiting for Courtyard Lock | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/ideas-trends-30-years-after-tet-the-war-as-hanoi-showed-it.html | Ideas  Trends 30 Years After Tet the War as Hanoi Showed It | By Malcolm W Browne | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-new-york-on-line-a-museum-for-digital-art.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Museum for Digital Art | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/collapse-on-lower-east-side-leaves-families-homeless.html | Collapse on Lower East Side Leaves Families Homeless | By Jane H Lii | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-a-conductor-s-homecoming.html | MUSIC A Conductors Homecoming | By Leslie Kandell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/bronze-have-more-fun.html | Bronze Have More Fun | By Pilar Viladas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/pro-basketball-playing-5-on-5-isnt-enough-to-save-the-dragging-nets.html | PRO BASKETBALL Playing 5 on 5 Isnt Enough To Save the Dragging Nets | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/woman-41-is-strangled-and-left-in-minivan.html | Woman 41 Is Strangled And Left In Minivan | By John T McQuiston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/food-the-perfect-teaming-of-cauliflower-and-anchovies.html | FOOD The Perfect Teaming of Cauliflower and Anchovies | By Moira Hodgson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/basketball-seton-hall-falls-just-short-at-buzzer.html | BASKETBALL Seton Hall Falls Just Short at Buzzer | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/race-is-an-issue-in-mt-vernon-school-job.html | Race Is an Issue in Mt Vernon School Job | By Roberta Hershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/march-of-retail.html | March of Retail | By Richard E Mooney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/dining-in-set-the-table-and-fire-up-the-microwave.html | DINING IN Set the Table and Fire Up the Microwave | By Patricia Brooks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/on-the-map-restoring-an-estate-and-the-lives-of-the-girls-treated.html | ON THE MAP Restoring an Estate and the Lives of the Girls Treated There | By Christine Gardner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/art-review-a-suite-in-red-with-texture-and-sheen.html | ART REVIEW A Suite in Red With Texture and Sheen | By Barry Schwabsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-party-always-ran-late-at-sherman-s-place.html | The Party Always Ran Late at Shermans Place | By Ralph Blumenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/the-president-under-fire-religious-leaders-take-wait-and-see-view.html | THE PRESIDENT UNDER FIRE Religious Leaders Take WaitandSee View | By Laurie Goodstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/mutual-funds-those-caution-signals-are-blinking-for-junk-bonds.html | MUTUAL FUNDS Those Caution Signals Are Blinking for Junk Bonds | By Abby Schultz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/open-land-park-or-both-in-naugatuck.html | Open Land Park or Both in Naugatuck | By Robert Dubrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/seventh-avenue-street-of-dreams.html | Seventh Avenue Street of Dreams | By Lois Gould | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/on/coping-umbrella-man-under-siege.html | COPING Umbrella Man Under Siege | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-shy-bullied-but-he-s-got-a-tailor-made-solution.html | TAKING THE CHILDREN Shy Bullied but Hes Got a TailorMade Solution | By Anita Gates | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/breaking-the-hiv-chain-counselors-battle-spread-of-infection-and-despair.html | Breaking the HIV Chain Counselors Battle Spread of Infection  and Despair | By Jim Yardley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/mutual-funds-when-going-against-the-grain-works-against-a-fund.html | MUTUAL FUNDS When Going Against the Grain Works Against a Fund | By Nanette Burns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-west-side-rental-discords-landlords-call-tune-music.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  In Rental Discords Landlords Call the Tune Music Teacher Loses An Ansonia Battle | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/on/art-a-show-that-follows-al-hirschfeld-line-by-line.html | ART A Show That Follows Al Hirschfeld Line by Line | By William Zimmer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/hackley-second-best-in-picking-stocks.html | Hackley Second Best In Picking Stocks | By Barbara Hall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/classical-view-there-is-no-recreating-the-creation.html | CLASSICAL VIEW There Is No Recreating The Creation | By Bernard Holland | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/word-for-word-the-wendt-divorce-what-s-a-corporate-wife-worth-in-court-go-figure.html | Word for Word  The Wendt Divorce Whats a Corporate Wife Worth In Court Go Figure | By Hubert B Herring | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/pro-basketball-loss-for-ages-may-show-nets-are-coming-of-age.html | PRO BASKETBALL Loss for Ages May Show Nets Are Coming of Age | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-opera-without-frills-like-sets-or-costumes.html | MUSIC Opera Without Frills Like Sets or Costumes | By Leslie Kandell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/turmoil-is-wracking-suffolk-legislature.html | Turmoil Is Wracking Suffolk Legislature | By John Rather | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/spending-it-a-mortgage-broker-fee-on-the-ropes.html | SPENDING IT A Mortgage Broker Fee on the Ropes | By Carol Marie Cropper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/on-language-misrule-of-thumb.html | On Language Misrule of Thumb | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/my-dinner-with-donald-and-other-happenings.html | My Dinner With Donald And Other Happenings | By John Guare | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/us-lists-options-on-use-of-force-in-iraq-standoff.html | US LISTS OPTIONS ON USE OF FORCE IN IRAQ STANDOFF | By Tim Weiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-world-hearing-the-pope-with-ears-of-marx.html | The World Hearing the Pope With Ears of Marx | By Rachel L Swarns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/theater-a-production-brings-old-friends-full-circle.html | THEATER A Production Brings Old Friends Full Circle | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-deconstructing-pms.html | January 1824 Deconstructing PMS | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-long-island-city-teacher-students-fire-back-vocal-foe.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Teacher and Students Fire Back at Vocal Foe of Diversity | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/at-the-gate-look-who-s-leaping-from-that-hollow-tree.html | AT THE GATE Look Whos Leaping From That Hollow Tree | By Sharon R King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/viewpoint-us-v-microsoft-the-bigger-question.html | VIEWPOINT US v Microsoft The Bigger Question | By James F Moore | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/jerseyana-a-shooting-then-an-obsession-and-finally-25-years-later-a-book.html | JERSEYANA A Shooting Then an Obsession and Finally 25 Years Later a Book | By Laura Mansnerus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/warm-wet-winter-fits-extreme-weather-pattern.html | Warm Wet Winter Fits Extreme Weather Pattern | By David M Herszenhorn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/recalling-a-friendship-across-the-jordan.html | Recalling a Friendship Across the Jordan | By Avital Louria Hahn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/view-cure-all-patches-are-today-s-beauty-spots.html | VIEW CureAll Patches Are Todays Beauty Spots | By Penelope Green | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/mussolini-medallions-turn-up-at-ranch.html | Mussolini Medallions Turn Up at Ranch | By William H Honan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/in-the-region-new-jersey-demand-spurs-adult-only-community-construction.html | In the RegionNew Jersey Demand Spurs AdultOnly Community Construction | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/investing-it-a-survivor-seeks-to-stand-tall-in-sandals.html | INVESTING IT A Survivor Seeks to Stand Tall in Sandals | By James Sterngold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/united-ways-report-rise-in-donations.html | United Ways Report Rise In Donations | By David Cay Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/noticed-barefoot-road-to-glory.html | NOTICED Barefoot Road To Glory | By Joe Brescia | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/in-the-region-connecticut-builder-plans-assisted-living-complexes-in-6-towns.html | In the RegionConnecticut Builder Plans AssistedLiving Complexes in 6 Towns | By Robert A Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-midtown-shrinking-universe-for-vendors.html | NEIGHBORHOOD REPORT MIDTOWN Shrinking Universe for Vendors | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/for-lost-pregnancies-new-rites-of-mourning.html | For Lost Pregnancies New Rites of Mourning | By Esther B Fein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/masks-and-more-art-objects-of-oceania.html | Masks and More Art Objects of Oceania | By Bess Liebenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/basketball-notebook-westphal-coach-out-of-style.html | BASKETBALL NOTEBOOK Westphal Coach Out of Style | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/on-location-in-the-jungle.html | On Location In the Jungle | By David Hochman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/your-home-new-ruling-on-eviction-procedures.html | YOUR HOME New Ruling On Eviction Procedures | By Jay Romano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/hockey-sliding-isles-are-unable-to-hold-on.html | HOCKEY Sliding Isles Are Unable To Hold On | By Ed Willes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/a-blooming-high-soprano-with-admirers-in-high-places.html | A Blooming High Soprano With Admirers in High Places | By Robin Tabachnik | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-older-and-younger-performers-at-work.html | MUSIC Older and Younger Performers at Work | By Robert Sherman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/books-children-love-lovingly-collected.html | Books Children Love Lovingly Collected | By Bill Ryan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/highstepping-to-an-uptown-beat.html | HighStepping to an Uptown Beat | By Albert Murray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/world-news-briefs-african-leaders-end-world-bank-conference.html | World News Briefs African Leaders End World Bank Conference | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/practical-traveler-refund-snarl-after-luxor.html | PRACTICAL TRAVELER Refund Snarl After Luxor | By Betsy Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/the-pope-in-cuba-the-opposition-tv-images-give-exiles-in-us-some-hope.html | THE POPE IN CUBA THE OPPOSITION TV Images Give Exiles In US Some Hope | By Mireya Navarro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/pope-cuba-people-pope-carries-his-message-rome-afro-cuban-faith.html | THE POPE IN CUBA THE PEOPLE Pope Carries His Message to the Rome of an AfroCuban Faith | By Larry Rohter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-astoria-web-surfing-amid-the-suds.html | NEIGHBORHOOD REPORT ASTORIA Web Surfing Amid the Suds | By William Maxwell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/whatever-happened-to-politics-when-naptime-is-over.html | Whatever Happened to Politics When Naptime Is Over | By Robert B Reich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/theater-being-irish-and-being-married.html | THEATER Being Irish And Being Married | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-person-organized-medicine.html | IN PERSON Organized Medicine | By Debra Galant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/after-house-fire-mutual-aid-setup-stirs-controversy.html | After House Fire Mutual Aid Setup Stirs Controversy | By Elsa Brenner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-police-caught-in-sting.html | January 1824 Police Caught in Sting | By Pam Belluck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/theater/theater-compelled-by-an-early-crime-of-the-century.html | THEATER Compelled by an Early Crime of the Century | By Steven Drukman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/john-paul-monahan-3d-42-dies-a-legal-analyst-for-nbc-news.html | John Paul Monahan 3d 42 Dies A Legal Analyst for NBC News | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-language-washington-ellipse-words-denial-carefully-chosen.html | THE PRESIDENT UNDER FIRE THE LANGUAGE Washington Ellipse Words of Denial Carefully Chosen | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/never-a-loss-for-words.html | Never a Loss For Words | By Alfred Kazin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/investing-it-the-ebb-and-gush-of-oil-services.html | INVESTING IT The Ebb and Gush of Oil Services | By Agis Salpukas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-yorkers-co-love-or-money-a-publisher-entwines-both.html | NEW YORKERS  CO Love or Money A Publisher Entwines Both | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/whatever-happened-to-politics-united-shareholders-of-america.html | Whatever Happened to Politics United Shareholders Of America | By Jacob Weisberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-the-fans-a-slice-of-life-cheeseheads-are-more-than-cute.html | SUPER BOWL XXXII THE FANS A Slice of Life Cheeseheads Are More Than Cute | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-standards-finding-way-into-schools.html | New Standards Finding Way Into Schools | By Jacques Steinberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/film-winning-a-battle-but-losing-the-war-over-the-blacklist.html | FILM Winning a Battle but Losing The War Over the Blacklist | By Greg Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/making-it-work-holding-hands-without-making-waves.html | MAKING IT WORK Holding Hands Without Making Waves | By David Kirby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/a-la-carte-turkish-offerings-at-easy-to-take-prices.html | A LA CARTE Turkish Offerings at EasytoTake Prices | By Richard Jay Scholem | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/iran-keeps-its-distance-on-us-crisis-with-iraq.html | Iran Keeps Its Distance On US Crisis With Iraq | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/their-devil-s-advocates.html | Their Devils Advocates | By Sheryl Gay Stolberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/millinery-district.html | Millinery District | By Charles Reznikoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/ideas-trends-show-and-tell-how-did-you-get-that-art-in-the-war-daddy.html | Ideas  Trends Show and Tell How Did You Get That Art in the War Daddy | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-breaking-the-silence-with-poetry.html | January 1824 Breaking the Silence With Poetry | By Sarah Lyall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-york-note.html | New York Note | By Harvey Shapiro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/the-far-side.html | The Far Side | By J D Biersdorfer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/theater/sunday-view-big-and-beautiful-ragtime-never-quite-sings.html | SUNDAY VIEW Big and Beautiful Ragtime Never Quite Sings | By Vincent Canby | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-first-lady-rallying-defense-her-husband-again.html | THE PRESIDENT UNDER FIRE THE FIRST LADY Rallying the Defense of Her Husband Again | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-scandale-public-tolerance-in-the-clinton-era-and-its-limits.html | The Nation Scandale Public Tolerance in the Clinton Era and Its Limits | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-richard-goode-heads-to-emelin-theater.html | MUSIC Richard Goode Heads to Emelin Theater | By Robert Sherman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/food-the-bitter-truth.html | Food The Bitter Truth | By Molly ONeill | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/different-roads-to-the-super-bowl.html | Different Roads To the Super Bowl | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/market-watch-scandals-can-hurt-bulls-and-presidents.html | MARKET WATCH Scandals Can Hurt Bulls and Presidents | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-chelsea-real-life-story-tale-shipwreck-actor-who-lived-tell.html | NEIGHBORHOOD REPORT CHELSEA Real Life Story Tale of a Shipwreck and the Actor Who Lived to Tell About It | By Erin St John Kelly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/after-the-war-a-whirlwind-ride.html | After the War a Whirlwind Ride | By Ann Douglas | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/in-the-region-long-island-8-new-start-up-incubators-for-business-proposed.html | In the RegionLong Island 8 New StartUp Incubators for Business Proposed | By Diana Shaman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/if-you-re-thinking-of-living-in-kent-ny-rustic-rugged-yet-a-workable-commute.html | If Youre Thinking of Living InKent NY Rustic Rugged Yet A Workable Commute | By Lisa Prevost | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/choice-tables-where-london-shops-and-sups.html | CHOICE TABLES Where London Shops and Sups | By Catharine Reynolds | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/making-new-christians.html | Making New Christians | By Edward Lewine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/theater-running-risks-without-forgetting-tradition.html | THEATER Running Risks Without Forgetting Tradition | By Alvin Klein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/pro-basketball-oakley-s-all-round-game-well-suited-helping-knicks-win-4th.html | PRO BASKETBALL Oakleys AllRound Game Well Suited to Helping Knicks Win 4th Straight | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-life-without-parole-for-the-unabomer.html | January 1824 Life Without Parole For the Unabomer | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-203440.html | TAKING THE CHILDREN | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/automobiles/the-view-from-the-paying-passenger-s-seat.html | The View From the Paying Passengers Seat | By Joseph Siano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/sports-of-the-times-in-the-nba-punishment-usually-fits-the-perpetrator.html | Sports of The Times In the NBA Punishment Usually Fits the Perpetrator | By Harvey Araton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-touring-guatemala.html | January 1824 Touring Guatemala | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/knick-player-reaches-for-more-time-on-court.html | Knick Player Reaches for More Time on Court | By Dan Markowitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/dining-out-a-high-tab-but-some-interesting-dishes.html | DINING OUT A High Tab but Some Interesting Dishes | By Joanne Starkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/whatever-happened-to-politics-washington-is-not-where-it-s-at.html | Whatever Happened to Politics Washington Is Not Where Its At | By Garry Wills | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/reading-in-brief-nonfiction-112178.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/trading-in-wicked-wit.html | Trading in Wicked Wit | By Alex Kuczynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/mayoral-follies-the-1969-edition.html | Mayoral Follies The 1969 Edition | By Andy Logan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/dining-out-bustle-and-formality-in-chappaqua.html | DINING OUT Bustle and Formality in Chappaqua | By M H Reed | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-power-surge.html | January 1824 Power Surge | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-public-s-view-most-believe-affair-happened-but-question.html | THE PRESIDENT UNDER FIRE THE PUBLICS VIEW Most Believe Affair Happened But Question Claim of Perjury | By Janet Elder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/shopping-with-alfred-c-cerullo-3d-an-eye-for-a-tax-free-deal.html | SHOPPING WITH Alfred C Cerullo 3d An Eye for a TaxFree Deal | By David Colman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-west-side-alter-riverside-church-like-redoing-chartres.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Alter Riverside Church Like Redoing Chartres Foes Say | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/fairfield-team-after-a-banner.html | Fairfield Team After a Banner | By Dave Ruden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/playing-in-the-neighborhood-225282.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/we-do-not-have-liftoff-the-outta-space-crew.html | We Do Not Have Liftoff the Outta Space Crew | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/spinning-the-flavor-of-the-year-for-cardiovascular-fitness.html | Spinning The Flavor of the Year for Cardiovascular Fitness | By Marcia Byalick | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/tv/signoff-bringing-it-home-where-the-beat-began.html | SIGNOFF Bringing It Home Where the Beat Began | By Fletcher Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/plus-soccer-england-big-clubs-roll.html | PLUS SOCCER ENGLAND Big Clubs Roll | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/pop-music-a-jazz-pianist-stands-tall-in-the-rock-underground.html | POP MUSIC A Jazz Pianist Stands Tall In the Rock Underground | By Adam Shatz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-packer-defense-williams-control-his-game-his-life.html | SUPER BOWL XXXII THE PACKER DEFENSE Williams Is in Control of His Game and His Life | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/conglomerates-feel-the-heat.html | Conglomerates Feel the Heat | By Andrew Pollack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/earning-it-farewell-to-arms-hello-to-doubts.html | EARNING IT Farewell to Arms Hello to Doubts | By Melinda Henneberger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-lower-east-side-reading-is-up-principal-is-down.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Reading Is Up Principal Is Down | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/younger-hevesis-senate-bid-unites-comptroller-and-rival.html | Younger Hevesis Senate Bid Unites Comptroller and Rival | By Jonathan P Hicks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/retirees-refusing-to-stand-pat-infuse-communities.html | Retirees Refusing to Stand Pat Infuse Communities | By Joy Alter Hubel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/a-south-koreans-rise-to-free-market-evangelist.html | A South Koreans Rise to Free Market Evangelist | By Nicholas D Kristof | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/a-korean-giant-spins-out-of-control.html | A Korean Giant Spins Out of Control | By Andrew Pollack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/investing-it-choosing-between-phone-and-cable-for-internet-access.html | INVESTING IT Choosing Between Phone and Cable for Internet Access | By Noelle Knox | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/a-few-good-men-don-t-look-in-the-movies.html | A Few Good Men Dont Look in the Movies | By Richard A Shweder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/commercial-property-111-eighth-avenue-back-office-front-office-high-tech.html | Commercial Property111 Eighth Avenue From Back Office to Front Office and High Tech | By John Holusha | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/theater/theater-a-first-play-with-an-unprintable-title-call-it-a-hit.html | THEATER A First Play With an Unprintable Title Call It a Hit | By Matt Wolf | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-whoops-sorry.html | January 1824 Whoops Sorry | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/for-beansie-the-short-goodbye.html | For Beansie the Short Goodbye | By Evan Hunter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/charms-of-lech.html | Charms of Lech | By Eric Weinberger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-new-york-up-close-for-marshals-with-dirty-jobs-hints-city.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Marshals With Dirty Jobs Hints From the City | By Barbara Stewart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-suing-like-a-good-neighbor.html | January 1824 Suing Like a Good Neighbor | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction-112232.html | Books in Brief Fiction | By Casey King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/the-big-city-the-upside-of-gossip.html | The Big City The Upside of Gossip | By John Tierney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/when-reckless-laws-team-up.html | When Reckless Laws Team Up | By Jeffrey Rosen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/business/earning-it-surreys-with-less-fringe-a-decline-in-executive-perks.html | EARNING IT Surreys With Less Fringe A Decline in Executive Perks | By Laura KossFeder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-lawyer-intern-s-counsel-coached-peers-art-deposition.html | THE PRESIDENT UNDER FIRE THE LAWYER Interns Counsel Coached Peers on Art of Deposition | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/now-showing-a-cast-of-millions.html | Now Showing A Cast of Millions | By Neal Gabler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-hollywood-boulevard-is-getting-its-stars-back.html | TRAVEL ADVISORY Hollywood Boulevard Is Getting Its Stars Back | By Verne G Kopytoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/couple-trade-their-suits-for-baker-s-aprons.html | Couple Trade Their Suits for Bakers Aprons | By Penny Singer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/sprawling-albuquerque-hopes-to-cut-through-monument.html | Sprawling Albuquerque Hopes to Cut Through Monument | By James Brooke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/soccer-a-victory-but-wynalda-isn-t-too-thrilled.html | SOCCER A Victory but Wynalda Isnt Too Thrilled | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/he-did-it-his-way-or-else.html | He Did It His Way Or Else | By Sam Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/when-great-ships-came-in.html | When Great Ships Came In | By Jan Morris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/art-animals-that-have-some-stories-to-tell.html | ART Animals That Have Some Stories to Tell | By William Zimmer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-presidential-advice.html | January 1824 Presidential Advice | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-a-primer-prosecuting-a-president.html | The Nation A Primer Prosecuting a President | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/jersey-how-s-the-mayor-ask-him-if-you-dare.html | JERSEY Hows the Mayor Ask Him if You Dare | By Joe Sharkey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/not-for-gold-medalists-only.html | Not for Gold Medalists Only | By Eric Pfanner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-world-the-curse-of-riches-in-africa-wealth-often-buys-only-trouble.html | The World The Curse of Riches In Africa Wealth Often Buys Only Trouble | By Howard W French | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-203483.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/world-news-briefs-attacks-by-islamists-kill-dozens-in-algeria.html | World News Briefs Attacks by Islamists Kill Dozens in Algeria | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/streetscapes-421-east-61st-street-house-museum-historic-19th-century-hotel.html | Streetscapes421 East 61st Street From House Museum to Historic 19thCentury Hotel | By Christopher Gray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-singletary-and-munoz-lead-rush-to-the-hall.html | SUPER BOWL XXXII Singletary and Munoz Lead Rush to the Hall | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction.html | Books in Brief Fiction | By Elizabeth Gaffney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-talks-poorly-no-visa.html | January 1824 Talks Poorly No Visa | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-ambivalence-incompetence-fairness-behind-the-death-row-bottleneck.html | The Nation Ambivalence Incompetence Fairness Behind the Death Row Bottleneck | By Fox Butterfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/tv-sports/tv-sports-last-hurrah-for-nbc-and-enberg-is-ready.html | TV SPORTS Last Hurrah for NBC And Enberg Is Ready | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/art-brash-american-intruders-amid-l-elegance.html | ART Brash American Intruders Amid lElegance | By Elizabeth Hayt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-brooklyn-waterfront-one-park-many-squabbles.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT One Park Many Squabbles | By Amy Waldman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/carrying-on-about-carryons.html | Carrying On About CarryOns | By Anne Bernays | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-ultimate-takeover.html | The Ultimate Takeover | By Ron Chernow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-neediest-cases-fire-consigns-a-holocaust-survivor-to-a-shelter.html | The Neediest Cases Fire Consigns a Holocaust Survivor to a Shelter | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/style-brace-yourself.html | Style Brace Yourself | By Patricia Marx | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/the-man-who-wrote-haltingly-the-book-on-special-effects.html | The Man Who Wrote Haltingly The Book on Special Effects | By Anita Gates | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/baseball-notebook-third-base-quarterback-marlins-josh-booty-could-be-bit-both.html | BASEBALL NOTEBOOK Third Base or Quarterback Marlins Josh Booty Could Be a Bit of Both | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/tv/cover-story-a-chic-heroine-but-not-a-pretty-story.html | COVER STORY A Chic Heroine but Not a Pretty Story | By Justine Elias | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/home-clinic-how-to-install-a-suspended-ceiling.html | HOME CLINIC How to Install a Suspended Ceiling | By Edward R Lipinski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/tough-times-for-a-city-of-tenants.html | Tough Times for a City of Tenants | By Grace Paley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/city-reaches-tentative-contract-with-guards.html | City Reaches Tentative Contract With Guards | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-a-star-trek-voyage-lands-in-las-vegas.html | TRAVEL ADVISORY A Star Trek Voyage Lands in Las Vegas | By Joseph Siano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-welfare-rolls-down.html | January 1824 Welfare Rolls Down | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-172588.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-for-the-disabled-state-will-refund-plates-fees.html | IN BRIEF For the Disabled State Will Refund Plates Fees | By Karen Demasters | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-a-before-hours-joint.html | PULSE A BeforeHours Joint | By Maryellen Gordon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/tennis-a-nation-s-high-hopes-too-heavy-for-rafter.html | TENNIS A Nations High Hopes Too Heavy For Rafter | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/habitats-franklin-lakes-nj-a-16-sided-house-for-two-people-and-six-birds.html | HabitatsFranklin Lakes NJ A 16Sided House for Two People and Six Birds | By Barbara Whitaker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/world-news-briefs-france-investigating-11-deaths-in-avalanche.html | World News Briefs France Investigating 11 Deaths in Avalanche | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/new-york.html | New York | By Edward Field | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-112143.html | Books in Brief Nonfiction | By Marilyn Stasio | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-giving-credit-where-blame-might-be-due.html | The Nation Giving Credit Where Blame Might Be Due | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/oldies-endure-even-in-the-era-of-mtv.html | Oldies Endure Even in the Era of MTV | By Kenneth Best | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/mexico-frees-300-prisoners-to-seek-talks-with-rebels.html | Mexico Frees 300 Prisoners To Seek Talks With Rebels | By Julia Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-soft-softest.html | PULSE Soft Softest | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/q-a-frank-panzarella-workplace-safety-at-the-state-level.html | QAFrank Panzarella Workplace Safety at the State Level | By Robert Dubrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-view-fromstamford-fast-feet-at-the-ceili-sets-given-too.html | The View FromStamford Fast Feet At the Ceili Sets Given Too | By Yvonne Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/sports-of-the-times-the-old-commissioner-is-cheering-for-denver.html | Sports of The Times The Old Commissioner Is Cheering for Denver | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/hong-kong-donor-to-tories-now-wants-1.7-million-returned.html | Hong Kong Donor to Tories Now Wants 17 Million Returned | By Edward A Gargan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/on-staten-island-a-buried-treasure.html | On Staten Island a Buried Treasure | By Frank McCourt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/atlantic-city-who-says-she-can-t.html | ATLANTIC CITY Who Says She Cant | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/out-there-where-the-gettys-hold-court-a-la-falstaff.html | OUT THERE Where the Gettys Hold Court a la Falstaff | By Todd Krieger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/a-city-shaped-by-movement.html | A City Shaped By Movement | By David W Dunlap | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-and-burlington-county-will-evaluate-home-security.html | IN BRIEF    And Burlington County Will Evaluate Home Security | By Karen Demasters | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/in-america-suspension-of-belief.html | In America Suspension of Belief | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/parents-turn-to-schools-to-curb-unruly-youths.html | Parents Turn to Schools To Curb Unruly Youths | By Merri Rosenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/dance-still-ignoring-barriers-a-ballerina-returns.html | DANCE Still Ignoring Barriers a Ballerina Returns | By Valerie Gladstone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/a-man-a-plan-a-hot-dog-birth-of-a-nathans.html | A Man a Plan a Hot Dog Birth of a Nathans | By William Grimes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction-112194.html | Books in Brief Fiction | By Aoibheann Sweeney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-life-far-from-the-bright-lights.html | New Life Far From the Bright Lights | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/q-a-cheryl-dews-brewton-when-troubles-mount-seek-outside-help.html | QACheryl DewsBrewton When Troubles Mount Seek Outside Help | By Donna Greene | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-power-broker-jordan-trades-stories-with-clinton-offers.html | THE PRESIDENT UNDER FIRE THE POWER BROKER Jordan Trades Stories With Clinton and Offers Counsel | By R W Apple Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-ozone-park-buzz-so-once-there-was-this-guy-named-gotti.html | NEIGHBORHOOD REPORT OZONE PARK  BUZZ So Once There Was This Guy Named Gotti | By Jesse McKinley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/syria-stagnant-now-faces-the-day-when-the-oil-runs-out.html | Syria Stagnant Now Faces the Day When the Oil Runs Out | By Douglas Jehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/life-in-the-other-four.html | Life in the Other Four | By Richard F Shepard | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/the-boating-report-adversity-gives-grit-a-lift.html | THE BOATING REPORT Adversity Gives Grit a Lift | By Katie Pettibone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/all-over-but-the-legislating.html | All Over but the Legislating | By David J Garrow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/new-york-naturalist-week-of-the-locust.html | NEW YORK NATURALIST Week of the Locust | By Bob Morris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-new-jersey-was-no-2-in-hate-crimes-in-1996.html | IN BRIEF New Jersey Was No 2 In Hate Crimes in 1996 | By Christine Gardner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/new-noteworthy-paperbacks-112291.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-notebook-a-dream-is-up-and-it-s-good.html | SUPER BOWL XXXII NOTEBOOK A Dream Is Up and Its Good | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/colleges-men-s-basketball-stirring-victory-for-depleted-uconn.html | COLLEGES MENS BASKETBALL Stirring Victory for Depleted UConn | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-who-ll-stop-reign-quarterbacks-elway-vs-favre-two-great-arms.html | SUPER BOWL XXXII WHOLL STOP THE REIGN  THE QUARTERBACKS Elway vs Favre Two Great Arms Reach for Trophy | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/our-towns-wedded-to-casinos-for-richer.html | Our Towns Wedded To Casinos For Richer | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/rep ublicans-draft-child-care-legislation-that-would-also-help-stay-home-parents.html | Republicans Draft ChildCare Legislation That Would Also Help StayatHome Parents | By Robert Pear | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/ italy-s-new-fiscal-rigor-fails-to-reassure-europe.html | Italys New Fiscal Rigor Fails to Reassure Europe | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/ west-side-story.html | West Side Story | By Lee Siegel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magaz ine/most-promising-and-grating-playwright.html | Most Promising and Grating Playwright | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/realest ate/theater-air-rights-plan-awaits-reviews.html | Theater Air Rights Plan Awaits Reviews | By David W Dunlap | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/ her-body-their-selves.html | Her Body Their Selves | By Karen Karbo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/ crime-111864.html | Crime | By Marilyn Stasio | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/busine ss/viewpoint-what-asia-could-learn-from-europe.html | VIEWPOINT What Asia Could Learn From Europe | By Bronwyn Curtis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archiv es/virtue-over-vice-but-barely.html | Virtue Over Vice But Barely | By Peter Quinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregi on/on-politics-through-the-windshield-a-vision-for-the-state.html | ON POLITICS Through the Windshield A Vision for the State | By Jennifer Preston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregi on/the-big-picture-the-newborn-city-seen-from-above-of-shanties-and-skylines.html | THE BIG PICTURE THE NEWBORN CITY SEEN FROM ABOVE Of Shanties and Skylines | By Sam Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/re cordings-view-modernists-in-the-california-sun.html | RECORDINGS VIEW Modernists in the California Sun | By David Schiff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/t ravel-advisory-correspondent-s-report-car-rental-companies-cut-back-flier.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Car Rental Companies Cut Back on Flier Awards | By Edwin McDowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregi on/destinations-need-a-lawn-frog-an-rv-expos-lots-of-them-await.html | DESTINATIONS Need a Lawn Frog An RV Expos Lots of Them Await | By George James | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregi on/neighborhood-report-greenwich-village-welfare-work-through-playground-gate.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE From Welfare to Work Through a Playground Gate | By Barbara Stewart | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregi on/after-earlier-failure-nyu-and-mount-sinai-medical-centers-to-merge.html | After Earlier Failure NYU and Mount Sinai Medical Centers to Merge | By Esther B Fein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregi on/fyi-210722.html | FYI | By Daniel B Schneider | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/tel evision-cinemax-bites-reality-and-tastes-respect.html | TELEVISION Cinemax Bites Reality and Tastes Respect | By Gini Sikes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/reporter-s-notebook-club-owner-s-lawyer-is-quick-to-draw-calculator.html | Reporters Notebook Club Owners Lawyer Is Quick to Draw Calculator | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/disabled-he-helps-others-beat-handicaps.html | Disabled He Helps Others Beat Handicaps | By Marcelle S Fischler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/golf-daly-s-66-places-him-in-contention.html | GOLF Dalys 66 Places Him in Contention | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/taking-a-step-up-on-swiss-trails.html | Taking a Step Up On Swiss Trails | By Phyllis Raphael | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/barnyard-romance.html | Barnyard Romance | By Laura Miller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/liberties-not-suitable-for-children.html | Liberties Not Suitable for Children | By Maureen Dowd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/emil-sitka-favorite-foil-of-3-stooges-dies-at-83.html | Emil Sitka Favorite Foil Of 3 Stooges Dies at 83 | By Robert Meg Thomas Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/soapbox-the-22-million-victory.html | SOAPBOX The 22 Million Victory | By Shelley Jacobs Mintz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/the-day-lady-died.html | The Day Lady Died | By Frank OHara | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/changes-in-welfare-push-demand-for-child-care.html | Changes in Welfare Push Demand for Child Care | By Peggy McCarthy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-tribeca-the-star-and-the-friend-who-really-knows-her.html | NEIGHBORHOOD REPORT TRIBECA The Star and the Friend Who Really Knows Her | By Bernard Stamler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-critic-s-notebook-clinton-crisis-fine-line-between-news-and-gossip.html | THE PRESIDENT UNDER FIRE THE CRITICS NOTEBOOK In Clinton Crisis Fine Line Between News and Gossip | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-the-garden-mighty-tomatoes-from-little-seeds-do-grow.html | IN THE GARDEN Mighty Tomatoes From Little Seeds Do Grow | By Joan Lee Faust | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/when-the-credit-bubble-bursts.html | When the Credit Bubble Bursts | By Bill Kent | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/federal-travel-stipend-rises-pleasing-hotels-in-manhattan.html | Federal Travel Stipend Rises Pleasing Hotels in Manhattan | By James Dao | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-hand-sees-all.html | PULSE Hand Sees All | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-investigation-single-telephone-call-was-catalyst-for-crisis.html | THE PRESIDENT UNDER FIRE THE INVESTIGATION How a Single Telephone Call Was the Catalyst for a Crisis | This article was reported and written by Stephen Labaton Don van Natta Jr and Jill Abramson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/automobiles/behind-the-wheel-lincoln-town-car-an-old-square-gets-a-hip-transplant.html | BEHIND THE WHEELLincoln Town Car An Old Square Gets a Hip Transplant | By Joseph Siano | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/appearances-beam-me-up-scotty.html | Appearances Beam Me Up Scotty | By Mary Tannen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/spheres-of-influence.html | Spheres of Influence | By Gaddis Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/author-revisits-gloria-steinem-milestones.html | Author Revisits Gloria Steinem Milestones | By Elizabeth Folberth | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/connecticut-guide-193178.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-judges-rule-a-25-year-old-can-sue-for-age-discrimination.html | IN BRIEF Judges Rule a 25YearOld Can Sue for Age Discrimination | By Steve Strunsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/home-grown-musical-master.html | HomeGrown Musical Master | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction-shorter-than-sweet.html | Books in Brief Fiction Shorter Than Sweet | By Erik Burns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-history-14-presidents-have-been-talk-pillow.html | THE PRESIDENT UNDER FIRE THE HISTORY 14 Presidents Have Been The Talk of the Pillow | By B Drummond Ayres Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/backtalk-on-such-a-macho-day-reality-is-a-blur.html | Backtalk On Such a Macho Day Reality Is a Blur | By Robert Lipsyte | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/world/a-west-african-border-with-back-to-back-wars.html | A West African Border With BacktoBack Wars | By Howard W French | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-112151.html | Books in Brief Nonfiction | By David Murray | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/coming-to-america.html | Coming to America | By Robert Wilson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/cuttings-windowsills-in-winter-yield-fragrant-bouquets.html | CUTTINGS Windowsills in Winter Yield Fragrant Bouquets | By Tovah Martin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/a-300year-dress-rehearsal.html | A 300Year Dress Rehearsal | By Richard E Mooney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-west-side-rental-discords-landlords-call-tune.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  In Rental Discords Landlords Call the Tune Housewares Mecca To Close in March | By Janet Allon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/q-and-a-113611.html | Q and A | By Suzanne MacNeille | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/lives-what-barbie-really-taught-me.html | Lives What Barbie Really Taught Me | By Yona Zeldis McDonough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/four-towns-to-put-governments-on-cable-tv.html | Four Towns to Put Governments on Cable TV | By Vivien Kellerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-genocide-recorded-by-victims.html | TRAVEL ADVISORY Genocide Recorded by Victims | By Irvin Molotsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/hamlets.html | Hamlets | By Tom Drury | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/but-will-it-fly.html | But Will It Fly | By John Noble Wilford | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-vows-john-long-and-paulette-owens.html | WEDDINGS VOWS John Long and Paulette Owens | By Lois Smith Brady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/the-president-under-fire-the-intern-tense-home-life-before-moving-to-capitol.html | THE PRESIDENT UNDER FIRE THE INTERN Tense Home Life Before Moving to Capitol | By Melinda Henneberger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/books/grand-delusion.html | Grand Delusion | By Sven Birkerts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-overview-clinton-s-lawyers-scramble-learn-details-inquiry.html | THE PRESIDENT UNDER FIRE THE OVERVIEW CLINTONS LAWYERS SCRAMBLE TO LEARN DETAILS OF INQUIRY | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/shinnecock-powwow-explored-in-film.html | Shinnecock Powwow Explored in Film | By Marcelle S Fischler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/big-city-big-labor-a-blue-collar-past.html | Big City Big Labor A BlueCollar Past | By Tom Shachtman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/patents-process-filing-application-slowly-catching-up-with-technology-available.html | Patents The process of filing an application is slowly catching up with the technology available | By Sabra Chartrand | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/abroad-at-home-lord-high-executioner.html | Abroad at Home Lord High Executioner | By Anthony Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-tapes-dealers-in-secrets-reach-for-record.html | THE PRESIDENT UNDER FIRE THE TAPES Dealers in Secrets Reach for Record | By Tim Weiner and Judith Miller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/rap-empire-unraveling-as-stars-flee.html | Rap Empire Unraveling as Stars Flee | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-notebook-broncos-stellar-running-unravels-packers-blitz-plans.html | SUPER BOWL XXXII NOTEBOOK Broncos Stellar Running Unravels the Packers Blitz Plans | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/iraq-mobilizes-as-britain-sends-carrier.html | Iraq Mobilizes as Britain Sends Carrier | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/mixing-legal-ferocity-courtroom-ballet-defamation-case-sharpton-s-lawyer-most.html | Mixing Legal Ferocity and Courtroom Ballet In Defamation Case Sharptons Lawyer Is the Most Unpredictable Player | By Frank Bruni | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/editorial-observer-finding-qualified-teachers-for-the-dead-zone.html | Editorial Observer Finding Qualified Teachers for the Dead Zone | By Brent Staples | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/hasidic-family-hurt-in-unrest-settles-lawsuit.html | Hasidic Family Hurt in Unrest Settles Lawsuit | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/sports-of-the-times-shakespeare-s-quarterback-finally-wins-the-biggest-game.html | Sports of The Times Shakespeares Quarterback Finally Wins the Biggest Game | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/new-wave-of-screen-phones-is-ready-to-hit-the-market.html | New Wave of Screen Phones Is Ready to Hit the Market | By Laurie J Flynn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/video-network-hopes-to-copy-success-of-spanish-language-radio.html | Video Network Hopes to Copy Success of SpanishLanguage Radio | By Andrea Adelson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-normally-stoic-shanahan-has-a-reason-to-grin.html | SUPER BOWL XXXII Normally Stoic Shanahan Has a Reason to Grin | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/no-frills-just-service-with-a-screen.html | No Frills Just Service With a Screen | By Gordon Arnaut | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/perfecting-his-word-corel-s-feisty-founder-promises-the-company-will-rebound.html | Perfecting His Word Corels Feisty Founder Promises the Company Will Rebound | By Anthony Depalma | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/whatever-happened-to-recess.html | Whatever Happened to Recess | By Polly Morrice | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-overview-white-house-acts-contain-furor-concern-grows.html | THE PRESIDENT UNDER FIRE THE OVERVIEW WHITE HOUSE ACTS TO CONTAIN FUROR AS CONCERN GROWS | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/taking-in-the-sites-a-virtual-trip-to-world-fairs-past.html | Taking In the Sites A Virtual Trip to World Fairs Past | By Henry Fountain | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/television-review-how-the-irish-came-home-to-an-alien-hostile-land.html | TELEVISION REVIEW How the Irish Came Home To an Alien Hostile Land | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/one-step-back-where-are-the-elixirs-of-yesteryear-when-we-hurt.html | ONE STEP BACK Where Are the Elixirs of Yesteryear When We Hurt | By Greil Marcus | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-notebook-not-going-to-disneyland.html | SUPER BOWL XXXII NOTEBOOK Not Going to Disneyland | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/on-pro-football-too-much-confidence-second-time-around.html | ON PRO FOOTBALL Too Much Confidence Second Time Around | By Mike Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/sports-of-the-times-instead-of-a-dynasty-the-beginning-of-the-end-in-green-bay.html | Sports of The Times Instead of a Dynasty the Beginning of the End in Green Bay | By William C Rhoden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/the-media-business-advertising-addenda-p-g-decision-prompts-a-change.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Decision Prompts a Change | By Daniel M Gold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/health-gap-grows-with-black-americans-trailing-whites-studies-say.html | Health Gap Grows With Black Americans Trailing Whites Studies Say | By Peter T Kilborn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/some-doubts-on-lie-detection-by-phone.html | Some Doubts on Lie Detection by Phone | By Matt Richtel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/now-hiring-if-you-re-young.html | Now Hiring If Youre Young | By Norman Matloff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/meat-wholesaler-shot-and-stabbed-to-death-in-his-company-office.html | Meat Wholesaler Shot and Stabbed to Death in His Company Office | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/media-business-advertising-iomega-spending-heavily-loft-its-brand-into-name.html | THE MEDIA BUSINESS ADVERTISING Iomega is spending heavily to loft its brand into the namerecognition stratosphere | By Daniel M Gold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-notebook-holmgren-s-replay-campaign.html | SUPER BOWL XXXII NOTEBOOK Holmgrens Replay Campaign | By Tom Jolly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/on-hockey-the-rangers-approach-a-crucial-stretch.html | ON HOCKEY The Rangers Approach a Crucial Stretch | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/mayor-urges-separation-of-high-schoolers-past-the-fifth-year.html | Mayor Urges Separation of High Schoolers Past the Fifth Year | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/books/books-of-the-times-a-call-for-elegantly-simple-software.html | BOOKS OF THE TIMES A Call for Elegantly Simple Software | By Christopher LehmannHaupt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-speech-president-preparing-message-policy-not-predicament.html | THE PRESIDENT UNDER FIRE THE SPEECH President Preparing Message On Policy Not Predicament | By Alison Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/lawyer-s-suit-challenges-women-only-gyms.html | Lawyers Suit Challenges WomenOnly Gyms | By Carey Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/countdown-on-iraq-us-weighs-february-attack.html | Countdown on Iraq US Weighs February Attack | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/technology-connections-film-blade-runner-lives-game-maybe-our-vision-future.html | TECHNOLOGY CONNECTIONS The film Blade Runner lives on in a game and maybe in our vision of the future | By Edward Rothstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/in-africa-reality-of-technology-falls-short.html | In Africa Reality of Technology Falls Short | By Howard W French | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/pope-cuba-reporter-s-notebook-pious-curious-share-historic-moment.html | THE POPE IN CUBA REPORTERS NOTEBOOK The Pious and the Curious Share a Historic Moment | By Rachel L Swarns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-internet-cyberspace-alert-for-more-scandal.html | THE PRESIDENT UNDER FIRE THE INTERNET Cyberspace Is on Alert For More Scandal News | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-prosecution-wide-net-is-cast-to-confirm-accusations.html | THE PRESIDENT UNDER FIRE THE PROSECUTION Wide Net Is Cast to Confirm Accusations | By Stephen Labaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/tv-sports-lead-in-show-drags-down-a-good-game.html | TV SPORTS LeadIn Show Drags Down A Good Game | By Richard Sandomir | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/the-neediest-cases-big-gifts-and-small-ones-find-welcome-in-the-fund.html | The Neediest Cases Big Gifts and Small Ones Find Welcome in the Fund | By Adam Gershenson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/the-pope-in-cuba-the-overview-pope-asks-cubans-to-seek-new-path-toward-freedom.html | THE POPE IN CUBA THE OVERVIEW POPE ASKS CUBANS TO SEEK NEW PATH TOWARD FREEDOM | By Larry Rohter | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/music-review-rorems-s-songs-offer-a-guided-tour-through-life.html | MUSIC REVIEW Rorems Songs Offer a Guided Tour Through Life | By Bernard Holland | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-scoop-cautious-newsweek-reaps-much-of-the-credit.html | THE PRESIDENT UNDER FIRE THE SCOOP Cautious Newsweek Reaps Much of the Credit | By Robin Pogrebin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/pro-basketball-gatling-returns-shoots-and-shows-some-rust.html | PRO BASKETBALL Gatling Returns Shoots And Shows Some Rust | By Steve Popper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/tennis-woodbridge-australia-s-last-hope-is-upset-by-escude.html | TENNIS Woodbridge Australias Last Hope Is Upset by Escude | By Robin Finn | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/gen-ralph-c-smith-honored-for-war-bravery-dies-at-104.html | Gen Ralph C Smith Honored For War Bravery Dies at 104 | By Eric Pace | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/when-the-truth-hurts.html | When the Truth Hurts | By Janna Malamud Smith | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/the-media-business-advertising-addenda-people-263800.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Daniel M Gold | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-legal-power-some-experts-are-faulting-counsel-law.html | THE PRESIDENT UNDER FIRE THE LEGAL POWER Some Experts Are Faulting Counsel Law | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/theater/theater-review-a-cry-of-a-prophetic-voice-in-all-that-sound-and-fury.html | THEATER REVIEW A Cry of a Prophetic Voice In All That Sound and Fury | By Peter Marks | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-mood-surreal-air-envelops-capital-some-change-subject.html | THE PRESIDENT UNDER FIRE THE MOOD Surreal Air Envelops Capital As Some Change the Subject | By R W Apple Jr and Adam Nagourney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/continental-weighs-merger-bids-from-both-delta-and-northwest.html | Continental Weighs Merger Bids From Both Delta and Northwest | By Laura M Holson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/red-cross-is-criticized-on-deal-with-manufacturer.html | Red Cross Is Criticized on Deal With Manufacturer | By Glenn Collins | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/4-men-and-3-teen-age-girls-arrested-in-kidnapping-of-prosecutor.html | 4 Men and 3 TeenAge Girls Arrested in Kidnapping of Prosecutor | By Michael Cooper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/britain-s-top-ulster-official-chides-guerrillas-over-attacks.html | Britains Top Ulster Official Chides Guerrillas Over Attacks | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/tennis-williams-and-davenport-stage-routs-under-roof.html | TENNIS Williams and Davenport Stage Routs Under Roof | By Robin Finn | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-after-a-tough-start-the-broncos-don-t-panic.html | SUPER BOWL XXXII After a Tough Start The Broncos Dont Panic | By Tom Jolly | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/college-basketball-shots-fall-for-lopez-and-the-good-times-follow.html | COLLEGE BASKETBALL Shots Fall for Lopez and the Good Times Follow | By Jack Curry | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/movies/various-guises-of-misery-in-sundance-winners.html | Various Guises of Misery in Sundance Winners | By Janet Maslin | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/pop-review-damone-in-sinatra-hits-does-it-his-own-way.html | POP REVIEW Damone in Sinatra Hits Does It His Own Way | By Ann Powers | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/unlike-microsoft-intel-opts-to-speak-softly-on-antitrust-issues.html | Unlike Microsoft Intel Opts to Speak Softly on Antitrust Issues | By Steve Lohr | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-voters-gary-hart-s-hometown-residents-view-sex-scandal-with.html | THE PRESIDENT UNDER FIRE THE VOTERS In Gary Harts Hometown Residents View Sex Scandal With Disgust | By James Brooke | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/three-giants-of-pc-world-turn-focus-to-speed.html | Three Giants Of PC World Turn Focus To Speed | By Seth Schiesel | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/jay-monahan-is-dead-at-42-covered-law-for-nbc-news.html | Jay Monahan Is Dead at 42 Covered Law For NBC News | By David Rohde | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/nhl-yesterday-another-day-at-the-office.html | NHL YESTERDAY Another Day at The Office | By Ed Willes | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/the-pope-in-cuba-the-two-men-pope-captivates-his-marxist-host.html | THE POPE IN CUBA THE TWO MEN Pope Captivates His Marxist Host | By Celestine Bohlen | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/jazz-review-swinging-from-style-to-style.html | JAZZ REVIEW Swinging From Style To Style | By Peter Watrous | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/theater/delay-in-capeman-opening-a-tale-of-tough-decisions.html | Delay in Capeman Opening A Tale of Tough Decisions | By Stephen J Dubner and Rick Lyman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-theme-clinton-wants-use-surplus-for-social-security.html | THE PRESIDENT UNDER FIRE THE THEME Clinton Wants to Use Surplus for Social Security | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/media-publishing-for-book-clubs-big-increase-sales-coming-smaller-niches.html | MEDIA PUBLISHING For book clubs the big increase in sales is coming in smaller niches | By Doreen Carvajal | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/rell-sunn-47-hawaiian-surfing-champion.html | Rell Sunn 47 Hawaiian Surfing Champion | By Robert Mcg Thomas Jr | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/bridge-norwegians-take-pairs-title-by-an-overwhelming-margin.html | BRIDGE Norwegians Take Pairs Title By an Overwhelming Margin | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/turkish-inquiry-links-government-agents-to-assassinations.html | Turkish Inquiry Links Government Agents to Assassinations | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/metro-matters-the-state-of-the-state-of-whatever.html | Metro Matters The State Of the State Of Whatever | By Elizabeth Kolbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/golf-parnevik-gets-first-pga-tour-victory.html | GOLF Parnevik Gets First PGA Tour Victory | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/were-the-guns-too-loud-irish-soldiers-take-issue-to-court.html | Were the Guns Too Loud Irish Soldiers Take Issue to Court | By James F Clarity | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/movies/real-life-intrudes-on-political-movie.html | Real Life Intrudes On Political Movie | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-even-a-migraine-doesn-t-slow-down-davis-on-his-way-to-the-mvp.html | SUPER BOWL XXXII Even a Migraine Doesnt Slow Down Davis on His Way to the MVP | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/dance-review-from-rituals-to-boxers-fauns-and-disco-queens.html | DANCE REVIEW From Rituals To Boxers Fauns and Disco Queens | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-lawyers-presidential-advisers-are-preparing-fight-three.html | THE PRESIDENT UNDER FIRE THE LAWYERS Presidential Advisers Are Preparing to Fight a ThreeFront War | By Neil A Lewis and James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/soccer-roundup-italy-juventus-stays-on-course.html | SOCCER ROUNDUP ITALY Juventus Stays On Course | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/gallons-and-dollars-match-so-gas-sells-fast.html | Gallons and Dollars Match So Gas Sells Fast | By David M Halbfinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/colleges-men-s-basketball-younger-greer-paces-knights-win.html | COLLEGES MENS BASKETBALL Younger Greer Paces Knights Win | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/essay-speechwriter-s-draft.html | Essay Speechwriters Draft | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/opera-review-two-debuts-at-met-conductor-and-baritone.html | OPERA REVIEW Two Debuts at Met Conductor and Baritone | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/pro-basketball-mutombo-edges-out-ewing-as-all-star-starter.html | PRO BASKETBALL Mutombo Edges Out Ewing as AllStar Starter | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/us/booming-stock-market-changes-rankings-in-philanthropy.html | Booming Stock Market Changes Rankings in Philanthropy | By Judith Miller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/owners-of-fallen-building-called-negligent.html | Owners of Fallen Building Called Negligent | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/pataki-s-plan-to-end-parole-is-tougher-than-other-states-moves.html | Patakis Plan to End Parole Is Tougher Than Other States Moves | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/enter-geekdom-s-diaper-dandy-can-you-explain-this-sigmund.html | Enter Geekdoms Diaper Dandy Can You Explain This Sigmund | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/pope-cuba-faithful-ex-leftist-finds-rebirth-church-he-forsook.html | THE POPE IN CUBA THE FAITHFUL An ExLeftist Finds Rebirth in the Church He Forsook | By Mirta Ojito | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/the-media-business-advertising-addenda-macmanus-and-ayer-appoint-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus and Ayer Appoint Executives | By Daniel M Gold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/internet-group-challenges-us-over-web-addresses.html | Internet Group Challenges US Over Web Addresses | By Amy Harmon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/world/london-journal-scare-or-no-the-britons-are-still-mad-about-beef.html | London Journal Scare or No the Britons Are Still Mad About Beef | By Sarah Lyall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-victory-last-for-elway-davis-scores-3-times-broncos-end-afc-s.html | SUPER BOWL XXXII VICTORY AT LAST FOR ELWAY Davis Scores 3 Times as Broncos End AFCs 13Game Slide | By Thomas George | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/business/alan-millstein-54-consultant-to-retail-and-fashion-industry.html | Alan Millstein 54 Consultant To Retail and Fashion Industry | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/music-review-four-string-players-as-conquering-heroes.html | MUSIC REVIEW Four String Players As Conquering Heroes | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/metropolitan-diary-257508.html | Metropolitan Diary | By Ron Alexander | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/personal-computers-picture-phone-finally-approaching-a-clear-focus.html | PERSONAL COMPUTERS Picture Phone Finally Approaching a Clear Focus | By Stephen Manes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/private-group-offers-bonus-pay-as-a-spur-to-city-s-public-schools.html | Private Group Offers Bonus Pay As a Spur to Citys Public Schools | By Randy Kennedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/hockey-flyers-are-the-wrong-medicine-for-the-islanders-woes.html | HOCKEY Flyers Are the Wrong Medicine for the Islanders Woes | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-congress-some-optimistic-words-break-democratic-silence.html | THE PRESIDENT UNDER FIRE THE CONGRESS Some Optimistic Words Break Democratic Silence on Clinton | By Lizette Alvarez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/republicans-back-clinton-on-the-use-of-force-on-iraqis.html | Republicans Back Clinton on the Use Of Force on Iraqis | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/sh inichi-suzuki-dies-at-99-began-music-education-method.html | Shinichi Suzuki Dies at 99 Began Music Education Method | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-27 | https://www.nytimes.com/1998/01/27/opinio n/on-my-mind-the-scandal-and-iraq.html | On My Mind The Scandal and Iraq | By A M Rosenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/scienc e/cape-royds-journal-where-heroes-camped-ancient-cornmeal-and-penguins.html | CAPE ROYDS JOURNAL Where Heroes Camped Ancient Cornmeal and Penguins | By Cornelia Dean | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/ baseball-yankee-pitcher-on-lookout-for-trade.html | BASEBALL Yankee Pitcher on Lookout for Trade | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/busine ss/media-business-advertising-levi-strauss-dismisses-foote-cone-its-domestic-jeans.html | THE MEDIA BUSINESS ADVERTISING Levi Strauss dismisses Foote Cone from its domestic jeans account after 68 years | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregi on/the-neediest-cases-charting-a-life-s-course-with-the-help-of-a-suit.html | The Neediest Cases Charting a Lifes Course With the Help of a Suit | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/ college-basketball-notebook-st-johns-redhot-red-storm-vows-to-stay.html | COLLEGE BASKETBALL NOTEBOOK ST JOHNS RedHot Red Storm Vows to Stay Aggressive | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-rock-279552.html | IN PERFORMANCE ROCK | By Ann Powers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregi on/port-authority-is-to-consider-bridge-parallel-to-the-goethals.html | Port Authority Is to Consider Bridge Parallel to the Goethals | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/app ellate-ruling-may-return-woman-to-jail-in-a-murder-case.html | Appellate Ruling May Return Woman to Jail in a Murder Case | By Jan Hoffman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/ israelis-to-discuss-phasing-out-1.2-billion-us-economic-aid.html | Israelis to Discuss Phasing Out 12 Billion US Economic Aid | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/busine ss/northwest-air-getting-control-of-continental.html | Northwest Air Getting Control Of Continental | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/ weapons-inspection-chief-tells-of-iraqi-tricks.html | Weapons Inspection Chief Tells of Iraqi Tricks | By Christopher S Wren | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/ aksum-journal-found-in-ethiopia-keepers-of-the-lost-ark.html | Aksum Journal Found in Ethiopia Keepers of the Lost Ark | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/ after-steady-start-romania-s-centrist-government-begins-to-falter.html | After Steady Start Romanias Centrist Government Begins to Falter | By Jane Perlez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/top-court-rules-on-false-denial-of-guilt.html | Top Court Rules on False Denial of Guilt | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregi on/giuliani-back-in-the-fold-formally-endorses-pataki.html | Giuliani Back in the Fold Formally Endorses Pataki | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/sports-of-the-times-the-broncos-climb-from-nowhere.html | Sports of The Times The Broncos Climb From Nowhere | By Dave Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/the-president-under-fire-the-hometown-a-deep-weariness-in-little-rock.html | THE PRESIDENT UNDER FIRE THE HOMETOWN A Deep Weariness in Little Rock | By Kevin Sack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-media-business-international-herald-tribune-appoints-2-to-top-positions.html | THE MEDIA BUSINESS International Herald Tribune Appoints 2 to Top Positions | By Iver Peterson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/at-at-t-taking-news-of-cutbacks-in-stride.html | At ATT Taking News of Cutbacks in Stride | By Ronald Smothers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-briefs-bank-of-japan-officials-voice-negative-views.html | INTERNATIONAL BRIEFS Bank of Japan Officials Voice Negative Views | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/plus-track-and-field-millrose-games-american-sprinters-outline-goals.html | PLUS TRACK AND FIELD  MILLROSE GAMES American Sprinters Outline Goals | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/health-watch-socially-inhibited-at-risk.html | Health Watch Socially Inhibited at Risk | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-a-time-and-place-for-everything.html | SUPER BOWL XXXII NOTEBOOK A Time and Place for Everything | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-before-super-sunday-raids-then-arrests.html | SUPER BOWL XXXII Before Super Sunday Raids Then Arrests | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/alter-law-on-contractors-giuliani-urges-legislators.html | Alter Law on Contractors Giuliani Urges Legislators | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/beluga-thrives-again-in-st-lawrence.html | Beluga Thrives Again in St Lawrence | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-a-tenor-stumbles-but-others-recover.html | MUSIC REVIEW A Tenor Stumbles But Others Recover | By Bernard Holland | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-jazz-279579.html | IN PERFORMANCE JAZZ | By Ann Powers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-public-view-clinton-job-rating-remains-high-despite-doubts.html | THE PRESIDENT UNDER FIRE THE PUBLIC VIEW Clinton Job Rating Remains High Despite Doubts on Moral Values | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/personal-health-menopause-begins-silently-before-its-symptoms.html | PERSONAL HEALTH Menopause Begins Silently Before Its Symptoms | By Jane E Brody | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/separate-jobs-for-blind-spur-a-spirited-debate.html | Separate Jobs for Blind Spur a Spirited Debate | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-reports-at-t-maps-its-battle-plan-for-escalating-phone-wars.html | COMPANY REPORTS ATT Maps Its Battle Plan For Escalating Phone Wars | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/possible-settlement-stalls-in-crown-heights-lawsuit.html | Possible Settlement Stalls In Crown Heights Lawsuit | By Joseph P Fried | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/200-million-aid-pact.html | 200 Million AID Pact | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/bullet-wounds-rider-on-a-train-in-newark.html | Bullet Wounds Rider on a Train in Newark | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-overview-clinton-emphatically-denies-affair-with-ex-intern.html | THE PRESIDENT UNDER FIRE THE OVERVIEW Clinton Emphatically Denies an Affair With ExIntern Lawyers Say He Is Distracted by Events | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/tennis-davenport-ousts-williams-after-scare.html | TENNIS Davenport Ousts Williams After Scare | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/science-watch-chemical-lunch-for-termites.html | SCIENCE WATCH Chemical Lunch for Termites | By Karen Freeman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/a-rush-away-from-judgment-juror-who-helped-convict-a-man-now-pays.html | A Rush Away From Judgment Juror Who Helped Convict a Man Now Pays for His Appeal | By Carole Burns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-business-2-top-japanese-bank-inspectors-arrested-accused-bribery.html | INTERNATIONAL BUSINESS 2 Top Japanese Bank Inspectors Arrested and Accused in Bribery | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-fulton-financial-agrees-to-acquire-ambassador-bank.html | COMPANY NEWS FULTON FINANCIAL AGREES TO ACQUIRE AMBASSADOR BANK | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/style/review-fashion-french-couture-sets-pace-again.html | ReviewFashion French Couture Sets Pace Again | By Constance C R White | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/tv-sports-last-half-hour-rang-the-nielsen-bell.html | TV SPORTS Last HalfHour Rang the Nielsen Bell | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/studying-aging-in-space-send-an-aging-astronaut.html | Studying Aging in Space Send an Aging Astronaut | By Lawrence K Altman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/data-show-recent-burning-of-amazon-is-worst-ever.html | Data Show Recent Burning of Amazon Is Worst Ever | By Diana Jean Schemo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/pro-basketball-knick-mastery-ends-at-5-years-and-21-games.html | PRO BASKETBALL Knick Mastery Ends at 5 Years And 21 Games | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-a-festival-of-works-from-scandinavia.html | MUSIC REVIEW A Festival of Works From Scandinavia | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/buttressing-fortress-compaq-deal-for-digital-expands-pc-leader-s-footing.html | The Buttressing of Fortress Compaq Deal for Digital Expands PC Leaders Footing in Computer Industry | By Steve Lohr | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-business-indonesia-introduces-key-banking-changes.html | INTERNATIONAL BUSINESS Indonesia Introduces Key Banking Changes | By Seth Mydans | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/pedestrians-in-peril.html | Pedestrians in Peril | By Charles Komanoff | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-intern-unlikely-legal-team-puts-ball-starr-s-court.html | THE PRESIDENT UNDER FIRE THE INTERN An Unlikely Legal Team Puts the Ball in Starrs Court | By Don van Natta Jr | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-packers-big-test-is-to-keep-team-intact.html | SUPER BOWL XXXII Packers Big Test Is to Keep Team Intact | By Mike Freeman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/tennis-agassi-s-run-finally-arrives-at-its-finish.html | TENNIS Agassis Run Finally Arrives at Its Finish | By Robin Finn | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/chess-russian-wins-tournament-on-path-to-women-s-title.html | CHESS Russian Wins Tournament On Path to Womens Title | By Robert Byrne | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-laidlaw-environmental-adjusts-bid-for-safety-kleen.html | COMPANY NEWS LAIDLAW ENVIRONMENTAL ADJUSTS BID FOR SAFETYKLEEN | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/books/a-divided-response-to-hughes-poems.html | A Divided Response To Hughes Poems | By Sarah Lyall | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/in-a-first-schools-report-on-funds-spent-and-not-spent.html | In a First Schools Report on Funds Spent and Not Spent | By Anemona Hartocollis | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/style/by-design-flutterings-of-summer.html | By Design Flutterings of Summer | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/essay-the-poetry-of-the-pharmacopeia-often-subtle-and-subliminal.html | ESSAY The Poetry of the Pharmacopeia Often Subtle and Subliminal | By Abigail Zuger | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/books/books-of-the-times-detective-mike-hoolihan-she-s-tough.html | BOOKS OF THE TIMES Detective Mike Hoolihan Shes Tough | By Michiko Kakutani | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/style/patterns-274666.html | Patterns | By AnneMarie Schiro | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/canadian-energy-concerns-in-deals-as-merger-pace-quickens.html | Canadian Energy Concerns in Deals as Merger Pace Quickens | By Agis Salpukas | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-briefs-british-food-company-sells-unit-to-2-buyers.html | INTERNATIONAL BRIEFS British Food Company Sells Unit to 2 Buyers | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/compaq-is-buying-digital-aiming-challenge-at-ibm.html | Compaq Is Buying Digital Aiming Challenge at IBM | By Saul Hansell | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-business-lipton-to-phase-out-plant-in-new-jersey.html | Metro Business Lipton to Phase Out Plant in New Jersey | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-dance-279587.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/teacher-groups-to-merge-creating-largest-us-union.html | Teacher Groups to Merge Creating Largest US Union | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-reports-gm-reports-strong-4th-quarter-earnings.html | COMPANY REPORTS GM Reports Strong 4thQuarter Earnings | By Robyn Meredith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-losing-their-place.html | PUBLIC LIVES Losing Their Place | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/research-finds-risk-in-early-test-of-fetus.html | Research Finds Risk In Early Test of Fetus | By Denise Grady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/hockey-graves-s-2-goals-help-depleted-rangers-tie.html | HOCKEY Gravess 2 Goals Help Depleted Rangers Tie | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-strategist-veteran-fighter-returns-ring-finds-his-corner.html | THE PRESIDENT UNDER FIRE THE STRATEGIST A Veteran Fighter Returns to the Ring and Finds His Corner With Ease | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/master-class-for-budding-scientists.html | Master Class for Budding Scientists | By Randal C Archibold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/theater/theater-review-just-about-everyone-o-casey-ever-knew.html | THEATER REVIEW Just About Everyone OCasey Ever Knew | By D J R Bruckner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-markets-stocks-investors-remain-cautious-as-questions-cloud-markets.html | THE MARKETS STOCKS Investors Remain Cautious As Questions Cloud Markets | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-gothic-energy-completes-amoco-property-purchase.html | COMPANY NEWS GOTHIC ENERGY COMPLETES AMOCO PROPERTY PURCHASE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-investigation-clinton-emphatically-denies-affair-with-ex.html | THE PRESIDENT UNDER FIRE THE INVESTIGATION Clinton Emphatically Denies an Affair With ExIntern Reports of Visit Despite Limits on Access | By Stephen Labaton and Jeff Gerth | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-media-notebook-rules-flux-organizations-face-tough-calls.html | THE PRESIDENT UNDER FIRE MEDIA NOTEBOOK Rules in Flux News Organizations Face Tough Calls on Unverified Facts | By Janny Scott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-atonality-inevitable-a-piece-that-says-so.html | MUSIC REVIEW Atonality Inevitable A Piece That Says So | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/former-aide-to-carey-and-cuomo-enters-race-for-governor.html | Former Aide to Carey and Cuomo Enters Race for Governor | By Bruce Lambert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/former-sec-lawyer-gets-jail-term.html | Former SEC Lawyer Gets Jail Term | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-classical-music-279560.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/movies/seinfeld-producers-wonder-now-what.html | Seinfeld Producers Wonder Now What | By James Sterngold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-spreading-praise-around.html | SUPER BOWL XXXII NOTEBOOK Spreading Praise Around | By Bill Pennington | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/science-watch-poland-s-sleepless-bears.html | SCIENCE WATCH Polands Sleepless Bears | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/baseball-yankees-are-still-talking-with-twins-on-knoblauch.html | BASEBALL Yankees Are Still Talking With Twins on Knoblauch | By Buster Olney | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/books/new-translation-of-aesop-finds-a-still-beastlier-side.html | New Translation of Aesop Finds a Still Beastlier Side | By Dinitia Smith | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/who-s-a-jew-puzzle-gets-more-tangled.html | Whos a Jew Puzzle Gets More Tangled | By Serge Schmemann | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/q-a-266299.html | QA | By C Claiborne Ray | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/dance-review-from-estonia-and-japan-in-harmony.html | DANCE REVIEW From Estonia and Japan in Harmony | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/sex-education-classes-will-get-federal-aid.html | Sex Education Classes Will Get Federal Aid | By Abby Goodnough | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/times-square-jolted-again-this-time-by-falling-crane.html | Times Square Jolted Again This Time by Falling Crane | By Lynette Holloway | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-briefs-spinoff-is-planned-for-british-dairy-unit.html | INTERNATIONAL BRIEFS Spinoff Is Planned For British Dairy Unit | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-tmb-affiliate-to-buy-a-business-from-itt-industries.html | COMPANY NEWS TMB AFFILIATE TO BUY A BUSINESS FROM ITT INDUSTRIES | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/style/review-fashion-touches-of-spice-in-a-tepid-stew.html | ReviewFashion Touches of Spice In a Tepid Stew | By Constance C R White | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-markets-bonds-prices-rally-after-fridays-sharp-selloff-as-dollar-gains.html | THE MARKETS BONDS Prices Rally After Fridays Sharp Selloff as Dollar Gains | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/4-convicted-in-corruption-at-union-for-transit-police.html | 4 Convicted in Corruption At Union for Transit Police | By John Sullivan | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/merger-what-merger-call-it-a-joint-venture.html | Merger What Merger Call It a Joint Venture | By Laura M Holson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/in-harlem-mrs-clinton-wins-laurels-for-loyalty.html | In Harlem Mrs Clinton Wins Laurels For Loyalty | By Barry Bearak | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-green-to-stay-as-coach-of-vikings.html | SUPER BOWL XXXII NOTEBOOK Green To Stay As Coach Of Vikings | By Mike Freeman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-first-lady-mrs-clinton-harlem-portrait-resilience.html | THE PRESIDENT UNDER FIRE THE FIRST LADY Mrs Clinton in Harlem A Portrait of Resilience | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/if-climate-changes-it-may-change-quickly.html | If Climate Changes It May Change Quickly | By William K Stevens | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/nagano-1998-olympic-profile-american-lugers-find-perfect-fit.html | NAGANO 1998 OLYMPIC PROFILE American Lugers Find Perfect Fit | By Christopher Clarey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/yeltsin-sends-envoy-to-iraq-to-try-to-finesse-crisis-with-the-us.html | Yeltsin Sends Envoy to Iraq to Try to Finesse Crisis With the US | By Michael Specter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/pro-basketball-as-hearings-open-broader-issues-rest-on-sprewell-s-case.html | PRO BASKETBALL As Hearings Open Broader Issues Rest on Sprewells Case | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-media-business-advertising-addenda-ggt-is-in-talks-to-be-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GGT Is in Talks To Be Acquired | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-drums-hymns-and-airs-bound-to-home.html | MUSIC REVIEW Drums Hymns And Airs Bound To Home | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/high-court-to-hear-dispute-on-opening-phone-markets.html | High Court to Hear Dispute On Opening Phone Markets | By Linda Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/gay-sailor-s-dismissal-is-blocked.html | Gay Sailors Dismissal Is Blocked | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-all-eyes-find-the-book-agent.html | PUBLIC LIVES All Eyes Find the Book Agent | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/small-group-of-protestants-quits-talks-on-ulster.html | Small Group Of Protestants Quits Talks On Ulster | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-no-illusions-for-historian-and-friend-of-bill.html | PUBLIC LIVES No Illusions for Historian and Friend of Bill | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-message-clinton-proposes-spending-25-billion-education.html | THE PRESIDENT UNDER FIRE THE MESSAGE Clinton Proposes Spending 25 Billion on Education | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-surprised-by-strategy.html | SUPER BOWL XXXII NOTEBOOK Surprised by Strategy | By Bill Pennington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/foreign-affairs-character-suicide.html | Foreign Affairs Character Suicide | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-their-eyes-not-on-the-game.html | PUBLIC LIVES Their Eyes Not on the Game | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/poetic-justice-for-sylvia-plath.html | Poetic Justice for Sylvia Plath | By Diane Wood Middlebrook | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-book-finds-a-place.html | PUBLIC LIVES Book Finds a Place | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/denver-s-dot-on-map-swells-in-the-afterglow.html | Denvers Dot on Map Swells in the Afterglow | By James Brooke | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/business/markets-market-place-securities-markets-reach-preliminary-agreement-making.html | THE MARKETS Market Place Securities markets reach a preliminary agreement on making circuit breakers less restrictive | By Floyd Norris | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/health-watch-death-rates-highest-on-tv.html | Health Watch Death Rates Highest on TV | By Karen Freeman | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/theater/arts-in-america-a-star-went-to-find-inspiration-little-did-he-know.html | ARTS IN AMERICA A Star Went to Find Inspiration Little Did He Know | By Michael Janofsky | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/science/faulty-rivets-emerge-as-clues-to-titanic-disaster.html | Faulty Rivets Emerge as Clues To Titanic Disaster | By William J Broad | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/on-pro-football-building-a-championship-on-a-loss.html | ON PRO FOOTBALL Building a Championship on a Loss | By Thomas George | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/world/after-the-visit-mission-lies-now-with-cuban-church.html | After the Visit Mission Lies Now With Cuban Church | By Larry Rohter | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/city-prohibits-firecrackers-in-chinatown-for-2d-year.html | City Prohibits Firecrackers In Chinatown For 2d Year | By Jane H Lii | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-process-president-s-lawyers-seek-earlier-trial-date-paula.html | THE PRESIDENT UNDER FIRE THE PROCESS Presidents Lawyers Seek Earlier Trial Date in Paula Joness Sexual Lawsuit | By Neil A Lewis | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/amoco-to-split-stock-2-for-1.html | Amoco to Split Stock 2 for 1 | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/movies/critic-s-notebook-the-new-film-hero-twisted-neurotic-triumphant.html | Critics Notebook The New Film Hero Twisted Neurotic Triumphant | By Margo Jefferson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/drug-makers-post-banner-profits-in-quarter.html | Drug Makers Post Banner Profits in Quarter | By David J Morrow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/critic-s-notebook-library-lp-s-for-lending-bite-the-dust.html | CRITICS NOTEBOOK Library LPs For Lending Bite the Dust | By Allan Kozinn | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/gates-goes-on-the-offensive-during-silicon-valley-visit.html | Gates Goes on the Offensive During Silicon Valley Visit | By John Markoff | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-media-business-advertising-addenda-euro-rscg-unit-in-reorganization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Unit In Reorganization | By Stuart Elliott | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/donald-davis-69-actor-in-challenging-roles.html | Donald Davis 69 Actor in Challenging Roles | By Mel Gussow | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-lost-in-translation.html | PUBLIC LIVES Lost in Translation | By James Barron With Phoebe Hoban | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/w-d-edmonds-dies-at-94-author-of-historical-novels.html | W D Edmonds Dies at 94 Author of Historical Novels | By Sarah Boxer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/mta-backs-plan-to-build-mall-over-brooklyn-terminal.html | MTA Backs Plan to Build Mall Over Brooklyn Terminal | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/television-review-the-life-she-s-led-after-a-famous-case.html | TELEVISION REVIEW The Life Shes Led After a Famous Case | By Walter Goodman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/giuliani-plans-budget-seeking-modest-growth-for-spending.html | Giuliani Plans Budget Seeking Modest Growth For Spending | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/20-charged-with-helping-13000-cheat-on-test-for-citizenship.html | 20 Charged With Helping 13000 Cheat on Test for Citizenship | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/sips-beet-chips-meet-belgian-beer.html | Sips Beet Chips Meet Belgian Beer | By Amanda Hesser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/commercial-real-estate-mayor-s-prerogative-rethinking-city-s-street-furniture.html | Commercial Real Estate A Mayors Prerogative Rethinking the Citys Street Furniture | By David W Dunlap | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/j-c-penney-shutting-75-stores-and-cutting-4900-employees.html | J C Penney Shutting 75 Stores And Cutting 4900 Employees | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-news-analysis-the-subtext-vs-the-text.html | STATE OF THE UNION NEWS ANALYSIS The Subtext Vs the Text | By R W Apple Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/henry-a-loeb-dies-at-90-philanthropist-and-financier.html | Henry A Loeb Dies at 90 Philanthropist and Financier | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/theater/the-relaxed-revolutionary-of-ragtime.html | The Relaxed Revolutionary of Ragtime | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/a-new-restaurant-replaces-a-village-landmark.html | A New Restaurant Replaces a Village Landmark | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/civilians-will-be-in-harm-s-way-if-baghdad-is-hit.html | Civilians Will Be in Harms Way if Baghdad Is Hit | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/college-basketball-academics-over-athletics.html | COLLEGE BASKETBALL Academics Over Athletics | By Jack Curry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/baseball-posada-wants-career-to-enter-present-tense.html | BASEBALL Posada Wants Career to Enter Present Tense | By Jack Curry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/top-woman-in-iran-s-government-once-spoke-for-hostage-takers.html | Top Woman in Irans Government Once Spoke for HostageTakers | By Elaine Sciolino | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-in-their-words.html | PUBLIC LIVES In Their Words | By James Barron With Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/restless-music-fans-hungry-for-new-young-record-buyers-show-little-loyalty-bands.html | Restless Music Fans Hungry for the New Young Record Buyers Show Little Loyalty to Bands | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/governor-s-inmate-estimates-were-too-high-memo-says.html | Governors Inmate Estimates Were Too High Memo Says | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/business-travel-proposed-alliance-between-continental-northwest-expected-push.html | Business Travel Proposed alliance between Continental and Northwest is expected to push air fares higher | By Edwin McDowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/hong-kong-journal-the-year-of-the-fortuneteller-misfortune-abounds.html | Hong Kong Journal The Year of the Fortuneteller Misfortune Abounds | By Edward A Gargan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-allstate-to-acquire-canadian-insurance-company.html | COMPANY NEWS ALLSTATE TO ACQUIRE CANADIAN INSURANCE COMPANY | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/hockey-leetch-hopes-he-can-return-to-play-soon.html | HOCKEY Leetch Hopes He Can Return to Play Soon | By Steve Popper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/iraqis-must-end-defiance-on-arms-clinton-warns.html | Iraqis Must End Defiance On Arms Clinton Warns | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/study-faults-communities-along-sound-over-pollution.html | Study Faults Communities Along Sound Over Pollution | By Andrew C Revkin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/sir-anthony-glyn-75-author-known-for-spirit-and-diversity.html | Sir Anthony Glyn 75 Author Known For Spirit and Diversity | By Sarah Lyall | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/restaurants-a-fresh-act-invigorates-an-old-room.html | Restaurants A Fresh Act Invigorates an Old Room | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-clinton-shelving-98-trade-bill-in-favor-of-new-imf-funds.html | INTERNATIONAL BUSINESS Clinton Shelving 98 Trade Bill In Favor of New IMF Funds | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-overview-clinton-with-crisis-swirling-puts-focus-social-security.html | STATE OF THE UNION THE OVERVIEW CLINTON WITH CRISIS SWIRLING PUTS FOCUS ON SOCIAL SECURITY IN UPBEAT STATE OF UNION TALK | By John M Broder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-sage-group-to-buy-state-of-the-art.html | COMPANY NEWS SAGE GROUP TO BUY STATE OF THE ART | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-reaction-tics-and-gestures-steal-the-show.html | STATE OF THE UNION REACTION Tics and Gestures Steal the Show | By N R Kleinfield | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27185 of 33266

| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/music-review-oldtime-jazz-from-cuba-spacious-and-dynamic-takes-a-new-york-bow.html | MUSIC REVIEW Oldtime Jazz From Cuba Spacious and Dynamic Takes a New York Bow | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/tv-notes-ratings-for-a-crisis.html | TV Notes Ratings for a Crisis | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/jazz-review-forget-new-york-cool-let-s-get-whimsical.html | JAZZ REVIEW Forget New York Cool Lets Get Whimsical | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-media-business-advertising-addenda-several-agencies-named-for-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Named for Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/journal-full-court-press.html | Journal Full Court Press | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-media-notebook-networks-take-a-short-timeout.html | STATE OF THE UNION MEDIA NOTEBOOK Networks Take a Short Timeout | By Janny Scott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-washington-if-only-for-hour-playing-time-honored-rules.html | STATE OF THE UNION IN WASHINGTON If Only for an Hour Playing By the TimeHonored Rules | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/exploding-mousse-and-other-new-oven-woes.html | Exploding Mousse and Other New Oven Woes | By Marian Burros | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/uzbek-leader-dampens-signs-of-islamic-fervor.html | Uzbek Leader Dampens Signs of Islamic Fervor | By Steve Levine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/to-go-takeout-treasures-babka-to-roti.html | To Go Takeout Treasures Babka to Roti | By Eric Asimov | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-business-new-york-city-leads-upstate-in-new-jobs.html | Metro Business New York City Leads Upstate in New Jobs | By Kirk Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/tennis-huber-is-the-next-obstacle-on-steady-march-by-hingis.html | TENNIS Huber Is the Next Obstacle On Steady March by Hingis | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/markets-market-place-gillette-long-favorite-investors-finds-itself-walking-edge.html | THE MARKETS Market Place Gillette long a favorite of investors finds itself walking an edge as thin as one of its razor blades | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-dueling-soaps.html | PUBLIC LIVES Dueling Soaps | By James Barron With Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/layoffs-set-at-apple-unit.html | Layoffs Set at Apple Unit | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/liberties-the-slander-strategy.html | Liberties The Slander Strategy | By Maureen Dowd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/bankrupt-wiz-chain-to-be-bought-by-cablevision-in-surprise-deal.html | Bankrupt Wiz Chain to Be Bought by Cablevision in Surprise Deal | By Nick Ravo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/fake-sanitation-officer-robs-restaurant.html | Fake Sanitation Officer Robs Restaurant | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-business-lower-manhattan-tourism.html | Metro Business Lower Manhattan Tourism | By David W Chen | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/blair-attends-ulster-talks-seeking-to-combat-killings.html | Blair Attends Ulster Talks Seeking to Combat Killings | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/ex-prime-minister-of-norway-wins-top-job-at-who.html | ExPrime Minister of Norway Wins Top Job at WHO | By Elizabeth Olson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/president-under-fire-prosecutor-with-uneasy-look-president-s-secretary-goes.html | THE PRESIDENT UNDER FIRE THE PROSECUTOR With an Uneasy Look Presidents Secretary Goes Before a Grand Jury | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-congress-republicans-seek-seize-high-ground-democrats-begin-rally.html | STATE OF THE UNION CONGRESS Republicans Seek to Seize High Ground as Democrats Begin to Rally Around President | By Alison Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-williams-finds-respect-as-all-star.html | PRO BASKETBALL Williams Finds Respect as AllStar | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/dress-code-the-last-gasp.html | Dress Code The Last Gasp | By William Grimes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/bell-atlantic-asking-fcc-to-allow-big-data-network.html | Bell Atlantic Asking FCC To Allow Big Data Network | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/state-splits-use-of-orange-county-land.html | State Splits Use of Orange County Land | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-texas-utilities-seeks-largest-british-utility.html | COMPANY NEWS TEXAS UTILITIES SEEKS LARGEST BRITISH UTILITY | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/the-neediest-cases-after-a-fire-a-crowded-life-gets-more-crowded.html | The Neediest Cases After a Fire a Crowded Life Gets More Crowded | By Adam Gershenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/q-who-lost-in-continental-airlines-deal.html | Q Who Lost In Continental Airlines Deal | By Floyd Norris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-nets-laugh-their-way-past-the-nuggets.html | PRO BASKETBALL Nets Laugh Their Way Past the Nuggets | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/obeying-pope-german-bishops-end-role-in-abortion-system.html | Obeying Pope German Bishops End Role in Abortion System | By Alan Cowell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/principals-union-attacks-proposal-for-merit-bonus.html | Principals Union Attacks Proposal for Merit Bonus | By Anemona Hartocollis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/france-calls-for-rise-in-iraqs-oil-exports.html | France Calls for Rise In Iraqs Oil Exports | By Agence FrancePresse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/theater/theater-review-survivor-with-a-debt-to-the-iceberg.html | THEATER REVIEW Survivor With a Debt to the Iceberg | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/the-minimalist-a-fresh-guise-for-parmesan.html | The Minimalist A Fresh Guise For Parmesan | By Mark Bittman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/settlement-proposal-is-expected-in-womens-suit-against-merrill.html | Settlement Proposal Is Expected In Womens Suit Against Merrill | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/25-and-under-a-rough-beginning-but-a-smooth-ending.html | 25 and Under a Rough Beginning but a Smooth Ending | By Eric Asimov | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/about-new-york-when-drama-stirs-hope-for-students.html | About New York When Drama Stirs Hope For Students | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/olympics-nagano-1998-10-days-to-go-meno-and-sand-earn-right-to-skate.html | OLYMPICS NAGANO 1998  10 DAYS TO GO Meno and Sand Earn Right to Skate | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/11-hurt-when-crane-hits-tram-car-240-feet-above-river.html | 11 Hurt When Crane Hits Tram Car 240 Feet Above River | By David M Halbfinger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/baseball-free-agent-pitcher-16-years-old-is-on-cusp-of-riches.html | BASEBALL FreeAgent Pitcher 16 Years Old Is on Cusp of Riches | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/wine-talk-vineyard-that-attracted-a-special-breed-of-winemaker.html | Wine Talk Vineyard That Attracted a Special Breed of Winemaker | By Frank J Prial | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-reports-boeing-posts-498-million-quarter-loss.html | COMPANY REPORTS Boeing Posts 498 Million Quarter Loss | By Laurence Zuckerman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/tv-notes-disney-and-who.html | TV Notes Disney and Who | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-markets-stocks-solid-corporate-profit-reports-help-push-share-prices-higher.html | THE MARKETS STOCKS Solid Corporate Profit Reports Help Push Share Prices Higher | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/woman-who-called-daughter-possessed-pleads-not-guilty-to-her-murder.html | Woman Who Called Daughter Possessed Pleads Not Guilty to Her Murder | By John T McQuiston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/the-pop-life-a-new-season-for-the-zombies.html | The Pop Life A New Season For the Zombies | By Neil Strauss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-reports-rjr-operating-profit-rises-but-charges-cause-a-loss.html | COMPANY REPORTS RJR Operating Profit Rises But Charges Cause a Loss | By Constance L Hays | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-28 | https://www.nytimes.com/1998/01/28/national-news-briefs-emory-business-school-is-left-big-coca-cola-gift.html | National News Briefs Emory Business School Is Left Big CocaCola Gift | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/tv-notes-show-could-be-a-contender.html | TV Notes Show Could Be A Contender | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-political-news-takes-the-cake.html | PUBLIC LIVES Political News Takes the Cake | By James Barron With Phoebe Hoban | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/3-original-lawyers-for-louima-resign-leaving-case-to-cochran.html | 3 Original Lawyers for Louima Resign Leaving Case to Cochran | By Garry PierrePierre | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-back-home-state-of-the-tamales-is-the-message.html | STATE OF THE UNION BACK HOME State of the Tamales Is the Message | By Kevin Sack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-night-lights-went-knicks-heat-aren-t-quite-looking-back-anger.html | PRO BASKETBALL THE NIGHT THE LIGHTS WENT OUT The Knicks and the Heat Arent Quite Looking Back in Anger | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-markets-bonds-prices-tumble-on-a-report-showing-rising-labor-costs.html | THE MARKETS BONDS Prices Tumble on a Report Showing Rising Labor Costs | By Jonathan Fuerbringer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/tennis-history-has-to-wait-as-sampras-stumbles-in-quarterfinals.html | TENNIS History Has to Wait as Sampras Stumbles in Quarterfinals | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/class-notes.html | Class Notes | By Michael Pollak | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/college-basketball-gaels-get-victory-attention-may-follow.html | COLLEGE BASKETBALL Gaels Get Victory Attention May Follow | By Ron Dicker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-player-2-coaches-testify-at-hearing.html | PRO BASKETBALL Player 2 Coaches Testify At Hearing | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/a-catch-to-make-a-chef-s-heart-leap.html | A Catch to Make a Chefs Heart Leap | By Amanda Hesser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/colleges-hockey-notebook-beanpot-tournament-boston-s-mid-winter-bash-on-ice.html | COLLEGES HOCKEY NOTEBOOK BEANPOT TOURNAMENT Bostons MidWinter Bash on Ice | By William N Wallace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/versatile-borscht-humble-no-more.html | Versatile Borscht Humble No More | By Barbara Kafka | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-domestic-plans-fixing-social-security-should-come-before-any-surplus.html | STATE OF THE UNION DOMESTIC PLANS Fixing Social Security Should Come Before Any Surplus FreeforAll President Says | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/hockey-it-can-t-get-much-worse-for-islanders.html | HOCKEY It Cant Get Much Worse for Islanders | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/president-under-fire-actors-case-against-clinton-some-links-conservatives.html | THE PRESIDENT UNDER FIRE THE ACTORS In the Case Against Clinton Some Links to Conservatives | By Tim Weiner and Jill Abramson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-business-con-ed-to-raise-dividend.html | Metro Business Con Ed to Raise Dividend | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-japan-finance-minister-resigns-opening-way-shift-policy.html | INTERNATIONAL BUSINESS Japan Finance Minister Resigns Opening Way to a Shift in Policy | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/giuliani-administration-negotiating-for-jazz-concert-hall-site-coliseum.html | Giuliani Administration Negotiating for a Jazz Concert Hall on Site of the Coliseum | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/colorado-board-limits-films-in-classrooms-to-pg-and-pg-13-and-discontent-arises.html | Colorado Board Limits Films in Classrooms to PG and PG13 and Discontent Arises | By Mindy Sink | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/nehru-spoke-it-but-it-s-still-foreign.html | Nehru Spoke It but Its Still Foreign | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/gov-wilson-s-high-energy-and-low-prospects.html | Gov Wilsons High Energy and Low Prospects | By Todd S Purdum | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/sidewalk-living-once-again-homeless-more-visible-but-this-time-more-discreet.html | Sidewalk Living Once Again Homeless More Visible but This Time More Discreet | By Lynette Holloway | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-whenever-trouble-brews-publisher-beams.html | PUBLIC LIVES Whenever Trouble Brews Publisher Beams | By Joyce Wadler | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/president-under-fire-first-lady-first-lady-attributes-inquiry-right-wing.html | THE PRESIDENT UNDER FIRE THE FIRST LADY First Lady Attributes Inquiry To RightWing Conspiracy | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/college-basketball-connecticut-fights-off-a-challenge.html | COLLEGE BASKETBALL Connecticut Fights Off A Challenge | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/carole-kent-kneeland-49-minimized-crime-in-tv-news.html | Carole Kent Kneeland 49 Minimized Crime in TV News | By Sam Howe Verhovek | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/expanded-jazz-season-announced.html | Expanded Jazz Season Announced | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/turkey-jails-a-dissident-who-praised-rebel-kurds.html | Turkey Jails A Dissident Who Praised Rebel Kurds | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/milken-s-probation-extended-to-march-2.html | Milkens Probation Extended to March 2 | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/giving-dinner-a-long-lazy-day-in-the-oven.html | Giving Dinner a Long Lazy Day in the Oven | By Florence Fabricant | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27190 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-partial-halt-by-indonesia-on-payments.html | INTERNATIONAL BUSINESS Partial Halt By Indonesia On Payments | By Seth Mydans | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/media-business-advertising-post-game-analysis-super-bowl-statistics-that-really.html | THE MEDIA BUSINESS ADVERTISING Postgame analysis of Super Bowl statistics that really count  commercial winners and losers | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-media-business-advertising-addenda-auto-dealers-make-changes-in-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Auto Dealers Make Changes in Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/books/books-of-the-times-suspicions-of-murder-in-a-racial-microcosm.html | BOOKS OF THE TIMES Suspicions Of Murder In a Racial Microcosm | By Richard Bernstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/mellon-russell-venture.html | MellonRussell Venture | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/sports-of-the-times-hamilton-and-lopez-didn-t-quit.html | Sports Of The Times Hamilton And Lopez Didnt Quit | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-reports-ford-reports-4th-quarter-earnings-surge.html | COMPANY REPORTS Ford Reports 4thQuarter Earnings Surge | By Keith Bradsher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/hockey-arnott-confronts-oilers-and-jitters.html | HOCKEY Arnott Confronts Oilers And Jitters | By Ed Willes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/governor-ignores-tradition-in-replacing-appellate-judge.html | Governor Ignores Tradition In Replacing Appellate Judge | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/retired-officer-is-slain-trying-to-thwart-robbery-in-harlem.html | Retired Officer Is Slain Trying To Thwart Robbery in Harlem | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-covering-asia-with-cash-banks-poured-money-into-region.html | INTERNATIONAL BUSINESS Covering Asia With Cash Banks Poured Money Into Region Despite Warning Signs | By Timothy OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/why-the-rush-to-ban-cloning.html | Why The Rush To Ban Cloning | By Arthur L Caplan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/us/more-prisons-limit-tobacco-but-see-little-early-trouble.html | More Prisons Limit Tobacco But See Little Early Trouble | By Jim Robbins | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-28 | https://www.nytimes.com/1998/01/28/world/mexico-city-journal-capital-s-downfall-caused-by-drinking-of-water.html | Mexico City Journal Capitals Downfall Caused by Drinking   of Water | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-news-newmont-mining-says-it-will-cut-work-force-by-11.html | COMPANY NEWS NEWMONT MINING SAYS IT WILL CUT WORK FORCE BY 11 | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/police-detective-is-shot-in-leg-while-arresting-an-escapee.html | Police Detective Is Shot in Leg While Arresting an Escapee | By David Rohde | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/financing-expected-for-brooklyn-hospital.html | Financing Expected for Brooklyn Hospital | By Ian Fisher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/two-births-lengthen-list-in-one-man-hiv-spree.html | Two Births Lengthen List In One-Man HIV Spree | By Richard PerezPena | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/hispanic-workers-revitalize-a-town.html | Hispanic Workers Revitalize a Town | By Shirley Christian | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-fabrics-domesticating-indian-textiles-for-american-homes-tastes-sizes.html | CURRENTS FABRICS Domesticating Indian Textiles for American Homes Tastes and Sizes | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/arts-abroad-in-india-pioneers-of-modernism-savor-their-success.html | Arts Abroad In India Pioneers of Modernism Savor Their Success | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-reports-coca-cola-profit-increases-7-in-quarter.html | COMPANY REPORTS CocaCola Profit Increases 7 in Quarter | By Dana Canedy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/rohm-to-sell-stake-in-unit.html | Rohm to Sell Stake in Unit | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-van-horn-plays-hero-in-return-to-hometown.html | BASKETBALL Van Horn Plays Hero in Return to Hometown | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/is-there-life-after-wall-street-tales-of-the-players-who-quit-the-game.html | Is There Life After Wall Street Tales of the Players Who Quit the Game | By Leslie Eaton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/personal-shopper-lamps-clad-in-cloaks-of-invisibility.html | Personal Shopper Lamps Clad In Cloaks Of Invisibility | By Marianne Rohrlich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/state-increases-size-of-rate-cut-expected-under-lilco-takeover.html | State Increases Size of Rate Cut Expected Under Lilco Takeover | By Bruce Lambert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/a-mcgraw-is-to-head-mcgraw-hill-again.html | A McGraw Is to Head McGrawHill Again | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/big-deal-if-only-these-walls-could-speak.html | Big Deal If Only These Walls Could Speak | By Tracie Rozhon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/woman-is-released-from-brawley-case-jury.html | Woman Is Released From Brawley Case Jury | By Frank Bruni | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/chinese-new-year-begins-without-its-usual-bang.html | Chinese New Year Begins Without Its Usual Bang | By Jane H Lii | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/albright-says-us-could-act-alone-against-baghdad.html | Albright Says US Could Act Alone Against Baghdad | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/our-towns-frozen-north-doesn-t-jump-for-hot-news.html | Our Towns Frozen North Doesnt Jump For Hot News | By Evelyn Nieves | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/music-review-of-gershwin-as-kin-of-schubert.html | MUSIC REVIEW Of Gershwin as Kin of Schubert | By Bernard Holland | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/ballet-review-a-cuban-cinderella-awhirl-to-a-strauss-waltz-score.html | BALLET REVIEW A Cuban Cinderella Awhirl To a Strauss Waltz Score | By Anna Kisselgoff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/colleges-men-s-basketball-connecticut.html | COLLEGES MENS BASKETBALL CONNECTICUT | By Jack Cavanaugh | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-first-lady-second-stage-battle-defend-president.html | THE PRESIDENT UNDER FIRE THE FIRST LADY A Second Stage in a Battle to Defend the President | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-reports-earnings-up-at-philip-morris-before-extraordinary-items.html | COMPANY REPORTS Earnings Up at Philip Morris Before Extraordinary Items | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/bridge-a-top-women-s-partnership-gets-a-break-and-uses-it.html | Bridge A Top Womens Partnership Gets a Break and Uses It | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/best-buy-to-end-apple-pc-sales.html | Best Buy to End Apple PC Sales | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/baghdad-may-ask-court-in-hague-to-intervene-in-inspection-crisis.html | Baghdad May Ask Court in Hague to Intervene in Inspection Crisis | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/turf-gold-turns-up-on-tar-beach.html | Turf Gold Turns Up on Tar Beach | By Tracie Rozhon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-president-clinton-leaves-washington-controversy-behind-talk.html | THE PRESIDENT UNDER FIRE THE PRESIDENT Clinton Leaves Washington Controversy Behind to Talk Policy in the Midwest | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/willy-a-fiedler-89-a-leading-missile-expert.html | Willy A Fiedler 89 a Leading Missile Expert | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-right-conservative-talk-radio-finding-cause-for-revelry.html | THE PRESIDENT UNDER FIRE ON THE RIGHT Conservative Talk Radio Finding Cause for Revelry | By Melinda Henneberger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/6-holiday-inns-to-be-sold.html | 6 Holiday Inns to Be Sold | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/house-proud-decorator-101-the-clients-confess.html | HOUSE PROUD Decorator 101 The Clients Confess | By William L Hamilton | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-secret-service-strategy-seeks-shield-agents-testifying.html | THE PRESIDENT UNDER FIRE THE SECRET SERVICE Strategy Seeks to Shield Agents From Testifying About Clinton | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/7-million-michelangelo.html | 7 Million Michelangelo | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-arts-and-crafts-stickley-s-famous-magazine-enters-the-age-of-the-cd-rom.html | CURRENTS ARTS AND CRAFTS Stickleys Famous Magazine Enters the Age of the CDROM | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/sybase-restates-earnings-to-show-loss.html | Sybase Restates Earnings to Show Loss | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/the-president-under-fire-the-prosecution-starr-on-reasonable-path-experts-say.html | THE PRESIDENT UNDER FIRE THE PROSECUTION Starr on Reasonable Path Experts Say | By William Glaberson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-union-capitol-hill-gop-opens-attack-president-s-new-spending-plans.html | STATE OF THE UNION CAPITOL HILL GOP Opens Attack on the Presidents New Spending Plans | By Alison Mitchell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/baseball-notebook-knoblauch-for-the-moon.html | BASEBALL NOTEBOOK Knoblauch for the Moon | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/economic-scene-some-meaty-stuff-on-monetary-policy-from-a-former-fed-hand.html | Economic Scene Some meaty stuff on monetary policy from a former Fed hand | By Peter Passell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/golf-martin-receives-support-on-capitol-hill-for-his-pga-suit.html | GOLF Martin Receives Support on Capitol Hill for His PGA Suit | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/ex-head-of-a-police-union-pleads-guilty-to-perjury.html | ExHead of a Police Union Pleads Guilty to Perjury | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/garden-notebook-lavish-birthplace-for-a-rare-plant-nursery.html | Garden Notebook Lavish Birthplace for a Rare Plant Nursery | By Mac Griswold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/horse-racing-run-toward-triple-crown-opens-without-its-favorite.html | HORSE RACING Run Toward Triple Crown Opens Without Its Favorite | By Joseph Durso | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-feud-for-two-longtime-enemies-mirror-always-cracks.html | THE PRESIDENT UNDER FIRE THE FEUD For Two Longtime Enemies The Mirror Always Cracks | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/on-the-set-with-jerry-seinfeld-final-days-and-laughing-all-the-way.html | ON THE SET WITH JERRY SEINFELD Final Days And Laughing All the Way | By Bill Carter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/brazil-its-forests-besieged-adds-teeth-to-environmental-laws.html | Brazil Its Forests Besieged Adds Teeth to Environmental Laws | By Diana Jean Schemo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/trenton-bill-would-require-abortion-wait.html | Trenton Bill Would Require Abortion Wait | By Abby Goodnough | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-business-japans-s-top-finance-bureaucrat-resigns-day-after-his.html | INTERNATIONAL BUSINESS Japans Top Finance Bureaucrat Resigns a Day After His Leader | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/bettors-try-to-ride-the-tiger-chinese-hope-good-luck-accompanies-the-new-year.html | Bettors Try to Ride the Tiger Chinese Hope Good Luck Accompanies the New Year | By Jonathan Rabinovitz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/tramless-days-on-roosevelt-island.html | Tramless Days on Roosevelt Island | By Randal C Archibold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/hockey-devils-stage-slow-dance-with-trading-partners.html | HOCKEY Devils Stage Slow Dance With Trading Partners | By Ed Willes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-around-nation-buoyed-policy-troubled-personal.html | THE PRESIDENT UNDER FIRE AROUND THE NATION Buoyed by the Policy and Troubled by the Personal | By Carey Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/metro-business-wnbc-gets-quieter-copter.html | Metro Business WNBC Gets Quieter Copter | By Anthony Ramirez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/gamblers-on-a-roll-seas-as-heavy-as-the-action.html | Gamblers on a Roll Seas as Heavy as the Action | By Michael Cooper | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/books/making-books-now-grisham-by-e-mail.html | MAKING BOOKS Now Grisham By EMail | By Martin Arnold | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/public-eye.html | Public Eye | By Andrea Codrington | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/the-neediest-cases-hard-times-spoil-a-runner-s-aspirations.html | The Neediest Cases Hard Times Spoil a Runners Aspirations | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/walter-bishop-jr-70-jazz-pianist-who-rode-be-bop-s-first-wave.html | Walter Bishop Jr 70 Jazz Pianist Who Rode BeBops First Wave | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/study-of-brains-alters-the-view-on-path-of-ms.html | Study of Brains Alters the View On Path of MS | By Gina Kolata | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/on-the-record-arab-leaders-oppose-us-attacks-on-iraq.html | On the Record Arab Leaders Oppose US Attacks on Iraq | By Douglas Jehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/former-louima-lawyer-says-new-team-ignores-the-big-issue.html | Former Louima Lawyer Says New Team Ignores the Big Issue | By Garry PierrePierre | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-advertising-addenda-accounts-317691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/merrill-lynch-fails-to-reach-an-agreement-in-women-s-suit.html | Merrill Lynch Fails to Reach an Agreement in Womens Suit | By Peter Truell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/the-bloated-look-is-back.html | The Bloated Look Is Back | By Charles R Morris | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-celebrating-skitch.html | PUBLIC LIVES Celebrating Skitch | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-of-the-union-domestic-plans-white-house-concedes-voter-appeal-of-agenda.html | STATE OF THE UNION DOMESTIC PLANS White House Concedes Voter Appeal of Agenda | By Robert Pear and Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-hardaway-pours-it-on-in-the-fourth-quarter.html | BASKETBALL Hardaway Pours It On In the Fourth Quarter | By Charlie Nobles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/giuliani-moves-quickly-to-defend-budget-before-it-comes-out.html | Giuliani Moves Quickly to Defend Budget Before It Comes Out | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-union-social-security-yes-surplus-would-help-but-tough-choices-remain.html | STATE OF THE UNION SOCIAL SECURITY Yes a Surplus Would Help But Tough Choices Remain | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/newly-jobless-and-newly-angry-upset-indonesia.html | Newly Jobless and Newly Angry Upset Indonesia | By Seth Mydans | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-craft-expressions-in-wood-from-master-workers.html | CURRENTS CRAFT Expressions in Wood From Master Workers | By Elaine Louie | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/track-and-field-slower-times-at-american-high-schools.html | TRACK AND FIELD Slower Times at American High Schools | By Marc Bloom | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-overview-president-takes-stump-his-former-chief-staff.html | THE PRESIDENT UNDER FIRE THE OVERVIEW As President Takes to the Stump His Former Chief of Staff Testifies | By David E Rosenbaum | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/the-president-under-fire-many-turn-deaf-ear-to-scandal.html | THE PRESIDENT UNDER FIRE Many Turn Deaf Ear to Scandal | By Dirk Johnson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-advertising-addenda-two-groups-present-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Groups Present Awards | By Stuart Elliott | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-briefs-a-consortium-bids-on-italian-phone-license.html | INTERNATIONAL BRIEFS A Consortium Bids On Italian Phone License | By Dow Jones | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/hockey-hat-trick-by-palffy-is-the-icing-on-a-rout.html | HOCKEY Hat Trick By Palffy Is the Icing On a Rout | By Alex Yannis | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/2-competitors-criticize-deloitte-survey-on-pending-mergers.html | 2 Competitors Criticize Deloitte Survey on Pending Mergers | By Melody Petersen | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/faa-to-fix-and-replace-aging-computers.html | FAA to Fix and Replace Aging Computers | By Matthew L Wald | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/now-they-are-leading-creative-lives.html | Now They Are Leading Creative Lives | By Leslie Eaton | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-a-new-chapter.html | PUBLIC LIVES A New Chapter | By James Barron | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/rocky-travel-times-on-air-force-one.html | Rocky Travel Times On Air Force One | By Matthew L Wald | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/us-planning-to-extend-tax-credit-for-research.html | US Planning To Extend Tax Credit For Research | By John Markoff | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/fossil-shows-ants-evolved-much-earlier-than-thought.html | Fossil Shows Ants Evolved Much Earlier Than Thought | By Philip J Hilts | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/books/books-of-the-times-east-meets-west-and-a-woman-meets-herself.html | BOOKS OF THE TIMES East Meets West and a Woman Meets Herself | By Christopher LehmannHaupt | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/dr-harold-c-neu-dies-at-63-warned-of-antibiotic-overuse.html | Dr Harold C Neu Dies at 63 Warned of Antibiotic Overuse | By Henry Fountain | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/cuba-s-protestant-churches-a-growing-flock.html | Cubas Protestant Churches A Growing Flock | By Rachel L Swarns | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-business-german-bank-acts-to-shield-itself-on-asia.html | INTERNATIONAL BUSINESS German Bank Acts to Shield Itself on Asia | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-modern-times.html | PUBLIC LIVES Modern Times | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/in-america-the-feminist-dilemma.html | In America The Feminist Dilemma | By Bob Herbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/at-last-harvard-sees-the-light.html | At Last Harvard Sees the Light | By Derrick Bell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-hotel-decor-there-ll-be-grazing-lobby-s-herb-gardens-but-for-chefs-only.html | CURRENTS HOTEL DECOR Therell Be Grazing In the Lobbys Herb Gardens But for Chefs Only | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-creating-a-forum-to-rake-the-media-s-muck.html | PUBLIC LIVES Creating a Forum to Rake the Medias Muck | By David Firestone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-union-political-broadcasts-fcc-plans-take-look-free-political-broadcasts.html | STATE OF THE UNION POLITICAL BROADCASTS FCC Plans to Take Look at Free Political Broadcasts | By Lawrie Mifflin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/senate-hearings-open-with-talk-of-a-sweeping-irs-shake-up.html | Senate Hearings Open With Talk of a Sweeping IRS ShakeUp | By Lizette Alvarez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/minority-applications-rise-in-california-easing-fears.html | Minority Applications Rise In California Easing Fears | By William H Honan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/dance-review-feisty-women-with-men-too-cool-to-notice.html | DANCE REVIEW Feisty Women With Men Too Cool to Notice | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/sports-of-the-times-who-needs-coaches-anyway.html | Sports of The Times Who Needs Coaches Anyway | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/mayor-ordering-city-hall-review-delays-plan-to-build-mall-over-brooklyn-terminal.html | Mayor Ordering City Hall Review Delays Plan to Build Mall Over Brooklyn Terminal | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-markets-bonds-treasury-prices-mixed-as-greenspan-s-testimony-is-awaited.html | THE MARKETS BONDS Treasury Prices Mixed as Greenspans Testimony Is Awaited | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/educators-say-clinton-s-plan-on-class-size-faces-problems.html | Educators Say Clintons Plan On Class Size Faces Problems | By Anemona Hartocollis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-film-festival-in-brooklyn-when-architects-and-buildings-are-the-story.html | CURRENTS FILM FESTIVAL IN BROOKLYN WHEN Architects and Buildings Are the Story | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-news-sun-coast-shares-leap-on-word-it-will-be-acquired.html | COMPANY NEWS SUN COAST SHARES LEAP ON WORD IT WILL BE ACQUIRED | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-advertising-addenda-president-resigns-at-sports-illustrated.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Resigns At Sports Illustrated | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-markets-stocks-solid-earnings-drive-dow-up-in-busy-session.html | THE MARKETS STOCKS Solid Earnings Drive Dow Up In Busy Session | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/man-in-the-middle-of-the-schiele-case.html | Man in the Middle of the Schiele Case | By Judith H Dobrzynski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-polls-confidence-grows-clinton-s-ability-remain-effective.html | THE PRESIDENT UNDER FIRE IN THE POLLS Confidence Grows in Clintons Ability to Remain Effective | By Marjorie Connelly | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/nhl-rangers-now-it-s-a-numbers-game.html | NHL RANGERS Now Its a Numbers Game | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/media-business-advertising-ggt-group-battered-loss-big-accounts-has-agreed-be.html | THE MEDIA BUSINESS ADVERTISING GGT Group battered by the loss of big accounts has agreed to be brought into Omnicoms fold | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-media-retracting-retraction-self-defense-revelation.html | THE PRESIDENT UNDER FIRE IN THE MEDIA Retracting a Retraction SelfDefense and Revelation | By Janny Scott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-investigation-ex-intern-said-describe-clinton-advice.html | THE PRESIDENT UNDER FIRE THE INVESTIGATION ExIntern Said to Describe Clinton Advice on Evasion | By Stephen Labaton and Jeff Gerth | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/tennis-martinez-and-hingis-reach-australian-final.html | TENNIS Martinez and Hingis Reach Australian Final | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/buttonholing-clinton-lobbyist-says-led-aides-to-return-calls.html | Buttonholing Clinton Lobbyist Says Led Aides to Return Calls | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/markets-market-place-reit-with-nursing-homes-adds-race-track-so-growth-good-but.html | THE MARKETS Market Place A REIT with nursing homes adds a race track and so on Growth is good but is there a strategy | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/the-ski-report-notebook-with-a-sled-in-tow-treks-can-be-swifter.html | THE SKI REPORT NOTEBOOK With a Sled in Tow Treks Can Be Swifter | By Jack Bell | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-turner-broadcasting-appoints-president.html | THE MEDIA BUSINESS Turner Broadcasting Appoints President | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/pataki-s-dairy-farm-plan-risks-consumers-anger.html | Patakis Dairy Farm Plan Risks Consumers Anger | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-business-banks-in-accord-to-extend-24-billion-in-korea-loans.html | INTERNATIONAL BUSINESS Banks in Accord to Extend 24 Billion in Korea Loans | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-29 | https://www.nytimes.com/1998/01/29/movies/james-bond-then-to-now-agent-of-cultural-change.html | James Bond Then to Now Agent of Cultural Change | By Dinitia Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-furniture-show-designs-by-teachers-of-the-designers-of-tomorrow.html | CURRENTS FURNITURE SHOW Designs by Teachers Of the Designers Of Tomorrow | By Elaine Louie | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/us/2-democratic-party-fund-raisers-are-charged-with-felonies.html | 2 Democratic Party FundRaisers Are Charged With Felonies | By David Johnston | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/business/santa-fe-to-add-4-rigs.html | Santa Fe to Add 4 Rigs | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/golf-o-meara-and-woods-on-center-stage.html | GOLF OMeara and Woods on Center Stage | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/israel-sketches-out-an-overall-drop-in-us-aid-over-10-years.html | Israel Sketches Out an Overall Drop in US Aid Over 10 Years | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-ball-falls-for-lopez-as-rutgers-just-falls.html | BASKETBALL Ball Falls For Lopez As Rutgers Just Falls | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-carlesimo-and-sprewell-face-to-face-again.html | BASKETBALL Carlesimo and Sprewell Face to Face Again | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-what-s-in-a-name.html | PUBLIC LIVES Whats in a Name | By James Barron | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/cabaret-review-2-vintage-archetypes-in-a-60-s-suite.html | CABARET REVIEW 2 Vintage Archetypes in a 60s Suite | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/plus-baseball-boston-valentin-to-get-25-million-contract.html | PLUS BASEBALL  BOSTON Valentin to Get 25 Million Contract | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-revenge-no-remorse-knicks-lose-to-heat-again.html | BASKETBALL Revenge No Remorse Knicks Lose to Heat Again | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/world/us-spy-agencies-find-scant-peril-on-horizon.html | US Spy Agencies Find Scant Peril on Horizon | By Tim Weiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/baseball-notebook-the-wooing-begins-for-dominican-pitcher.html | BASEBALL NOTEBOOK The Wooing Begins For Dominican Pitcher | By Murray Chass | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/essay-whose-conspiracy.html | Essay Whose Conspiracy | By William Safire | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/plus-broadcasting-cbs-a-gumbel-returns-to-black-rock.html | PLUS BROADCASTING  CBS A Gumbel Returns To Black Rock | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/the-giuliani-budget-the-politics-beyond-budget-mayor-looks-to-larger-stage.html | THE GIULIANI BUDGET THE POLITICS Beyond Budget Mayor Looks to Larger Stage | By Dan Barry | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-from-lieder-to-korean-songs-with-a-touch-of-the-diva.html | MUSIC REVIEW From Lieder to Korean Songs With a Touch of the Diva | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/hockey-campbell-threatens-a-shake-up.html | HOCKEY Campbell Threatens A ShakeUp | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/golf-roundup-pebble-beach-national-pro-am-lot-rain-limits-first-day-nine-holes.html | GOLF ROUNDUP  PEBBLE BEACH NATIONAL PROAM A Lot of Rain Limits First Day to Nine Holes | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-excel-to-acquire-70-stake-in-german-auto-supplier.html | COMPANY NEWS EXCEL TO ACQUIRE 70 STAKE IN GERMAN AUTO SUPPLIER | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-tale-of-two-stories-this-one-with-a-ms.html | FILM REVIEW Tale of Two Stories This One With a Ms | By Janet Maslin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/britain-to-reopen-its-inquiry-of-72-in-ulster-killings.html | BRITAIN TO REOPEN ITS INQUIRY OF 72 IN ULSTER KILLINGS | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-media-business-advertising-addenda-accounts-328154.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/hostile-time-for-babbitt-at-hearing.html | Hostile Time For Babbitt At Hearing | By Eric Schmitt | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/antiques-family-business-gets-new-home.html | ANTIQUES Family Business Gets New Home | By Wendy Moonan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-media-notebook-some-journalists-have-met-enemy-it-them.html | THE PRESIDENT UNDER FIRE MEDIA NOTEBOOK Some Journalists Have Met the Enemy and It Is Them | By Carey Goldberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-strategy-white-house-s-familiar-battle-plan-keep-silent.html | THE PRESIDENT UNDER FIRE THE STRATEGY White Houses Familiar Battle Plan Keep Silent Strike Often and Soldier On | By James Bennet and Adam Nagourney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/bomb-kills-guard-at-an-alabama-abortion-clinic.html | Bomb Kills Guard at an Alabama Abortion Clinic | By Rick Bragg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-in-review-336149.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-keen-grasp-of-the-elementary-and-the-zany.html | FILM REVIEW Keen Grasp of the Elementary and the Zany | By Janet Maslin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-intrigue-swirls-around-korean-debt-talks.html | INTERNATIONAL BUSINESS Intrigue Swirls Around Korean Debt Talks | By Timothy L OBrien | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/my-manhattan-neon-blink-glow-of-blink-old-42d.html | My Manhattan Neon Blink Glow of Blink Old 42d | By Lorraine B Diehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/the-leaning-tower-of-flushing-evacuated-condo-owners-want-years-of-ordeal-to-end.html | The Leaning Tower of Flushing Evacuated Condo Owners Want Years of Ordeal to End | By Barry Bearak | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-the-power-of-3-isn-t-enough-to-save-the-knicks.html | PRO BASKETBALL The Power of 3 Isnt Enough to Save the Knicks | By Selena Roberts | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-business-unit-of-life-insurer-moving-to-new-york.html | Metro Business Unit of Life Insurer Moving to New York | By Nick Ravo | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/gustav-eyssell-is-dead-at-96-put-films-in-famed-music-hall.html | Gustav Eyssell Is Dead at 96 Put Films In Famed Music Hall | By Eric Pace | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/kadiapatti-journal-trading-clans-s-great-wealth-now-covered-in-dust.html | Kadiapatti Journal Trading Clans Great Wealth Now Covered in Dust | By Stephen Kinzer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335983.html | ART IN REVIEW | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-the-universally-magical-time-of-childhood.html | FILM REVIEW The Universally Magical Time of Childhood | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-bonds-greenspan-s-reassuring-comments-cause-treasury-rally.html | THE MARKETS BONDS Greenspans Reassuring Comments Cause Treasury Rally | By Robert Hurtado | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-brilliant-epileptic-and-deadly.html | FILM REVIEW Brilliant Epileptic And Deadly | By Janet Maslin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/cia-report-concludes-agency-knew-nothing-of-drug-dealers-ties-to-rebels.html | CIA Report Concludes Agency Knew Nothing of Drug Dealers Ties to Rebels | By Tim Weiner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/photography-review-structures-with-soul-cubist-combinations-multiple-fractured.html | PHOTOGRAPHY REVIEW Structures With Soul Cubist Combinations of Multiple Fractured Images | By Margarett Loke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-stocks-s-p-500-at-record-close-on-low-inflation-outlook.html | THE MARKETS STOCKS S P 500 at Record Close On LowInflation Outlook | By Sharon R King | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-lawsuit-us-judge-bars-lewinsky-evidence-jones-s-lawsuit.html | THE PRESIDENT UNDER FIRE THE LAWSUIT A US JUDGE BARS LEWINSKY EVIDENCE IN JONESS LAWSUIT | By Neil A Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-literary-lions.html | PUBLIC LIVES Literary Lions | By James Barron With James Dao and Monique P Yazigi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/bombing-iraq-isn-t-enough.html | Bombing Iraq Isnt Enough | By William Kristol and Robert Kagan | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/plus-track-and-field-gebrselassie-earns-jesse-owens-award.html | PLUS TRACK AND FIELD Gebrselassie Earns Jesse Owens Award | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-in-review-336122.html | FILM IN REVIEW | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/two-bloody-sundays-catalysts-for-change.html | Two Bloody Sundays Catalysts for Change | By Warren Hoge | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/opera-review-turning-up-discoveries-in-handel.html | OPERA REVIEW Turning Up Discoveries In Handel | By Allan Kozinn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/samuel-austin-62-a-pastor-and-baptist-leader.html | Samuel Austin 62 a Pastor and Baptist Leader | By Wolfgang Saxon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/for-mideast-a-distracted-clinton.html | For Mideast a Distracted Clinton | By Serge Schmemann | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-van-horn-stands-out-in-forum-he-cherished.html | PRO BASKETBALL Van Horn Stands Out In Forum He Cherished | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/investor-agrees-to-pay-190-million-for-helmsley-skyscraper-on-broadway.html | Investor Agrees to Pay 190 Million for Helmsley Skyscraper on Broadway | By Charles V Bagli | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/navy-may-resolve-gay-case-by-letting-sailor-retire.html | Navy May Resolve Gay Case by Letting Sailor Retire | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/clinton-renews-warning.html | Clinton Renews Warning | By Steven Lee Myers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/family-fare-a-story-of-a-boy-and-his-goose.html | FAMILY FARE A Story of a Boy And His Goose | By Laurel Graeber | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/auto-deal-on-air-pollution-is-rejected-by-three-states.html | Auto Deal on Air Pollution Is Rejected by Three States | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/on-my-mind-america-s-war-goals.html | On My Mind Americas War Goals | By A M Rosenthal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-asian-crisis-balance-sheet-credits-debits-for-us.html | INTERNATIONAL BUSINESS On Asian Crisis Balance Sheet Credits and Debits for the US | By Louis Uchitelle | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335959.html | ART IN REVIEW | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/beating-victim-mends-a-life-that-she-could-barely-recall.html | Beating Victim Mends a Life That She Could Barely Recall | By Frank Bruni | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/stocks-of-four-reit-s-sag-on-report-of-threat-to-status.html | Stocks of Four REITs Sag on Report of Threat to Status | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/tobacco-executives-wax-penitent-before-house-panel-in-hopes-of-preserving-accord.html | Tobacco Executives Wax Penitent Before House Panel in Hopes of Preserving Accord | By Barry Meier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/tv-sports-fans-wait-for-real-wiz-to-drop-his-other-shoe.html | TV SPORTS Fans Wait for Real Wiz to Drop His Other Shoe | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

Page 27202 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-cleveland-real-estate-companies-in-306-million-deal.html | COMPANY NEWS CLEVELAND REAL ESTATE COMPANIES IN 306 MILLION DEAL | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-lists-lists-lists.html | PUBLIC LIVES Lists Lists Lists | By James Barron With James Dao and Monique P Yazigi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/2-workers-seriously-injured-in-explosion-in-the-subway.html | 2 Workers Seriously Injured In Explosion in the Subway | By Jane H Lii | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-when-the-avant-garde-parted-from-the-rear-guard.html | ART REVIEW When the AvantGarde Parted From the Rear Guard | By Michael Kimmelman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335924.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/books/books-of-the-times-mid-60-s-america-gets-a-new-dream.html | BOOKS OF THE TIMES Mid60s America Gets a New Dream | By Richard Bernstein | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/waste-management-stuck-in-accounting-mire.html | Waste Management Stuck in Accounting Mire | By Barnaby J Feder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/nhl-islanders-now-is-no-time-to-relax.html | NHL ISLANDERS Now Is No Time to Relax | By Alex Yannis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/trek-in-remote-pakistan-leads-to-hair-loss-gene.html | Trek in Remote Pakistan Leads to HairLoss Gene | By Denise Grady | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/first-boston-to-pay-fine-in-orange-county-bond-offering.html | First Boston To Pay Fine in Orange County Bond Offering | By Andrew Pollack | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-the-book-agent-a-maverick-who-is-no-friend-of-bill.html | THE PRESIDENT UNDER FIRE THE BOOK AGENT A Maverick Who Is No Friend of Bill | By Judith Miller and Doreen Carvajal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/nagano-1998-seven-days-to-go-high-costs-and-high-expectations.html | NAGANO 1998 SEVEN DAYS TO GO High Costs and High Expectations | By Jere Longman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/on-stage-and-off-david-hare-play-arrives-in-april.html | ON STAGE AND OFF David Hare Play Arrives in April | By Rick Lyman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/on-college-basketball-red-storm-s-fortunes-building-a-bandwagon.html | ON COLLEGE BASKETBALL Red Storms Fortunes Building a Bandwagon | By Malcolm Moran | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336017.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336009.html | ART IN REVIEW | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/dance-review-themes-of-the-romantic-era-in-the-scottish-highlands.html | DANCE REVIEW Themes of the Romantic Era In the Scottish Highlands | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/fast-growing-pc-maker-out-of-business.html | FastGrowing PC Maker Out Of Business | By Peter H Lewis | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/plus-boxing-jones-douglas-for-heavyweight-title.html | PLUS BOXING JonesDouglas for Heavyweight Title | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/weekend-excursion-in-search-of-bridges-to-a-time-long-lost.html | WEEKEND EXCURSION In Search Of Bridges To a Time Long Lost | By Doreen Carvajal | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/inside-art-perhaps-shot-perhaps-not.html | INSIDE ART Perhaps Shot Perhaps Not | By Carol Vogel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/reuters-unit-is-investigated-over-theft-of-a-rival-s-data.html | Reuters Unit Is Investigated Over Theft of a Rivals Data | By Kurt Eichenwald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-relish-on-the-side.html | PUBLIC LIVES Relish on the Side | By James Barron With James Dao and Monique P Yazigi | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/theater-review-the-lure-of-gang-violence-to-a-latin-beat.html | THEATER REVIEW The Lure of Gang Violence To a Latin Beat | By Ben Brantley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-overview-talks-over-ex-intern-s-testimony-clinton-appear.html | THE PRESIDENT UNDER FIRE THE OVERVIEW Talks Over ExInterns Testimony On Clinton Appear to Bog Down | By R W Apple Jr and Don van Natta Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-press-secretary-spokesman-with-admittedly-nothing-say.html | THE PRESIDENT UNDER FIRE THE PRESS SECRETARY A Spokesman With Admittedly Nothing to Say | By Melinda Henneberger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/with-no-other-dollys-cloning-report-draws-critics.html | With No Other Dollys Cloning Report Draws Critics | By Nicholas Wade | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/automobiles/autos-on-friday-safety-drunken-driving-standard-may-shift.html | AUTOS ON FRIDAYSafety DrunkenDriving Standard May Shift | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-business-mixed-signals-on-economy.html | Metro Business Mixed Signals on Economy | By Kirk Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/jailed-doctor-s-wife-is-hoping-the-pope-s-words-sway-cuba.html | Jailed Doctors Wife Is Hoping the Popes Words Sway Cuba | By Larry Rohter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-media-business-advertising-addenda-chronicle-publishing-selects-grant-scott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chronicle Publishing Selects Grant Scott | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-the-political-kidnapping-of-an-ambassador-retold.html | FILM REVIEW The Political Kidnapping Of an Ambassador Retold | By Stephen Holden | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-from-a-daughter-scenes-of-a-life-in-limbo.html | PUBLIC LIVES From a Daughter Scenes of a Life in Limbo | By David Firestone | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/hockey-devils-patience-accents-holik-s-ascent.html | HOCKEY Devils Patience Accents Holiks Ascent | By Ed Willes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/plus-track-and-field-millrose-games-allen-johnson-to-head-hurdles.html | PLUS TRACK AND FIELD  MILLROSE GAMES Allen Johnson To Head Hurdles | By Frank Litsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/media-business-advertising-frenetic-week-madison-avenue-continues-agencies-merge.html | THE MEDIA BUSINESS ADVERTISING A frenetic week on Madison Avenue continues as agencies merge split and rename themselves | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335967.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/residential-real-estate-park-avenue-hotel-being-converted-into-condos.html | Residential Real Estate Park Avenue Hotel Being Converted Into Condos | By Rachelle Garbarine | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/port-authority-budget-includes-larger-car-lot-at-newark.html | Port Authority Budget Includes Larger Car Lot at Newark | By Andy Newman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/the-neediest-cases-ready-to-work-after-battling-mental-illness.html | The Neediest Cases Ready to Work After Battling Mental Illness | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/sports-of-the-times-jayson-can-appreciate-the-irony.html | Sports of The Times Jayson Can Appreciate The Irony | By George Vecsey | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-a-picture-album-in-an-archive-never-at-a-loss-for-words.html | ART REVIEW A Picture Album in an Archive Never at a Loss for Words | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/pop-review-still-rhyming-to-a-salsa-beat.html | POP REVIEW Still Rhyming to a Salsa Beat | By Peter Watrous | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/joseph-alioto-81-dies-antitrust-lawyer-was-san-francisco-s-mayor-in-boom-years.html | Joseph Alioto 81 Dies Antitrust Lawyer Was San Franciscos Mayor in Boom Years | By Irvin Molotsky | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336025.html | ART IN REVIEW | By Roberta Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-terrell-brandon-does-the-right-thing.html | PRO BASKETBALL Terrell Brandon Does the Right Thing | By Ira Berkow | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-business-lehman-to-buy-back-stock.html | Metro Business Lehman to Buy Back Stock | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/exile-group-seeks-more-aid-for-cuba-with-strings-attached.html | Exile Group Seeks More Aid for Cuba With Strings Attached | By Mireya Navarro | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335908.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-study-shows-how-world-banks-panicked-over-asian-troubles.html | INTERNATIONAL BUSINESS Study Shows How World Banks Panicked Over Asian Troubles | By Edmund L Andrews | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-jangle-and-a-thump-brightly.html | MUSIC REVIEW Jangle and a Thump Brightly | By Ben Ratliff | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/home-video-many-oldies-are-new-again.html | HOME VIDEO Many Oldies Are New Again | By Peter M Nichols | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/zambia-gazes-at-the-power-elite-s-dirty-laundry.html | Zambia Gazes at the Power Elites Dirty Laundry | By Donald G McNeil Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/dance-review-movements-by-balanchine-flowing-and-restless.html | DANCE REVIEW Movements by Balanchine Flowing and Restless | By Jack Anderson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/airtouch-renews-deal-for-u-s-west-unit.html | Airtouch Renews Deal for U S West Unit | By Seth Schiesel | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/giuliani-budget-budget-giuliani-demands-community-colleges-drop-remedial-help.html | THE GIULIANI BUDGET THE BUDGET Giuliani Demands Community Colleges Drop Remedial Help | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335916.html | ART IN REVIEW | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-during-a-60-s-interlude-color-was-the-content.html | ART REVIEW During a 60s Interlude Color Was the Content | By Grace Glueck | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-3-companies-buy-boc-health-unit-for-1-billion.html | COMPANY NEWS 3 COMPANIES BUY BOC HEALTH UNIT FOR 1 BILLION | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/tst-seeking-to-sell-stake.html | TST Seeking to Sell Stake | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/newark-s-mayor-pledges-to-add-200-police-officers-and-cut-property-taxes.html | Newarks Mayor Pledges to Add 200 Police Officers and Cut Property Taxes | By David M Herszenhorn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/after-derailing-trade-bill-labor-sets-ambitious-goals.html | After Derailing Trade Bill Labor Sets Ambitious Goals | By Steven Greenhouse | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-the-outlook-a-wild-ride-with-no-end-now-in-sight.html | THE PRESIDENT UNDER FIRE THE OUTLOOK A Wild Ride With No End Now in Sight | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-matters-an-aisle-seat-in-the-house-or-the-titanic.html | Metro Matters An Aisle Seat In the House Or the Titanic | By Elizabeth Kolbert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/tv-weekend-fast-life-but-short-portrayed-in-a-frenzy.html | TV WEEKEND Fast Life But Short Portrayed In a Frenzy | Story of the Supermodel Who Helped Make Heroin Chic A Photographer SaysBeing oftheMoment Is Everything In Fashion and of Course the More You Are oftheMoment the Faster You Become ofthePast Though It Poses As InYourFace Shocking Gia Carries A Distinct Aura of the Passe This Hbo Film Debunks Heroin Chic Months After Its Glamour Has Faded And As Psychobiography It Is Simplistic With Gia A Poster Girl For Every MessedUp Beauty of the 80S Yet IfGia Is Not EyeOpening It Is Certainly EyeFilling In An Amazingly Brash and Seductive Performance Angelina Jolie Holds the Film Together the Way Gia Herself Held the Attention of the Camera and the People Around Her Ms Jolie Remains A Magnetic Presence Even When the Script By Jay McInerney and Michael Christofer the FilmS Director Turns Toward Predictable Mush With An Enticing Jazzy Score By Terence Blanchard and A | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-cop-his-kid-and-a-killer-a-traumatized-hospital.html | FILM REVIEW Cop His Kid and a Killer A Traumatized Hospital | By Janet Maslin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/a-new-era-of-wheeling-and-dealing-rising-competition-squeezes-car-sellers.html | A New Era Of Wheeling And Dealing Rising Competition Squeezes Car Sellers | By Keith Bradsher | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-the-vice-president-wary-gore-confronts-a-dilemma.html | THE PRESIDENT UNDER FIRE THE VICE PRESIDENT Wary Gore Confronts A Dilemma | By Richard L Berke | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/observer-the-media-in-trouble.html | Observer The Media in Trouble | By Russell Baker | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/time-is-running-out-albright-warns-iraq.html | Time Is Running Out Albright Warns Iraq | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/boxing-hbo-in-tow-reid-believes-his-time-has-come.html | BOXING HBO in Tow Reid Believes His Time Has Come | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/fed-chief-sees-benefit-to-us-in-asia-crisis.html | Fed Chief Sees Benefit to US In Asia Crisis | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335991.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-in-review-336130.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-global-marine-to-acquire-drilling-rig-for-150-million.html | COMPANY NEWS GLOBAL MARINE TO ACQUIRE DRILLING RIG FOR 150 MILLION | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/nba-chicago-jordan-sees-end-in-sight.html | NBA CHICAGO Jordan Sees End in Sight | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-market-place-ralph-lauren-s-stock-why-has-it-languished.html | THE MARKETS MARKET PLACE Ralph Laurens Stock Why Has It Languished | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-imperial-delicacies-from-japan.html | ART REVIEW Imperial Delicacies From Japan | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/tennis-with-a-date-in-final-just-call-him-air-korda.html | TENNIS With a Date in Final Just Call Him Air Korda | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-echoes-of-rock-stravinsky-and-a-spacey-webern.html | MUSIC REVIEW Echoes of Rock Stravinsky and a Spacey Webern | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-media-business-advertising-addenda-w-b-doner-shifts-top-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Shifts Top Management | By Stuart Elliott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336033.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335975.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/israelis-lining-up-for-gas-masks-as-officials-warn-iraq.html | Israelis Lining Up for Gas Masks as Officials Warn Iraq | By Joel Greenberg | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-consortium-may-abandon-rail-contract.html | INTERNATIONAL BUSINESS Consortium May Abandon Rail Contract | By Andrew Ross Sorkin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335932.html | ART IN REVIEW | By Ken Johnson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-when-the-questioning-voice-displays-a-mind-of-its-own.html | MUSIC REVIEW When the Questioning Voice Displays a Mind of Its Own | By Paul Griffiths | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/brooklyn-officer-faces-dismissal-over-child-pornography-tapes.html | Brooklyn Officer Faces Dismissal Over Child Pornography Tapes | By David Kocieniewski | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/nassau-county-chief-wants-new-arena-built-for-islanders-by-2001.html | Nassau County Chief Wants New Arena Built for Islanders by 2001 | By Bruce Lambert | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-a-luxury-ship-a-greedy-owner-and-slimy-monsters.html | FILM REVIEW A Luxury Ship a Greedy Owner and Slimy Monsters | By Lawrence Van Gelder | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/theater-review-a-tragedy-reinterpreted-with-a-bored-homemaker.html | THEATER REVIEW A Tragedy Reinterpreted With a Bored Homemaker | By Peter Marks | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335940.html | ART IN REVIEW | By Holland Cotter | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-sprewell-calmly-testifies-in-his-defense-at-hearing.html | PRO BASKETBALL Sprewell Calmly Testifies In His Defense at Hearing | By Mike Wise | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/world/french-judge-in-war-crimes-case-said-to-be-related-to-a-victim.html | French Judge in War Crimes Case Said to Be Related to a Victim | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/te-kanawas-final-bouquet-at-the-met.html | Te Kanawas Final Bouquet at the Met | By Anthony Tommasini | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/giuliani-budget-university-some-cuny-officials-are-cautious-about-mayor-s.html | THE GIULIANI BUDGET THE UNIVERSITY Some CUNY Officials Are Cautious About Mayors Proposal but Others See Disaster | By Karen W Arenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-speaker-conservatives-quietly-find-ways-talk-scandal.html | THE PRESIDENT UNDER FIRE THE SPEAKER Conservatives Quietly Find Ways to Talk Of Scandal | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-30 | https://www.nytimes.com/1998/01/31/business/company-news-coltec-will-get-texas-companies-for-40-million.html | COMPANY NEWS COLTEC WILL GET TEXAS COMPANIES FOR 40 MILLION | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/inflation-whimpers-what-s-next-for-fed-new-stresses-at-home-and-abroad.html | Inflation Whimpers Whats Next For Fed New Stresses at Home and Abroad | By Richard W Stevenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/drug-lords-infiltrated-a-mexico-inquiry-into-disappearances.html | Drug Lords Infiltrated a Mexico Inquiry Into Disappearances | By Sam Dillon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/pact-on-air-traffic-by-us-and-japan-to-lift-restrictions.html | Pact on Air Traffic By US and Japan To Lift Restrictions | By Matthew L Wald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/standoff-with-iraq-paris-backing-us-france-warns-iraqis-yield-arms-inspections.html | STANDOFF WITH IRAQ IN PARIS Backing US France Warns Iraqis to Yield on Arms Inspections | By Craig R Whitney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-spin-is-the-exintern-getting-hostility-or-sympathy.html | THE PRESIDENT UNDER FIRE THE SPIN Is the ExIntern Getting Hostility or Sympathy | By James Bennet | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-no-joke-woeful-canucks-beat-devils.html | HOCKEY No Joke Woeful Canucks Beat Devils | By Ed Willes | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-conservatives-senator-urges-clinton-quit-if-sex-scenario.html | THE PRESIDENT UNDER FIRE THE CONSERVATIVES Senator Urges Clinton to Quit If Sex Scenario Was a Reality | By Katharine Q Seelye | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-agents-jones-judge-bars-subpoenas-to-secret-service.html | THE PRESIDENT UNDER FIRE THE AGENTS Jones Judge Bars Subpoenas to Secret Service | By David E Sanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/austin-rides-a-winner-technology.html | Austin Rides a Winner Technology | By Sam Howe Verhovek | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/with-technology-island-bookies-skirt-us-law.html | With Technology Island Bookies Skirt US Law | By Brett Pulley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/yacht-racing-notebook-for-whitbread-race-ice-and-angst-on-starboard.html | YACHT RACING NOTEBOOK For Whitbread Race Ice and Angst on Starboard | By Barbara Lloyd | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/ethnic-violence-flares-anew-after-election-in-kenya.html | Ethnic Violence Flares Anew After Election in Kenya | By James C McKinley Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-ameriserve-food-agrees-to-add-prosource.html | COMPANY NEWS AMERISERVE FOOD AGREES TO ADD PROSOURCE | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/baseball-notebook-mets-wait-for-benes-to-come-to-them.html | BASEBALL NOTEBOOK Mets Wait For Benes To Come To Them | By Buster Olney | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-kollmorgen-increases-offer-for-pacific-scientific.html | COMPANY NEWS KOLLMORGEN INCREASES OFFER FOR PACIFIC SCIENTIFIC | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/aetna-s-life-insurance-unit-is-reported-to-be-up-for-sale.html | Aetnas Life Insurance Unit Is Reported to Be Up for Sale | By Joseph B Treaster | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/standoff-with-iraq-in-madrid-washington-and-moscow-show-split-over-iraq.html | STANDOFF WITH IRAQ IN MADRID Washington And Moscow Show Split Over Iraq | By Steven Erlanger | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/pro-basketball-as-victories-pile-higher-so-do-nets-hopes.html | PRO BASKETBALL As Victories Pile Higher So Do Nets Hopes | By Jason Diamos | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/international-business-japan-names-outsider-as-finance-minister.html | INTERNATIONAL BUSINESS Japan Names Outsider as Finance Minister | By Sheryl Wudunn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/religion-journal-a-portrait-of-those-who-enter-into-orders.html | Religion Journal A Portrait Of Those Who Enter Into Orders | By Gustav Niebuhr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-attitudes-workers-see-easing-of-sexual-tensions.html | THE PRESIDENT UNDER FIRE THE ATTITUDES Workers See Easing of Sexual Tensions | By Alessandra Stanley | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/china-somewhat-more-tolerant-of-dissent-us-says.html | China Somewhat More Tolerant of Dissent US Says | By Philip Shenon | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/needle-attacks-at-school-leave-students-fearful.html | Needle Attacks at School Leave Students Fearful | By Kit R Roane | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/dorothy-h-hirshon-89-dies-socialite-and-philanthropist.html | Dorothy H Hirshon 89 Dies Socialite and Philanthropist | By Enid Nemy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/my-guatemalan-nightmare.html | My Guatemalan Nightmare | By Carolyn Frazier | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/poking-education-s-sore-spot.html | Poking Educations Sore Spot | By Karen W Arenson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/sports-of-the-times-in-the-nfl-justice-is-still-denied.html | Sports of The Times In the NFL Justice Is Still Denied | By William C Rhoden | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/with-freedom-cairo-intellectuals-find-new-stress-pressures-squeeze-islamic.html | With Freedom Cairo Intellectuals Find New Stress Pressures Squeeze Islamic Scholars As Well as Leftists and Liberals | By Judith Miller | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/jazz-review-a-dense-brocade-by-a-trio.html | JAZZ REVIEW A Dense Brocade by a Trio | By Ben Ratliff | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/lionel-wilson-82-a-mayor-of-oakland-for-three-terms.html | Lionel Wilson 82 a Mayor Of Oakland for Three Terms | By Robert Mcg Thomas Jr | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/exchief-sues-federated-16-million-not-enough.html | ExChief Sues Federated 16 Million Not Enough | By Jennifer Steinhauer | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/abortion-clinic-bomb-was-intended-to-kill-an-official-says.html | Abortion Clinic Bomb Was Intended to Kill an Official Says | By Rick Bragg | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/monitors-praise-giuliani-s-spending-plan.html | Monitors Praise Giulianis Spending Plan | By Norimitsu Onishi | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/if-you-never-slept-you-d-fall-apart-too-city-crumbles-new-yorkers-adjust-but.html | If You Never Slept Youd Fall Apart Too As City Crumbles New Yorkers Adjust but With Hard Hats | By N R Kleinfield | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/colleges-men-s-basketball-lewullis-leads-tigers-in-rout.html | COLLEGES MENS BASKETBALL Lewullis Leads Tigers in Rout | By Ron Dicker | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/pro-basketball-knicks-see-margin-for-error-shrinking.html | PRO BASKETBALL Knicks See Margin For Error Shrinking | By Steve Popper | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/in-setback-prosecutors-forced-to-drop-a-key-witness-in-a-club-owner-s-drug-trial.html | In Setback Prosecutors Forced to Drop a Key Witness in a Club Owners Drug Trial | By Joseph P Fried | TX 4-625-253 | 1998-02-25 TX 6-681-629 | |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-legal-battle-breaks-for-clinton-do-not-lift-cloud.html | THE PRESIDENT UNDER FIRE THE LEGAL BATTLE Breaks for Clinton Do Not Lift Cloud | By William Glaberson | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/black-art-show-s-goals-recognition-and-buyers.html | Black Art Shows Goals Recognition and Buyers | By Felicia R Lee | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/books/a-historian-defends-his-leap-from-past-to-present.html | A Historian Defends His Leap From Past To Present | By Elisabeth Bumiller | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/panel-finds-officer-was-justified-in-unarmed-man-s-fatal-shooting.html | Panel Finds Officer Was Justified In Unarmed Mans Fatal Shooting | By Robert D McFadden | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/guilty-plea-in-scheme-to-sell-answers-to-admission-tests.html | Guilty Plea in Scheme to Sell Answers to Admission Tests | By Benjamin Weiser | TX 4-625-253 | 1998-02-25 TX 6-681-629 | 2009-08-06 |

| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/president-under-fire-overview-figure-scandal-asserts-she-heard-clinton-phone.html | THE PRESIDENT UNDER FIRE THE OVERVIEW FIGURE IN SCANDAL ASSERTS SHE HEARD CLINTON ON PHONE | By Francis X Clines | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-rangers-endure-strenuous-workout-after-lackadaisical-tie.html | HOCKEY Rangers Endure Strenuous Workout After Lackadaisical Tie | By Tarik ElBashir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/at-china-s-colleges-a-rush-to-party-as-in-communist.html | At Chinas Colleges a Rush To Party as in Communist | By Erik Eckholm | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/foreign-affairs-america-s-multiple-choice-quiz.html | Foreign Affairs Americas MultipleChoice Quiz | By Thomas L Friedman | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/wilbert-morey-70-a-pioneer-in-shore-kitsch.html | Wilbert Morey 70 a Pioneer In Shore Kitsch | By Alan Feuer | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-emotional-stop-long-journey-recovering-konstantinov-leads-red-wings-into.html | HOCKEY Emotional Stop on a Long Journey Recovering Konstantinov Leads Red Wings Into White House | By Joe Lapointe | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/ballet-review-a-display-of-gaiety-and-delight-in-dancing.html | BALLET REVIEW A Display Of Gaiety And Delight In Dancing | By Jennifer Dunning | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/international-business-reuters-unit-puts-3-executives-on-paid-leave.html | INTERNATIONAL BUSINESS Reuters Unit Puts 3 Executives on Paid Leave | By Kurt Eichenwald | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-salo-s-shutout-revives-isles-playoff-hopes.html | HOCKEY Salos Shutout Revives Isles Playoff Hopes | By Jenny Kellner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/as-newark-bounces-back-so-does-mayor.html | As Newark Bounces Back So Does Mayor | By Ronald Smothers | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/the-markets-stocks-bonds-dow-loses-ground-in-january-for-first-time-since-1990.html | THE MARKETS STOCKS  BONDS Dow Loses Ground in January for First Time Since 1990 | By David Barboza | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/pro-football-nbc-and-turner-discuss-an-nfl-rival.html | PRO FOOTBALL NBC and Turner Discuss an NFL Rival | By Richard Sandomir | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/ahmed-d-kafadar-82-led-development-of-triggers-for-air-bags.html | Ahmed D Kafadar 82 Led Development of Triggers for Air Bags | By Steve Lohr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-consolidation-capital-plans-7-acquisitions.html | COMPANY NEWS CONSOLIDATION CAPITAL PLANS 7 ACQUISITIONS | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/the-neediest-cases-this-year-a-record-setting-sum-is-within-reach.html | The Neediest Cases This Year a RecordSetting Sum Is Within Reach | By Andrew Jacobs | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/journal-hillary-s-double-agents.html | Journal Hillarys Double Agents | By Frank Rich | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/pop-review-for-billy-joel-a-reversion-to-the-cares-of-his-roots.html | POP REVIEW For Billy Joel A Reversion To the Cares Of His Roots | By Jon Pareles | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/senate-candidates-flaunt-campaign-bank-accounts.html | Senate Candidates Flaunt Campaign Bank Accounts | By Clifford J Levy | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/standoff-with-iraq-splendor-ruin-special-report-hussein-builds-his-people.html | STANDOFF WITH IRAQ SPLENDOR AND RUIN  A special report As Hussein Builds His People Struggle to Live | By Barbara Crossette | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-flowers-in-pact-to-add-franklin-baking.html | COMPANY NEWS FLOWERS IN PACT TO ADD FRANKLIN BAKING | By Dow Jones | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/golf-rain-subsides-and-golfers-have-half-day-in-the-sun.html | GOLF Rain Subsides and Golfers Have Half Day in the Sun | By Clifton Brown | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/pataki-seeks-a-new-waiver-of-federal-food-stamp-limits.html | Pataki Seeks a New Waiver Of Federal Food Stamp Limits | By Raymond Hernandez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/4.3-growth-in-4th-quarter-while-inflation-stayed-tame.html | 43 Growth In 4th Quarter While Inflation Stayed Tame | By Kenneth N Gilpin | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/get-outta-the-way-we-re-dancing-here.html | Get Outta the Way  Were Dancing Here | By Tony Hiss | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/television-review-a-may-december-of-sorts.html | TELEVISION REVIEW A MayDecember of Sorts | By Will Joyner | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/about-new-york-a-new-musical-opens-and-with-it-old-wounds.html | About New York A New Musical Opens and With It Old Wounds | By David Gonzalez | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/business/drug-merger-studied-with-new-partners.html | Drug Merger Studied With New Partners | By David J Morrow and Laura M Holson | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/bridge-three-in-a-row-chan-takes-von-zedtwitz-team-title.html | BRIDGE Three in a Row Chan Takes Von Zedtwitz Team Title | By Alan Truscott | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/clinton-seeks-tax-credits-for-fuel-savings.html | Clinton Seeks Tax Credits for Fuel Savings | By John H Cushman Jr | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/tennis-rios-ready-to-test-his-luck-in-final.html | TENNIS Rios Ready To Test His Luck In Final | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-one-subplot-a-phone-call-puts-a-man-on-the-spot.html | THE PRESIDENT UNDER FIRE ONE SUBPLOT A Phone Call Puts a Man On the Spot | By David Stout | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/boxing-this-time-hopkins-will-give-brown-no-comfort.html | BOXING This Time Hopkins Will Give Brown No Comfort | By Timothy W Smith | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/tennis-hingis-defends-australian-open-title.html | TENNIS Hingis Defends Australian Open Title | By Robin Finn | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-01-31 | https://www.nytimes.com/1998/01/31/world/damascus-journal-poking-fun-must-be-artfully-done.html | Damascus Journal Poking Fun Must Be Artfully Done | By Douglas Jehl | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/horse-racing-notebook-derby-hopefuls-poised-to-begin-early-runs.html | HORSE RACING NOTEBOOK Derby Hopefuls Poised To Begin Early Runs | By Joseph Durso | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-01-31 | https://www.nytimes.com/1998/01/31/us/president-under-fire-jones-case-paula-jones-team-largely-fails-3-year.html | THE PRESIDENT UNDER FIRE THE JONES CASE Paula Jones Team Largely Fails In a 3Year Corroboration Hunt | By Douglas Frantz | TX 4-625-253 | 1998-02-25 | TX 6-681-629 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/mystery-ailment-fells-bald-eagles-at-three-arkansas-lakes.html | Mystery Ailment Fells Bald Eagles at Three Arkansas Lakes | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/woody-romoff-79-played-roles-on-broadway-and-in-light-opera.html | Woody Romoff 79 Played Roles On Broadway and in Light Opera | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/just-say-maybe-no-sexology-please-we-re-americans.html | Just Say Maybe No Sexology Please Were Americans | By Ethan Bronner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-best-if-sold-by.html | PULSE Best if Sold by | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/art-review-eastern-europeans-envision-the-future.html | ART REVIEW Eastern Europeans Envision the Future | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/wanted-expertise-or-celebrity-plus-pep.html | Wanted Expertise or Celebrity Plus Pep | By William Grimes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-figure-skating.html | NAGANO 98 FIGURE SKATING | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/hockey-leetch-s-return-isn-t-enough-as-rangers-squander-a-two-goal-lead.html | HOCKEY Leetchs Return Isnt Enough as Rangers Squander a TwoGoal Lead | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/this-just-in-and-this.html | This Just In And This | By James M Naughton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/florida-tomato-pickers-take-on-growers.html | Florida Tomato Pickers Take On Growers | By Mireya Navarro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/with-stand-up-comedian-sparks-fly-at-rosie-o-donnell.html | With StandUp Comedian Sparks Fly at Rosie ODonnell | By Marcelle S Fischler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/dining-out-hotel-dishes-that-make-a-statement.html | DINING OUT Hotel Dishes That Make a Statement | By M H Reed | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/television-such-sullied-brides-now-selling-soap.html | TELEVISION Such Sullied Brides Now Selling Soap | By Jill Gerston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/samuel-d-wright-73-former-assemblyman.html | Samuel D Wright 73 Former Assemblyman | By Monte Williams | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-brief-gas-drops-below-1-at-some-state-pumps.html | IN BRIEF Gas Drops Below 1 At Some State Pumps | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/home-clinic-instructions-for-plumbing-emergency.html | HOME CLINIC Instructions for Plumbing Emergency | By Edward R Lipinski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/quick-bite-union-city-parking-is-a-challenge-choosing-a-good-meal-is-easy.html | QUICK BITEUnion City Parking Is a Challenge Choosing a Good Meal Is Easy | By Andrea Kannapell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/theater-sheer-terror-when-polemics-overtake-the-magic.html | THEATER Sheer Terror When Polemics Overtake the Magic | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/television-looks-like-seinfeld-but-call-it-raymond.html | TELEVISION Looks Like Seinfeld but Call It Raymond | By Warren Berger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/our-towns-putting-a-stop-to-car-theft-at-early-age.html | Our Towns Putting a Stop To Car Theft At Early Age | By Evelyn Nieves | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/spending-it-perhaps-a-co-op-can-set-you-free.html | SPENDING IT Perhaps a Coop Can Set You Free | By Sana Siwolop | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/soapbox-bleak-acres.html | SOAPBOX Bleak Acres | By Hubert B Herring | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/forget-the-money-show-us-you-care.html | Forget the Money Show Us You Care | By Adam Bryant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/word-for-word-teen-age-treatment-programs-sorry-wake-you-honey-they-re-coming.html | Word for WordTeenAge Treatment Programs Sorry to Wake You Honey Theyre Coming to Take You Away | By Jeff Stryker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/automobiles/behind-wheel-honda-accord-pontiac-grand-prix-2-compelling-cases-for-2-door.html | BEHIND THE WHEELHonda Accord and Pontiac Grand Prix 2 Compelling Cases For a 2Door Revival | By James G Cobb | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/where-faiths-meet-at-a-peaceful-summit.html | Where Faiths Meet At a Peaceful Summit | By David Pinault | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/new-noteworthy-paperbacks-224260.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-speed-skating-shrugging-off-the-past-full-speed-ahead.html | NAGANO 98 SPEED SKATING Shrugging Off the Past Full Speed Ahead | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-scenic-days-and-nights-off-norway.html | SPRING AND SUMMER CRUISES Scenic Days And Nights Off Norway | By Sarah Ferrell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-haven-t-i-seen-you-somewhere-before.html | January 2531 Havent I Seen You Somewhere Before | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-snowboarding.html | NAGANO 98 SNOWBOARDING | By Frank Litsky | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/practical-traveler-smoother-seas-for-wheelchairs.html | PRACTICAL TRAVELER Smoother Seas For Wheelchairs | By Betsy Wade | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/spending-it-free-baby-sitting-just-sit-for-others.html | SPENDING IT Free BabySitting Just Sit for Others | By Sana Siwolop | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-neither-rain-nor-sleet-nor-snow-nor-evil-spirits.html | NAGANO 98 Neither Rain Nor Sleet Nor Snow Nor Evil Spirits | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/frugal-traveler-100-reasons-to-make-vacationing-a-vocation.html | FRUGAL TRAVELER 100 Reasons to Make Vacationing a Vocation | By Susan Spano | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/ecuadoreans-want-texaco-to-clear-toxic-residue.html | Ecuadoreans Want Texaco to Clear Toxic Residue | By Diana Jean Schemo | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/beneath-the-turban-special-report-mullah-who-charmed-iran-struggling-change-it.html | BENEATH THE TURBAN A special report Mullah Who Charmed Iran Is Struggling to Change It | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/care-at-2-veterans-hospitals-is-criticized.html | Care at 2 Veterans Hospitals Is Criticized | By Joseph Berger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/restaurants-the-stars-come-out.html | RESTAURANTS The Stars Come Out | By Fran Schumer | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224103.html | Books in Brief Fiction | By Andy Solomon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-williamsburg-like-beer-brewery-s-sideshow-for-adults-only.html | NEIGHBORHOOD REPORT WILLIAMSBURG Like the Beer the Brewerys Sideshow Is for Adults Only | By Kim Palchikoff | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/mud-wrestling.html | Mud Wrestling | By Sam Tanenhaus | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-brief-a-deer-hunt-is-fatal-for-one-of-the-hunters.html | IN BRIEF A Deer Hunt Is Fatal For One of the Hunters | By Steve Strunsky | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/us-officers-in-gulf-ready-for-increase-in-firepower.html | US Officers In Gulf Ready For Increase In Firepower | By Douglas Jehl | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/classical-music-raising-florida-s-musical-pulse.html | CLASSICAL MUSIC Raising Floridas Musical Pulse | By Tim Smith | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/photography-view-of-fairies-free-spirits-and-outright-frauds.html | PHOTOGRAPHY VIEW Of Fairies Free Spirits and Outright Frauds | By Vicki Goldberg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/funds-watch-asian-blues-a-new-salve.html | FUNDS WATCH Asian Blues A New Salve | By Carole Gould | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/dance-view-neighbors-on-42d-street-but-a-world-apart.html | DANCE VIEW Neighbors on 42d Street but a World Apart | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-canada-recovers-from-the-ice-storm.html | TRAVEL ADVISORY Canada Recovers From the Ice Storm | By Anthony Depalma | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/east-side-store-looks-eek-west.html | East Side Store Looks Eek West | By Lisa W Foderaro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-wearing-c-for-canada.html | NAGANO 98 Wearing C for Canada | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-his-own-path-to-the-summit.html | NAGANO 98 His Own Path To the Summit | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-private-faces-behind-public-masks.html | The Private Faces Behind Public Masks | By Barbara Delatiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/classical-view-how-music-spins-a-web-of-meaning.html | CLASSICAL VIEW How Music Spins a Web Of Meaning | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-be-mine.html | PULSE Be Mine | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-world-four-decades-of-revolution-bring-cuba-full-circle.html | The World Four Decades of Revolution Bring Cuba Full Circle | By Mirta Ojito | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-generation-x-meets-elegance.html | NAGANO 98 Generation X Meets Elegance | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/ma-bells-kitchen.html | Ma Bells Kitchen | By John Durant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-person-an-old-time-sheriff-on-a-new-mission.html | IN PERSON An OldTime Sheriff on a New Mission | By George James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/theater-a-few-favorite-things-the-musical-left-out.html | THEATER A Few Favorite Things the Musical Left Out | By Alex Witchel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-view-fromnorwalk-boxing-out-of-a-tough-environment.html | The View FromNorwalk Boxing Out of a Tough Environment | By Frances J Trelease | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-bobsled.html | NAGANO 98 BOBSLED | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/off-the-shelf-a-real-life-toy-story-animated-nonetheless.html | OFF THE SHELF A RealLife Toy Story Animated Nonetheless | By Deborah Stead | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/hong-kong-feeling-flu-ish.html | Hong Kong Feeling Fluish | By Ian Buruma | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/cover-story-when-the-temple-bell-tolls-the-games-begin.html | COVER STORY When the Temple Bell Tolls The Games Begin | By Alexander Zabusky | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/cuttings-plants-to-cover-the-nearly-uncoverable.html | CUTTINGS Plants to Cover the Nearly Uncoverable | By Cass Peterson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/movies-this-week-222470.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-new-york-line-hip-hop-culture-williamsburg-warehouse.html | NEIGHBORHOOD REPORT NEW YORK ON LINE HipHop Culture Out of a Williamsburg Warehouse | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-agenda-shifting-ground-complicates-president-s-policy.html | THE PRESIDENT UNDER FIRE THE AGENDA Shifting Ground Complicates the Presidents Policy Challenges in Congress | By Alison Mitchell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/horse-racing-gulfstream-time-limit-and-lil-s-lad-on-target.html | HORSE RACING  GULFSTREAM Time Limit And Lils Lad On Target | By Joseph Durso | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-compaq-gets-a-boost-ibm-gets-a-clone.html | January 2531 Compaq Gets a Boost IBM Gets a Clone | By Saul Hansell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/investing-it-some-applause-for-at-t-s-shake-up.html | INVESTING IT Some Applause for ATTs ShakeUp | By Sana Siwolop | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-skiing.html | NAGANO 98 SKIING | By Christopher Clarey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/sports-of-the-times-female-hockey-players-want-to-be-like-dot-and-mia.html | Sports of The Times Female Hockey Players Want to Be Like Dot and Mia | By George Vecsey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/home-repair-cold-weather-brings-plumbing-emergencies.html | HOME REPAIR Cold Weather Brings Plumbing Emergencies | By Edward R Lipinski | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/chile-s-ex-dictator-tries-to-dictate-his-future-role.html | Chiles ExDictator Tries to Dictate His Future Role | By Calvin Sims | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/food-flavoring-risotto-and-pasta-with-shrimp.html | FOOD Flavoring Risotto and Pasta With Shrimp | By Florence Fabricant | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/britain-to-urge-un-to-find-iraq-in-violation-of-arms-terms.html | Britain to Urge UN to Find Iraq in Violation of Arms Terms | By Steven Erlanger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/sunday-view-a-stage-life-less-noticed-in-the-glare-of-stardom.html | SUNDAY VIEW A Stage Life Less Noticed In the Glare Of Stardom | By Vincent Canby | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/home-entertainment-at-mickey-s-house-a-quiet-welcome-for-distant-cousins.html | HOME ENTERTAINMENT At Mickeys House A Quiet Welcome For Distant Cousins | By Peter M Nichols | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-impact-president-s-crisis-giving-democrats-surprising-lift.html | THE PRESIDENT UNDER FIRE THE IMPACT PRESIDENTS CRISIS GIVING DEMOCRATS A SURPRISING LIFT | By Richard L Berke | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/view-white-plains-marking-25th-year-roe-v-wade-still-looking-for-middle-ground.html | The View FromWhite Plains Marking the 25th Year of Roe v Wade And Still Looking for Middle Ground | By Lynne Ames | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/lives-the-burden-of-a-happy-childhood.html | Lives The Burden of a Happy Childhood | By Mary Cantwell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/college-basketball-late-irish-surge-halts-red-storm-s-7-game-run.html | COLLEGE BASKETBALL Late Irish Surge Halts Red Storms 7Game Run | By Malcolm Moran | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-lirr-s-implications-of-cheating-on-forgotten-tickets.html | The LIRRs Implications of Cheating on Forgotten Tickets | By Stewart Ain | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-vinegar-hill-the-2d-battle-of-vinegar-hill.html | NEIGHBORHOOD REPORT VINEGAR HILL The 2d Battle of Vinegar Hill | By Amy Waldman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/sports-of-the-times-a-daughter-seeks-her-olympian-father.html | Sports of The Times A Daughter Seeks Her Olympian Father | By Dave Anderson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/her-long-goodbye.html | Her Long Goodbye | By Patrick McGrath | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/art-review-photographs-capture-slices-of-new-york-city.html | ART REVIEW Photographs Capture Slices of New York City | By Helen A Harrison | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/dining-out-a-warm-oasis-with-well-turned-food.html | DINING OUT A Warm Oasis With WellTurned Food | By Joanne Starkey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction.html | Books in Brief Fiction | By Allen Lincoln | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-overview-interns-lawyer-heartens-the-white-house.html | THE PRESIDENT UNDER FIRE THE OVERVIEW Interns Lawyer Heartens the White House | By John M Broder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/college-basketball-lions-play-like-tigers-but-only-for-30-minutes.html | COLLEGE BASKETBALL Lions Play Like Tigers But Only for 30 Minutes | By Steve Popper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/earning-it-how-companies-make-the-boss-buy-stock-but-soften-the-pinch.html | EARNING IT How Companies Make the Boss Buy Stock but Soften the Pinch | By Adam Bryant | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-pr-bauble-of-the-week.html | PULSE PR Bauble of the Week | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/what-s-doing-in-melbourne.html | WHATS DOING IN Melbourne | By Debbie Seaman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-nation-trust-me-a-media-guide.html | The Nation Trust Me A Media Guide | By Jane Fritsch | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-not-in-my-locker-room-mister.html | January 2531 Not In My Locker Room Mister | By Carey Goldberg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/golf-player-overcame-adversity-with-help-of-a-cart.html | GOLF Player Overcame Adversity With Help of a Cart | By Bill Fields | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/art view-stories-about-race-politics-and-himself.html | ART VIEW Stories About Race Politics and Himself | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/d ives-no-longer-new-gay-bars-let-in-the-light.html | Dives No Longer New Gay Bars Let In the Light | By David Colman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/ affirmative-actions.html | Affirmative Actions | By Rand Richards Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/ pro-basketball-calipari-shows-he-can-coach-just-ask-him.html | PRO BASKETBALL Calipari Shows He Can Coach Just Ask Him | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/ world-news-briefs-us-sailor-is-stabbed-to-death-in-australia.html | World News Briefs US Sailor Is Stabbed To Death in Australia | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/ sleight-of-hand.html | Sleight of Hand | By Thomas Mallon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/t ravel-advisory-banned-from-caymans-gay-cruise-visits-belize.html | TRAVEL ADVISORY Banned From Caymans Gay Cruise Visits Belize | By Betsy Wade | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/ nagano-98-biathlon.html | NAGANO 98 BIATHLON | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/ books-in-brief-nonfiction-224146.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/ a-crime-of-passion.html | A Crime of Passion | By Jack Miles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-friends-old-faces-in-demand-as-sources-for-insight.html | THE PRESIDENT UNDER FIRE THE FRIENDS Old Faces In Demand As Sources For Insight | By Meryl Gordon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/ nhl-yesterday-unpleasant-road-trip-for-devils.html | NHL YESTERDAY Unpleasant Road Trip For Devils | By Ed Willes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregi on/going-on-full-alert-for-a-dream-dress.html | Going on Full Alert For a Dream Dress | By Jim Yardley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realest ate/streetscapes-the-lunt-fontanne-1910-theater-once-the-globe-could-open-to-the-sky.html | StreetscapesThe LuntFontanne 1910 Theater Once the Globe Could Open to the Sky | By Christopher Gray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregi on/fight-on-brookhaven-research-reactor-intensifies.html | Fight on Brookhaven Research Reactor Intensifies | By John Rather | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregi on/coping-turn-around-and-you-re-60.html | COPING Turn Around and Youre 60 | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregi on/the-guide-306703.html | THE GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/carl-gorman-code-talker-in-world-war-ii-dies-at-90.html | Carl Gorman Code Talker In World War II Dies at 90 | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregi on/yeas-and-nays-for-tax-free-apparel.html | Yeas And Nays for TaxFree Apparel | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/suddenly-not-just-a-plan.html | Suddenly Not Just a Plan | By Jennifer Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/before-baseball-broke-the-color-barrier.html | Before Baseball Broke the Color Barrier | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/world-news-briefs-indian-troops-in-kashmir-kill-9-muslim-protesters.html | World News Briefs Indian Troops in Kashmir Kill 9 Muslim Protesters | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/on-the-map-just-visiting-a-prison-museum-takes-shape-in-west-trenton.html | ON THE MAP Just Visiting A Prison Museum Takes Shape In West Trenton | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/ice-rink-operating-in-brewster.html | Ice Rink Operating In Brewster | By Anne C Fullam | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/habitats-130-barrow-street-from-cars-to-condos-a-tale-of-the-west-village.html | Habitats130 Barrow Street From Cars to Condos A Tale of the West Village | By Barbara Whitaker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/where-the-oldies-beat-faster-60-s-music-entertains-the-young.html | Where the Oldies Beat Faster 60s Music Entertains the Young | By Cynthia Magriel Wetzler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-media-a-media-race-enters-waters-still-uncharted.html | THE PRESIDENT UNDER FIRE THE MEDIA A Media Race Enters Waters Still Uncharted | By Janny Scott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-hunts-points-waste-not-want-not.html | NEIGHBORHOOD REPORT HUNTS POINTS Waste Not Want Not | By Barbara Stewart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/musician-heads-magazine-for-guitarists.html | Musician Heads Magazine for Guitarists | By Dan Markowitz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-east-side-relations-druggist-customer-doses-civility.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  RELATIONS Druggist and Customer Doses of Civility With the Tums | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/theater-well-did-you-evah-back-to-high-society.html | THEATER Well Did You Evah Back to High Society | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-football-notebook-second-chances-end-for-morris-for-now.html | PRO FOOTBALL NOTEBOOK Second Chances End For Morris for Now | By Mike Freeman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/us-agencies-at-odds-on-fire-i-erosion-plan.html | US Agencies at Odds on Fire I Erosion Plan | By Carole Paquette | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/man-arrested-in-killings-at-strip-club.html | Man Arrested In Killings At Strip Club | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/word-image-11-o-clock-dreams-and-realities.html | Word  Image 11 OClock Dreams And Realities | By Max Frankel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/drivers-find-new-service-at-truck-stops-old-time-religion.html | Drivers Find New Service at Truck Stops OldTime Religion | By Pam Belluck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/in-the-region-new-jersey-in-bridgewater-a-mix-of-uses-for-old-cyanamid-site.html | In the RegionNew Jersey In Bridgewater a Mix of Uses for Old Cyanamid Site | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/race-for-congressional-seat-nears-a-heated-conclusion.html | Race for Congressional Seat Nears a Heated Conclusion | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/plus-baseball-mets-not-offering-enough-for-benes.html | PLUS BASEBALL Mets Not Offering Enough for Benes | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224120.html | Books in Brief Fiction | By Martha E Stone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/technicality-gives-the-county-time-to-rethink-its-transit-pact.html | Technicality Gives the County Time to Rethink Its Transit Pact | By Donna Greene | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/music-all-bach-benefit-concert-offered.html | MUSIC AllBach Benefit Concert Offered | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/making-it-work-a-maverick-of-medicine-at-the-top-of-a-colossus.html | MAKING IT WORK A Maverick of Medicine at the Top of a Colossus | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/europe-envies-america-now-teen-agers-turn-to-crime.html | Europe Envies America Now TeenAgers Turn to Crime | By Alan Cowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/theater-review-conflicts-of-race-generations-and-justice.html | THEATER REVIEW Conflicts of Race Generations and Justice | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/romania-to-unload-its-ceausescu-bric-a-brac.html | Romania to Unload Its Ceausescu BricaBrac | By Jane Perlez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/rough-navigating-around-bridgeport-s-sunken-barges.html | Rough Navigating Around Bridgeports Sunken Barges | By Fred Musante | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-animal-on-board.html | PULSE Animal on Board | By Nicole Laporte | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/baseball-notebook-could-it-be-the-red-sox-cubs-1998-world-series-nah.html | BASEBALL NOTEBOOK Could It Be The Red Sox and the Cubs in the 1998 World Series Nah | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/spotlight-class-cutups.html | SPOTLIGHT Class Cutups | By Howard Thompson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/tales-of-two-cities.html | Tales of Two Cities | By Virginia Hamilton Adair | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-story-line-clinton-crisis-film-reshooting-bad-takes.html | THE PRESIDENT UNDER FIRE THE STORY LINE In Clinton Crisis Film Reshooting the Bad Takes | By Linda Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-a-link-to-the-past-in-ethiopia.html | January 2531 A Link to the Past in Ethiopia | By James C McKinley Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/q-and-a-266388.html | Q and A | By Joseph Siano | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27222 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/q-a-robert-w-elliott-reaching-beyond-ones-own-bailiwick.html | QARobert W Elliott Reaching Beyond Ones Own Bailiwick | By Donna Greene | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-the-garden-buds-at-the-mercy-of-warmth-in-the-winter.html | IN THE GARDEN Buds at the Mercy of Warmth in the Winter | By Joan Lee Faust | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-tv-sports-cbs-will-stretch-time-with-videotape-and-will-admit-it.html | NAGANO 98 TV SPORTS CBS Will Stretch Time With Videotape and Will Admit It | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/tennis-hingis-defends-australian-title-with-a-nod-to-history.html | TENNIS Hingis Defends Australian Title With A Nod to History | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/blank-check-ethics-in-government-the-price-of-good-intentions.html | Blank Check Ethics in Government The Price of Good Intentions | By Linda Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/where-golfing-and-home-ownership-meet.html | Where Golfing and Home Ownership Meet | By Penny Singer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/playing-in-the-neighborhood-320480.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-washington-heights-hospitals-daycare-plans.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Hospitals DayCare Plans Raise Tenant Fears of Eviction | By Ed Shanahan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-harlem-renaissance-in-san-francisco.html | TRAVEL ADVISORY Harlem Renaissance in San Francisco | By Christopher Hall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-her-spirits-in-the-clouds-kwan-finds-peace-on-the-ice.html | NAGANO 98 Her Spirits in the Clouds Kwan Finds Peace on the Ice | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-west-side-false-rape-tale-real-effect.html | NEIGHBORHOOD REPORT UPPER WEST SIDE False Rape Tale Real Effect | By Janet Allon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/winter-s-novelty-acts-soaring-with-the-turkeys-at-the-olympics.html | Winters Novelty Acts Soaring With the Turkeys at the Olympics | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/tennis-australian-title-goes-to-korda-after-he-rides-emotional-wave.html | TENNIS Australian Title Goes to Korda After He Rides Emotional Wave | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/bookend-the-coronation-of-a-jester.html | BOOKEND The Coronation of a Jester | By D T Max | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-look-and-yes-touch.html | PULSE Look and Yes Touch | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/judge-s-order-halts-issuing-of-tow-permits.html | Judges Order Halts Issuing Of Tow Permits | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/east-hampton-airport-repaving-plan-grows-into-lawsuits.html | East Hampton Airport Repaving Plan Grows Into Lawsuits | By Rick Murphy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-battery-park-city-school-bell-will-ring-who-ll-answer.html | NEIGHBORHOOD REPORT BATTERY PARK CITY School Bell Will Ring Wholl Answer | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/spending-it-whither-the-customer-in-an-airline-alliance.html | SPENDING IT Whither the Customer In an Airline Alliance | By Edwin McDowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-basketball-like-jordan-hardaway-is-a-headache-for-the-knicks.html | PRO BASKETBALL Like Jordan Hardaway Is a Headache for the Knicks | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-nation-read-between-the-lines-for-a-partisan-message.html | The Nation Read Between the Lines for a Partisan Message | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/theater-stanislavsky-s-successors-still-seek-truth-from-the-master.html | THEATER Stanislavskys Successors Still Seek Truth From the Master | By Marina Lakhman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/mutual-funds-fidelity-gears-up-to-take-on-the-world.html | MUTUAL FUNDS Fidelity Gears Up to Take On the World | By Abby Schultz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/theater-london-maverick-arrives-for-first-and-second-time.html | THEATER London Maverick Arrives For First and Second Time | By Matt Wolf | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/arts-artifacts-textiles-as-rich-and-varied-as-the-history-of-pakistan.html | ARTSARTIFACTS Textiles as Rich and Varied As the History of Pakistan | By Paula Deitz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-two-roles-serving-on-the-bench-and-racing-to-the-rescue.html | In Two Roles Serving on the Bench and Racing to the Rescue | By Kate Stone Lombardi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/music-maturing-but-still-rebels-of-the-avant-garde.html | MUSIC Maturing but Still Rebels of the AvantGarde | By Leslie Kandell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/theater-playwrights-collaborator-the-kid-he-used-to-be.html | THEATER Playwrights Collaborator The Kid He Used to Be | By Jon Robin Baitz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-224170.html | Books in Brief Nonfiction | By Ruth Bayard Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/on-language-crony-capitalism.html | On Language Crony Capitalism | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/backtalk-proposed-cures-could-kill-the-patient.html | Backtalk Proposed Cures Could Kill the Patient | By Jeff Z Klein and KarlEric Reif | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/outsider-at-home-with-the-inner-life.html | Outsider at Home With the Inner Life | By Nancy Ramsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/health-the-doctor-behind-cpr.html | HEALTH The Doctor Behind CPR | By Andrea Kannapell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/victor-pasmore-87-painter-and-art-innovator.html | Victor Pasmore 87 Painter and Art Innovator | By John Russell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-world-whether-to-bomb-is-the-easy-part.html | The World Whether to Bomb Is the Easy Part | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-east-side-museum-banner-ruffles-residents.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Museum Banner Ruffles Residents | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/diary-352667.html | DIARY | By David Rampe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/salt-opera.html | Salt Opera | By Philip Gambone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/the-night-sharing-capeman-memories.html | THE NIGHT Sharing Capeman Memories | By Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/your-home-new-jersey-licensing-inspectors.html | YOUR HOME New Jersey Licensing Inspectors | By Jay Romano | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/culture-zone-master-of-his-domain.html | Culture Zone Master of His Domain | By Michiko Kakutani | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/golf-watson-at-home-in-the-lead-at-pebble.html | GOLF Watson At Home In the Lead At Pebble | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-luge-gold-and-silver-divided-by-split-seconds.html | NAGANO 98 LUGE Gold and Silver Divided by Split Seconds | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/art-sustained-focuses-exemplified-in-painting-and-photography.html | ART Sustained Focuses Exemplified In Painting and Photography | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-curling.html | NAGANO 98 CURLING | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/investing-it-when-going-the-club-route-goes-awry.html | INVESTING IT When Going the Club Route Goes Awry | By Arlene Weintraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-he-just-wants-to-fly.html | NAGANO 98 He Just Wants to Fly | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/on-the-rocks.html | On the Rocks | By David Margolick | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-nordic-combined.html | NAGANO 98 NORDIC COMBINED | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/olympics-nagano-being-smothered-under-fresh-white-blanket.html | OLYMPICS Nagano Being Smothered Under Fresh White Blanket | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/ounces-of-prevention-for-the-next-crisis.html | Ounces of Prevention For the Next Crisis | By Louis Uchitelle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/perspectives-in-northern-manhattan-building-prices-strengthen.html | PERSPECTIVES In Northern Manhattan Building Prices Strengthen | By Alan S Oser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/private-elementary-schools-need-help-too.html | Private Elementary Schools Need Help Too | By Stacey Stowe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/colleges-men-s-basketball-rutgers-is-no-match-for-healthy-huskies.html | COLLEGES MENS BASKETBALL Rutgers Is No Match For Healthy Huskies | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/theater-play-of-issues-becomes-one-with-an-agenda.html | THEATER Play of Issues Becomes One With an Agenda | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/damaged-roosevelt-island-tram-to-be-out-of-service-indefinitely.html | Damaged Roosevelt Island Tram to Be Out of Service Indefinitely | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-speed-skating.html | NAGANO 98 SPEED SKATING | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/jersey-a-fool-for-a-client-take-a-closer-look.html | JERSEY A Fool for a Client Take a Closer Look | By Joe Sharkey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-224162.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/recordings-view-filling-out-the-callas-legacy-in-spite-of-callas.html | RECORDINGS VIEW Filling Out the Callas Legacy in Spite of Callas | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-224154.html | Books in Brief Nonfiction | By George Robinson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/health-trying-to-make-emergency-health-crews-equally-equipped.html | HEALTH Trying to Make Emergency Health Crews Equally Equipped | By Andrea Kannapell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-red-hook-housing-project-drugs-linger-but-killing-fields-go.html | NEIGHBORHOOD REPORT RED HOOK At Housing Project Drugs Linger but the Killing Fields Go | By Amy Waldman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-the-new-york-stroll-where-the-glittering-balls.html | NEIGHBORHOOD REPORT THE NEW YORK STROLL Where the Glittering Balls Once Twirled | By Braden Keil | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-spectacle-long-vigil-for-crumbs-of-clues-to-secrets.html | THE PRESIDENT UNDER FIRE THE SPECTACLE Long Vigil For Crumbs Of Clues To Secrets | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-summer-cruises-directory-cruises-worldwide-fleet-that-rules-waves.html | SPRING AND SUMMER CRUISES A DIRECTORY OF CRUISES WORLDWIDE The Fleet That Rules the Waves | By Vernon Kidd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-costa-rica-naturally.html | SPRING AND SUMMER CRUISES Costa Rica Naturally | By John Tierney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/second-guessing-the-economic-doctor.html | SecondGuessing The Economic Doctor | By David E Sanger and Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-journal-mall-spa-haven-for-just-too-tired-shoppers.html | LONG ISLAND JOURNAL Mall Spa Haven for JustTooTired Shoppers | By Diane Ketcham | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/water-quality-issues-shape-local-politics.html | WaterQuality Issues Shape Local Politics | By Merri Rosenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/cruising-the-corridor.html | Cruising the Corridor | By Charlie Leduff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/earning-it-why-do-people-quit-their-jobs-because-they-can.html | EARNING IT Why Do People Quit Their Jobs Because They Can | By Dawn Gilbertson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/teachers-strike-stirs-bitter-memories.html | Teachers Strike Stirs Bitter Memories | By Fred Musante | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-cross-country-skiing.html | NAGANO 98 CROSSCOUNTRY SKIING | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/the-persistence-of-the-portraitist.html | The Persistence of the Portraitist | By Deborah Solomon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-figure-skating-a-skating-outsider-dances-with-burdens.html | NAGANO 98 FIGURE SKATING A Skating Outsider Dances With Burdens | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-opinion-digging-for-clams-and-finding-life.html | LONG ISLAND OPINION Digging for Clams and Finding Life | By David Berson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/manhattan-monaco-the-early-years.html | Manhattan Monaco The Early Years | By Bruce Handy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/liberties-dear-clarence.html | Liberties Dear Clarence | By Maureen Dowd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/at-the-gate-a-chance-to-deflate-debt-and-the-local-drugstore.html | AT THE GATE A Chance to Deflate Debt And the Local Drugstore | By David J Morrow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/young-new-jersey-expressive-voice-poetic-experience-helps-students-find-their.html | YOUNG NEW JERSEY An Expressive Voice of Poetic Experience Helps Students Find Their Own | By Dulcie Leimbach | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/pop-jazz-a-hip-hop-poet-looks-beyond-her-roots.html | POPJAZZ A HipHop Poet Looks Beyond Her Roots | By Somini Sengupta | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/dining-out-and-for-heaven-s-sake-don-t-skip-dessert.html | DINING OUT And for Heavens Sake Dont Skip Dessert | By Patricia Brooks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/defending-the-middle-class.html | Defending the Middle Class | By Roger Shattuck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-to-the-moon-ralph.html | PULSE To the Moon Ralph | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/childrens-books.html | Childrens Books | By Molly E Rauch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-children-mommy-what-s-intern-other-hard-topics.html | THE PRESIDENT UNDER FIRE THE CHILDREN Mommy Whats an Intern And Other Hard Topics | By Tamar Lewin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/flushing-out-the-foul-and-the-frustration-a-new-vista-for-a-dead-end-canal.html | Flushing Out the Foul And the Frustration A New Vista for a DeadEnd Canal | By Andrew C Revkin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/a-sailors-journal-tension-and-changes-before-restart-of-race.html | A Sailors Journal Tension and Changes Before Restart of Race | By Katie Pettibone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-vows-rebecca-knapp-christopher-adams.html | WEDDINGS VOWS Rebecca Knapp Christopher Adams | By Lois Smith Brady | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/africa-without-despair.html | Africa Without Despair | By Howard W French | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/making-it-work-spell-it-c-h-a-m-p-i-o-n.html | MAKING IT WORK Spell It CHAMPION | By Barbara Stewart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/on-the-job-let-s-have-fun-and-that-s-an-order.html | ON THE JOB Lets Have Fun And Thats an Order | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/a-chef-serious-indeed-about-food.html | A Chef Serious Indeed About Food | By Barbara W Carlson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-football-before-going-shopping-giants-need-some-room.html | PRO FOOTBALL Before Going Shopping Giants Need Some Room | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/sign-off-have-armchair-will-travel.html | SIGNOFF Have Armchair Will Travel | By Christopher Hall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-ski-jumping.html | NAGANO 98 SKI JUMPING | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/new-supermarket-aids-mount-vernon-corridor.html | New Supermarket Aids Mount Vernon Corridor | By F Romall Smalls | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/pop-view-the-male-rock-anthem-going-all-to-pieces.html | POP VIEW The Male Rock Anthem Going All to Pieces | By Ann Powers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-lower-manhattan-chinatown-memo-my-new-year-chinatown-bang.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  CHINATOWN MEMO My New Year in Chinatown The Bang Is Gone | By Vivian S Toy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/italian-ban-on-paying-kidnappers-stirs-anger.html | Italian Ban On Paying Kidnappers Stirs Anger | By Celestine Bohlen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-luge.html | NAGANO 98 LUGE | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/hot-spots.html | Hot Spots | By Alan Ryan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/qachris-russo-mad-dog-of-talk-radio-sports-variety.html | QAChris Russo Mad Dog of Talk Radio Sports Variety | By Dave Ruden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/worsening-financial-flu-in-asia-lowers-immunity-to-us-business.html | Worsening Financial Flu in Asia Lowers Immunity to US Business | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/southern-comfort.html | Southern Comfort | By A O Scott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/in-the-region-westchester-county-buys-ibm-site-for-its-6th-golf-course.html | In the RegionWestchester County Buys IBM Site for Its 6th Golf Course | By Mary McAleer Vizard | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-questions-you-always-wanted-to-ask-a-figure-skating-judge.html | NAGANO 98 Questions You Always Wanted to Ask a Figure Skating Judge | By Bedel Saget | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-building-a-better-snowman-through-science.html | NAGANO 98 Building a Better Snowman Through Science | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/vanishing-act.html | Vanishing Act | By Courtney Weaver | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-neediest-cases-family-out-from-under-the-threat-of-eviction.html | The Neediest Cases Family Out From Under The Threat of Eviction | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/development-in-our-backyard-no-way-they-say-pulling-out-their-wallets.html | DEVELOPMENT In Our Backyard No Way They Say Pulling Out Their Wallets | By Carrie Budoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224111.html | Books in Brief Fiction | By Bill Hayes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-correspondent-s-report-the-byzantine-world-of-airline-fares.html | TRAVEL ADVISORY CORRESPONDENTS REPORT The Byzantine World Of Airline Fares | By David Cay Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/theater-review-a-playwright-s-dire-warning-of-the-maelstrom-to-come.html | THEATER REVIEW A Playwrights Dire Warning Of the Maelstrom to Come | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/gardening-buds-at-the-mercy-of-warmth-in-the-winter.html | GARDENING Buds at the Mercy of Warmth in the Winter | By Joan Lee Faust | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/the-commish.html | The Commish | By James Lardner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/in-the-region-long-island-growing-demand-spurs-self-storage-construction.html | In the RegionLong Island Growing Demand Spurs SelfStorage Construction | By Diana Shaman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/style-over-substance-the-return-of-childhood-s-jeans.html | STYLE OVER SUBSTANCE The Return of Childhoods Jeans | By Frank Decaro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-head-in-the-clouds.html | Books in Brief Fiction Head in the Clouds | By Gardner McFall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/in-america-legal-game-playing.html | In America Legal Game Playing | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/an-island-in-time-weighs-its-growth.html | An Island in Time Weighs Its Growth | By Dennis Hevesi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/on-politics-a-constitutional-end-run-on-financing-for-schools.html | ON POLITICS A Constitutional End Run On Financing for Schools | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/the-soul-of-a-poet.html | The Soul of a Poet | By Morris Dickstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/atlantic-city-coastal-webmaster.html | ATLANTIC CITY Coastal Webmaster | By Bill Kent | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/music-when-performers-get-together-for-a-good-cause.html | MUSIC When Performers Get Together for a Good Cause | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-brief-state-foundation-grant-money-to-create-art-education-pilots.html | IN BRIEF State Foundation Grant Money To Create Art Education Pilots | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-west-side-social-center-wins-court-round.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Social Center Wins Court Round | By Janet Allon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/top-schools-at-cuny-toughen-admissions.html | Top Schools At CUNY Toughen Admissions | By Karen W Arenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/family-of-man-killed-by-officer-in-brooklyn-initiates-suit-against-city.html | Family of Man Killed by Officer in Brooklyn Initiates Suit Against City | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-new-insights-about-multiple-sclerosis.html | January 2531 New Insights About Multiple Sclerosis | By Gina Kolata | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/waiting-see-if-this-spring-home-elizabeth-al-hawkins-gets-set-for-next-rung.html | Waiting to See If This Is the Spring Home in Elizabeth Al Hawkins Gets Set For the Next Rung | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-the-beckmann-archive.html | Books in Brief Nonfiction The Beckmann Archive | By Andrea Barnet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/8-killed-as-lebanon-battles-dissident-sheik.html | 8 Killed as Lebanon Battles Dissident Sheik | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/plus-winter-sports-biathlon-german-champion-to-miss-nagano.html | PLUS WINTER SPORTS BIATHLON German Champion To Miss Nagano | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-manhattan-up-close-buzz-shocked-shocked-that-we-re-shocked.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE BUZZ Shocked Shocked That Were Shocked | By Jesse McKinley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-finding-a-berth-or-joining-a-debate-on-line.html | SPRING AND SUMMER CRUISES Finding a berth or joining a debate on line | By John Barton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/noticed-in-offices-an-excuse-to-mention-sx.html | NOTICED In Offices an Excuse to Mention Sx | By Alex Kuczynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/style-let-s-go-fashion-spring-98.html | Style Lets Go Fashion Spring 98 | By Bob Morris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/style/he-keeps-the-blood-true-blue.html | He Keeps The Blood True Blue | By Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/a-directory-oc-cruises-worldwide-river-cruises-from-the-danube-to-the-irrawaddy.html | A DIRECTORY OC CRUISES WORLDWIDE River cruises from the Danube to the Irrawaddy | By Vernon Kidd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/a-scion-of-hollywood-s-elite-makes-a-first-film-he-s-22.html | A Scion of Hollywoods Elite Makes a First Film Hes 22 | By Justine Elias | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/a-la-carte-newcomer-sparkles-with-enticing-food.html | A LA CARTE Newcomer Sparkles With Enticing Food | By Richard Jay Scholem | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-the-red-cross-comes-under-fire.html | January 2531 The Red Cross Comes Under Fire | By Glenn Collins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/derelict-theater-hope-for-a-neighborhood.html | Derelict Theater Hope for a Neighborhood | By Stephen L Purdy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/an-irish-roundup-over-the-business-table.html | An Irish Roundup Over the Business Table | By Yvonne Moran | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-guide-319465.html | THE GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-it-s-a-long-way-from-stem-to-stern.html | SPRING AND SUMMER CRUISES Its a Long Way From Stem to Stern | By Edwin McDowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-highs-and-lows-of-working-at-home.html | The Highs and Lows of Working at Home | By Nancy K S Hochman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/colleges-hockey-yale-s-run-continues.html | COLLEGES HOCKEY Yales Run Continues | By William N Wallace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/prisoner-in-his-homeland.html | Prisoner in His Homeland | By Judith Shapiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/picking-the-flowers-of-the-revolution.html | Picking The Flowers Of the Revolution | By Andrei Codrescu | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/waiting-see-if-this-spring-for-yanks-ledee-majors-beckon-death-haunts.html | Waiting to See If This Is the Spring For Yanks Ledee The Majors Beckon And a Death Haunts | By Jack Curry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/mutual-funds-the-costs-of-doing-business.html | MUTUAL FUNDS The Costs of Doing Business | By Timothy Middleton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/if-you-re-thinking-living-north-stamford-conn-bustling-city-rural-haven.html | If Youre Thinking of Living InNorth Stamford Conn In a Bustling City a Rural Haven | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/fyi-325279.html | FYI | By Daniel B Schneider | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/doing-the-right-thing-by-black-experience.html | Doing the Right Thing By Black Experience | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/viewpoint-making-asia-fit-for-survival.html | VIEWPOINT Making Asia Fit for Survival | By Teresa Wyszomierski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/mutual-funds-hopping-on-the-dow-bus.html | MUTUAL FUNDS Hopping On the Dow Bus | By Carole Gould | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/from-the-desk-of-no-pain-no-gain-forget-it-doc.html | FROM THE DESK OF No Pain No Gain Forget It Doc | By J Philip Lathrop | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/boxing-reid-beats-frazier-but-finds-the-punches-faster.html | BOXING Reid Beats Frazier but Finds the Punches Faster | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/money-to-spend-voters-to-attract.html | Money to Spend Voters to Attract | By Carole Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-testing-its-metal.html | January 2531 Testing Its Metal | By William J Broad | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/world/bosnian-serbs-sworn-in.html | Bosnian Serbs Sworn In | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/food-pan-asia.html | Food Pan Asia | By Molly ONeill | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224090.html | Books in Brief Fiction | By Barbara Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/market-watch-japanese-bank-rally-is-just-beginning.html | MARKET WATCH Japanese Bank Rally Is Just Beginning | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/sports-of-the-times-fairness-and-riding-a-golf-cart.html | Sports of The Times Fairness and Riding a Golf Cart | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/business/investing-it-is-yahoo-flying-high-with-a-bull-s-eye-on-its-back.html | INVESTING IT Is Yahoo Flying High With a BullsEye on Its Back | By Saul Hansell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/commercial-property-philadelphia-s-airport-is-a-hub-of-development.html | Commercial Property Philadelphias Airport Is a Hub of Development | By David J Wallace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-ice-hockey.html | NAGANO 98 ICE HOCKEY | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/beyond-the-image-of-upstart.html | Beyond The Image Of Upstart | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/one-attorney-general-for-10-years.html | One Attorney General for 10 Years | By Paul Simon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/tennis-hingis-follows-script-but-plot-twist-helps-korda.html | TENNIS Hingis Follows Script but Plot Twist Helps Korda | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-knicks-a-year-wiser-stay-put-for-fight.html | PRO BASKETBALL Knicks a Year Wiser Stay Put for Fight | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/flirtation-between-movies-and-magazines-starts-to-get-serious.html | Flirtation Between Movies and Magazines Starts to Get Serious | By Robin Pogrebin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/aliens-would-get-food-stamps-back-in-clinton-budget.html | Aliens Would Get Food Stamps Back In Clinton Budget | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/90-s-moonshiners-add-drugs-and-guns-to-the-recipe.html | 90s Moonshiners Add Drugs and Guns to the Recipe | By Tom Verde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/music-review-from-clay-pots-to-cowbells-with-a-different-drummer.html | MUSIC REVIEW From Clay Pots to Cowbells With a Different Drummer | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/theater/theater-s-comeback-a-drama-in-itself.html | Theaters Comeback A Drama in Itself | By Bruce Weber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/new-health-risk-for-immigrants-pharmacies-sales-unprescribed-drugs-arouse.html | A New Health Risk for Immigrants Pharmacies Sales of Unprescribed Drugs Arouse Doctors Concern | By Ian Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/a-glut-on-the-market-publishers-say-scandals-are-a-risky-business.html | A Glut On the Market Publishers Say Scandals Are a Risky Business | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/seoul-journal-casanovas-beware-it-s-risky-for-non-koreans.html | Seoul Journal Casanovas Beware Its Risky for NonKoreans | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/golf-the-cart-question-goes-before-a-court-in-oregon.html | GOLF The Cart Question Goes Before a Court in Oregon | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/hud-asks-money-for-housing-and-jobs-for-urban-homeless.html | HUD Asks Money for Housing And Jobs for Urban Homeless | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/sports-of-the-times-this-team-has-grit-but-no-sign-of-groove.html | Sports Of The Times This Team Has Grit But No Sign of Groove | By William C Rhoden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-washington-notebook-president-makes-his-absence-felt-among.html | INVESTIGATING CLINTON WASHINGTON NOTEBOOK President Makes His Absence Felt Among the Powerful | By Alessandra Stanley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/movies/pop-review-getting-down-in-gold-lame-20-years-after-disco-fever.html | POP REVIEW Getting Down in Gold Lame 20 Years After Disco Fever | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/un-stymied-by-resistance-to-easing-of-bosnian-partition.html | UN Stymied by Resistance To Easing of Bosnian Partition | By Chris Hedges | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/abroad-at-home-abuse-of-power.html | Abroad at Home Abuse of Power | By Anthony Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-this-time-youth-served-upbeat-lakers-rout-disinterested-bulls.html | PRO BASKETBALL This Time Youth Is Served as Upbeat Lakers Rout the Disinterested Bulls | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/tommy-hilfiger-to-buy-2-affiliates-in-deal-worth-1.15-billion.html | Tommy Hilfiger to Buy 2 Affiliates in Deal Worth 115 Billion | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/new-jersey-doctors-angered-by-plan-for-abortion-delay.html | New Jersey Doctors Angered by Plan for Abortion Delay | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/memos-said-to-detail-reuters-effort-to-obtain-bloomberg-data.html | Memos Said to Detail Reuters Effort to Obtain Bloomberg Data | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/baseball-watson-acknowledges-he-s-sending-out-job-feelers.html | BASEBALL Watson Acknowledges Hes Sending Out Job Feelers | By Buster Olney and Jack Curry | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/one-step-back-john-wayne-s-shadow-reaches-for-america-s-future.html | ONE STEP BACK John Waynes Shadow Reaches for Americas Future | By Greil Marcus | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/keep-the-pga-on-foot.html | Keep The PGA On Foot | By Tom Kite | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/opera-review-harpists-and-trombonists-sway-as-those-valkyries-take-flight.html | OPERA REVIEW Harpists and Trombonists Sway As Those Valkyries Take Flight | By Paul Griffiths | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-johnson-lets-playing-do-the-talking-vs-heat.html | PRO BASKETBALL Johnson Lets Playing Do the Talking vs Heat | By Selena Roberts | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/too-hot-for-tv-the-new-video-verite-is-all-too-real-for-some.html | Too Hot for TV the New Video Verite Is All Too Real for Some | BY David Barboza | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/joseph-marine-92-state-senator-from-north-bronx-in-the-1960-s.html | Joseph Marine 92 State Senator From North Bronx in the 1960s | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/soccer-old-foes-get-reacquainted-and-us-shuts-out-cuba.html | SOCCER Old Foes Get Reacquainted And US Shuts Out Cuba | By John Lyons | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-furious-comeback-by-the-nets-falls-short-against-the-sonics.html | PRO BASKETBALL Furious Comeback by the Nets Falls Short Against the Sonics | By Jason Diamos | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-prosecution-starr-s-squad-prosecutors-knows-meaning.html | INVESTIGATING CLINTON THE PROSECUTION Starrs Squad of Prosecutors Knows Meaning of Hardball | By William Glaberson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/plo-puts-off-gesture-on-destruction-of-israel.html | PLO Puts Off Gesture On Destruction of Israel | By Joel Greenberg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/golf-nike-has-its-money-on-both-sides-of-disability-dispute.html | GOLF Nike Has Its Money on Both Sides of Disability Dispute | By Marcia Chambers | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/russia-france-and-turkey-try-to-end-un-iraq-standoff.html | Russia France and Turkey Try to End UNIraq Standoff | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/madison-ave-s-dispossessed-life-without-routine-drags-on.html | Madison Aves Dispossessed Life Without Routine Drags On | By David W Chen | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/bridge-grandmother-s-favorite-rule-has-all-kinds-of-exceptions.html | BRIDGE Grandmothers Favorite Rule Has All Kinds of Exceptions | By Alan Truscott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/iraq-still-unpopular-in-one-arab-land.html | Iraq Still Unpopular in One Arab Land | By Douglas Jehl | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-the-knicks-chris-childs-denies-the-hand-that-usually-burns.html | PRO BASKETBALL The Knicks Chris Childs Denies the Hand That Usually Burns | By Steve Popper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/how-good-is-it-as-good-as-it-gets-governors-say.html | How Good Is It As Good As It Gets Governors Say | By B Drummond Ayres Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/the-neediest-cases-giving-to-neediest-honors-goodness-of-loved-ones.html | The Neediest Cases Giving to Neediest Honors Goodness of Loved Ones | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/television-review-trio-s-orders-steal-3-million-or-else.html | TELEVISION REVIEW Trios Orders Steal 3 Million or Else | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/financial-times-cuts-its-price-on-us-newsstands-by-a-third.html | Financial Times Cuts Its Price On US Newsstands by a Third | By Claudia H Deutsch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/community-service-at-center-court.html | Community Service at Center Court | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/building-internet-2.html | Building Internet 2 | By Robyn Meredith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/bob-russell-entertainer-is-dead-at-90.html | Bob Russell Entertainer Is Dead at 90 | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/the-media-business-advertising-addenda-agency-ties-are-cut-at-aamco-and-cunard.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Ties Are Cut At Aamco and Cunard | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/many-schools-in-disrepair-pose-hazards.html | Many Schools in Disrepair Pose Hazards | By Jacques Steinberg and John Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/huge-drug-merger-proposal-sends-industry-into-shock.html | Huge Drug Merger Proposal Sends Industry Into Shock | By David J Morrow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/updates-media-technology-microsoft-will-soon-offer-peek-new-media-strategy.html | UpdatesMedia and Technology Microsoft Will Soon Offer Peek at NewMedia Strategy | By Steve Lohr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/television-review-cross-at-the-ankle-or-knee.html | TELEVISION REVIEW Cross at the Ankle or Knee | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/feeling-abandoned-by-america-online.html | Feeling Abandoned By America Online | By Lisa Napoli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/kenneth-sherbell-80-legislator-official-of-union-and-executive.html | Kenneth Sherbell 80 Legislator Official of Union and Executive | By Eric Pace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/hockey-perplexed-niedermayer-is-still-wondering-about-olympic-snub.html | HOCKEY Perplexed Niedermayer Is Still Wondering About Olympic Snub | By Ed Willes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/the-media-business-advertising-addenda-donino-and-berlin-win-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Donino and Berlin Win Accounts | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-female-views-tightrope-many-democratic-women-are-saying.html | INVESTIGATING CLINTON FEMALE VIEWS On the Tightrope Many Democratic Women Are Saying Little | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/hockey-kruse-plays-hero-again-for-isles-and-saves-a-tie.html | HOCKEY Kruse Plays Hero Again for Isles And Saves a Tie | By Jenny Kellner | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/4-lawmakers-hope-to-end-immigration-service.html | 4 Lawmakers Hope to End Immigration Service | By Eric Schmitt | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/us-plan-on-internet-names-lacks-support-from-all-users.html | US Plan on Internet Names Lacks Support From All Users | By Amy Harmon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/golf-the-rains-keep-coming-threatening-tournament.html | GOLF The Rains Keep Coming Threatening Tournament | By Clifton Brown | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/jazz-review-tying-subversive-knots-that-battle-conventions.html | JAZZ REVIEW Tying Subversive Knots That Battle Conventions | By Ben Ratliff | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/olympics-suiting-up-to-change-attitudes.html | OLYMPICS Suiting Up to Change Attitudes | By Jere Longman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/music-review-a-requiem-modernist-in-idiom-but-timeless-in-awe-of-its-subject.html | MUSIC REVIEW A Requiem Modernist in Idiom but Timeless in Awe of Its Subject | By James R Oestreich | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/as-heir-to-fidel-raul-castro-assumes-bigger-role-in-cuba.html | As Heir to Fidel Raul Castro Assumes Bigger Role in Cuba | By Larry Rohter | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/central-europe-and-latin-markets-may-escape-asian-crisis.html | Central Europe and Latin Markets May Escape Asian Crisis | By Edmund L Andrews | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-overview-lewinsky-would-take-lie-test-exchange-for.html | INVESTIGATING CLINTON THE OVERVIEW Lewinsky Would Take Lie Test In Exchange for Immunity Deal | By Don van Natta Jr and John M Broder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-the-lawyer-day-of-facing-the-nation-meeting-the-press-etc.html | INVESTIGATING CLINTON THE LAWYER Day of Facing the Nation Meeting the Press Etc | By Francis X Clines | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/albright-rebukes-israeli-and-palestinian-leaders.html | Albright Rebukes Israeli and Palestinian Leaders | By Steven Erlanger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/music-review-hoffmann-s-dark-bouts-with-love-s-obsessions.html | MUSIC REVIEW Hoffmanns Dark Bouts With Loves Obsessions | By Bernard Holland | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/taking-in-the-sites-giant-slaloms-by-keyboard-if-you-cant-t-get-to-nagano.html | Taking In the Sites Giant Slaloms By Keyboard If You Cant Get to Nagano | By Eric Pfanner | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/horse-racing-notebook-krone-s-comeback-continues-with-an-upset-at-gulfstream.html | HORSE RACING NOTEBOOK Krones Comeback Continues With an Upset at Gulfstream | By Joseph Durso | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-inner-circle-calls-intern-clinton-are-envy-capital.html | INVESTIGATING CLINTON THE INNER CIRCLE Calls to Intern From Clinton Are the Envy Of the Capital | By James Bennet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/renzo-mongiardino-dies-at-81-designer-with-flair-for-illusion.html | Renzo Mongiardino Dies at 81 Designer With Flair for Illusion | By Mitchell Owens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/media-business-advertising-sun-microsystems-sponsors-hearts-minds-campaign-that.html | THE MEDIA BUSINESS ADVERTISING Sun Microsystems sponsors a hearts and minds campaign that may be aimed at Microsoft | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/college-basketball-fordham-pleased-to-make-rhode-island-sweat.html | COLLEGE BASKETBALL Fordham Pleased to Make Rhode Island Sweat | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/protesters-assail-rising-use-of-police-cameras.html | Protesters Assail Rising Use of Police Cameras | By David M Halbfinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/updates-media-and-technology-for-a-bank-in-latvia-typos-spell-opportunity.html | UpdatesMedia and Technology For a Bank in Latvia Typos Spell Opportunity | By Sreenath Sreenivasan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/world/hector-eduardo-cabanillas-84-kept-eva-perons-grave-a-secret.html | Hector Eduardo Cabanillas 84 Kept Eva Perons Grave a Secret | By Calvin Sims | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/updates-media-and-technology-maker-of-ibm-clones-teams-with-microsoft.html | UpdatesMedia and Technology Maker of IBM Clones Teams With Microsoft | By Saul Hansell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/technology-digital-commerce-netscape-s-decision-give-away-code-could-alter.html | TECHNOLOGY DIGITAL COMMERCE Netscapes decision to give away code could alter the software industry | By Denise Caruso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/clinton-s-budget-hinges-on-passing-tobacco-accord.html | CLINTONS BUDGET HINGES ON PASSING TOBACCO ACCORD | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/business/market-place-after-4-billion-dollar-football-deal-cbs-stock-doesn-t-drop-it.html | Market Place After the 4 billion dollar football deal CBS stock doesnt drop Is it the touch of a key executive | By Geraldine Fabrikant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/essay-battle-plan-for-gulf-war-ii.html | Essay Battle Plan for Gulf War II | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/rural-elderly-create-vital-communities-as-young-leave-void.html | Rural Elderly Create Vital Communities as Young Leave Void | By Sara Rimer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-the-brothers-when-a-chief-defender-knows-a-denouncer-well.html | INVESTIGATING CLINTON THE BROTHERS When a Chief Defender Knows a Denouncer Well | By Neil A Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/boxing-looking-for-bigger-paydays-against-bigger-names-hopkins-challenges.html | BOXING Looking for Bigger Paydays Against Bigger Names Hopkins Challenges Everybody | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/bracing-for-the-asian-shock-wave.html | Bracing for the Asian Shock Wave | By James K Galbraith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-02 | https://www.nytimes.com/1998/02/business/patents-company-finds-new-way-for-medicinal-chemists-test-experimental-drug.html | Patents A company finds a new way for medicinal chemists to test experimental drug formulations | By Teresa Riordan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/world/indonesia-turns-its-chinese-into-scapegoats.html | Indonesia Turns Its Chinese Into Scapegoats | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/nyregion/metropolitan-diary-368512.html | Metropolitan Diary | By Ron Alexander | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/nyregion/metro-matters-on-principle-principals-spurn-bonus.html | Metro Matters On Principle Principals Spurn Bonus | By Elizabeth Kolbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/sports/olympics-us-bobsled-driver-cleared-of-steroid-use.html | OLYMPICS US Bobsled Driver Cleared of Steroid Use | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/business/hong-kong-finds-it-isn-t-immune-to-asian-distress.html | Hong Kong Finds It Isnt Immune to Asian Distress | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/business/media-entertainment-titanic-turning-be-success-scale-its-doomed-subject.html | MEDIA ENTERTAINMENT Titanic is turning out to be a success on the scale of its doomed subject | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/world/feuding-indians-bringing-mexican-area-close-to-war.html | Feuding Indians Bringing Mexican Area Close to War | By Julia Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/nyregion/shore-city-tries-cutting-red-tape-to-grow.html | Shore City Tries Cutting Red Tape to Grow | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/books/books-times-tug-war-between-economic-philosophies-free-market-vs-government.html | BOOKS OF THE TIMES A Tug of War Between Economic Philosophies Free Market vs Government | By Christopher LehmannHaupt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/arts/jazz-review-pride-of-place-for-latin-percussionists.html | JAZZ REVIEW Pride of Place for Latin Percussionists | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/sports/hockey-all-else-fails-so-the-rangers-will-try-the-trap.html | HOCKEY All Else Fails So the Rangers Will Try the Trap | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-02 | https://www.nytimes.com/1998/02/us/virgil-barnes-94-geologist-who-studied-tektite-origins.html | Virgil Barnes 94 Geologist Who Studied Tektite Origins | By Ford Burkhart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/opinion/limited-horizons.html | Limited Horizons | By Lynne Cheney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/business/inquiry-said-to-focus-on-ties-of-reuters-unit-to-company.html | Inquiry Said to Focus on Ties Of Reuters Unit to Company | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/israelis-worry-that-peace-effort-is-dead.html | Israelis Worry That Peace Effort Is Dead | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/company-news-kollmorgen-exits-as-danaher-bids-for-pacific-scientific.html | COMPANY NEWS KOLLMORGEN EXITS AS DANAHER BIDS FOR PACIFIC SCIENTIFIC | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/olympics-nagano-1998-still-on-top-of-the-mountain.html | OLYMPICS NAGANO 1998 Still on Top of the Mountain | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/books/books-of-the-times-willful-self-centered-and-basically-a-pain.html | BOOKS OF THE TIMES Willful Self/Centered And Basically a Pain | By Michiko Kakutani | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-saks-and-the-saudi.html | PUBLIC LIVES Saks and the Saudi | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/television-review-so-much-more-than-a-deadly-sin.html | TELEVISION REVIEW So Much More Than a Deadly Sin | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-hear-the-one-about-lettermans-producer.html | PUBLIC LIVES Hear the One About Lettermans Producer | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/style/patterns-380261.html | Patterns | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/ulster-faction-issues-threat-of-attacks-on-catholics.html | Ulster Faction Issues Threat Of Attacks On Catholics | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/media-business-advertising-mergers-munch-munch-interpublic-group-agrees-buy.html | THE MEDIA BUSINESS ADVERTISING Mergers munch by munch Interpublic Group agrees to buy the feisty Carmichael Lynch | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-media-business-advertising-addenda-tv-guide-officials-named-to-new-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Guide Officials Named to New Jobs | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/movies/that-s-entertainment-variety-goes-bicoastal.html | Thats Entertainment Variety Goes Bicoastal | By Robin Pogrebin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/group-tied-to-2-bombings-says-it-set-off-clinic-blast.html | Group Tied to 2 Bombings Says It Set Off Clinic Blast | By Rick Bragg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/comdisco-officers-buy-company-s-stock.html | Comdisco Officers Buy Companys Stock | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/on-my-mind-a-story-of-two-stories.html | On My Mind A Story of Two Stories | By A M Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/pesticides-and-children.html | Pesticides and Children | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/music-review-a-german-bass-evokes-memories-of-his-mentor.html | MUSIC REVIEW A German Bass Evokes Memories of His Mentor | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/golf-pebble-beach-final-postponed.html | GOLF Pebble Beach Final Postponed | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-imf-may-be-closer-to-lending-curb-idea.html | INTERNATIONAL BUSINESS IMF May Be Closer To LendingCurb Idea | By Louis Uchitelle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/beating-victim-testifies-in-murder-case.html | Beating Victim Testifies in Murder Case | By John Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/reviews-police-killing-of-unarmed-man.html | US Reviews Police Killing of Unarmed Man | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-the-outlook-money-is-hypothetical-but-agenda-is-very-real.html | THE CLINTON BUDGET THE OUTLOOK Money Is Hypothetical But Agenda Is Very Real | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-global-surge-helps-us-shares-re-enter-high-altitudes.html | THE MARKETS Global Surge Helps US Shares ReEnter High Altitudes | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/golf-martin-gives-the-court-a-look-at-disfigured-leg.html | GOLF Martin Gives the Court A Look at Disfigured Leg | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/the-doctor-s-world-next-who-chief-will-brave-politics-in-name-of-science.html | THE DOCTORS WORLD Next WHO Chief Will Brave Politics in Name of Science | By Lawrence K Altman Md | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-business-companies-would-be-given-rewards-for-retirement.html | THE CLINTON BUDGET BUSINESS Companies Would Be Given Rewards for Retirement and Education Plans | By David Cay Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-taxes-budget-linked-to-tobacco-pact-and-other-money-sources.html | THE CLINTON BUDGET TAXES Budget Linked to Tobacco Pact and Other Money Sources | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/track-and-field-o-sullivan-going-for-milestone-in-the-mile.html | TRACK AND FIELD OSullivan Going for Milestone in the Mile | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/the-sale-of-tokens-ends-at-6-tunnels-and-bridges.html | The Sale of Tokens Ends At 6 Tunnels and Bridges | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/clinton-budget-well-received-in-the-region.html | Clinton Budget Well Received in the Region | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-domestic-proposals-increases-urged-for-child-care-medicare.html | THE CLINTON BUDGET DOMESTIC PROPOSALS Increases Urged for Child Care Medicare and Medical Research | By Robert Pear | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-the-military-a-little-more-money-for-weapons-and-repairs.html | THE CLINTON BUDGET THE MILITARY A Little More Money for Weapons and Repairs | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/sports-of-the-times-all-together-applause-for-watson.html | Sports of The Times All Together Applause For Watson | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/the-neediest-cases-boy-survives-violence-only-to-face-new-ordeal.html | The Neediest Cases Boy Survives Violence Only to Face New Ordeal | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/study-upbeat-on-resilience-of-elderly.html | Study Upbeat on Resilience of Elderly | By Susan Gilbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-putting-all-eggs-into-asian-basket-hong-kong-company.html | INTERNATIONAL BUSINESS Putting All the Eggs Into the Asian Basket Hong Kong Company Looks Homeward | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/company-news-firstbank-of-illinois-to-be-acquired-by-rival.html | COMPANY NEWS FIRSTBANK OF ILLINOIS TO BE ACQUIRED BY RIVAL | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/ex-governor-is-sentenced-to-2-1-2-years.html | ExGovernor Is Sentenced To 2 12 Years | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-von-bulow-on-art.html | PUBLIC LIVES Von Bulow on Art | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/personal-computers-webtv-easy-cheap-and-limited-internet-access.html | PERSONAL COMPUTERS WebTV Easy Cheap and Limited Internet Access | By Stephen Manes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/anthrax-findings-fuel-worry-on-vaccine.html | Anthrax Findings Fuel Worry on Vaccine | By Nicholas Wade | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-foreign-affairs-a-warning-about-chaos-from-asia.html | THE CLINTON BUDGET FOREIGN AFFAIRS A Warning About Chaos From Asia | By Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/college-hockey-beanpot-tournament-video-replay-foils-northeastern.html | COLLEGE HOCKEY BEANPOT TOURNAMENT Video Replay Foils Northeastern | By William N Wallace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/jazz-review-driven-by-a-restless-unconscious.html | JAZZ REVIEW Driven by a Restless Unconscious | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/clinton-seeks-170-billion-for-research-in-budget.html | Clinton Seeks 170 Billion for Research in Budget | By Warren E Leary | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/new-rules-will-force-doctors-to-disclose-ties-to-drug-industry.html | New Rules Will Force Doctors to Disclose Ties to Drug Industry | By Sheryl Gay Stolberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/colleges-notebook-iona-gaels-are-winning-and-having-fun.html | COLLEGES NOTEBOOK  IONA Gaels Are Winning and Having Fun | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/company-news-colony-capital-to-acquire-harveys-casino-resorts.html | COMPANY NEWS COLONY CAPITAL TO ACQUIRE HARVEYS CASINO RESORTS | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/district-of-columbia-expects-surplus-of-at-least-100-million.html | District of Columbia Expects Surplus of at Least 100 Million | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/russia-announces-a-deal-iraq-says-no-such-thing.html | Russia Announces a Deal Iraq Says No Such Thing | By Michael Specter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-market-place-the-s-p-500-breaks-through-the-1000-mark.html | THE MARKETS MARKET PLACE The S P 500 Breaks Through The 1000 Mark | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/baseball-watson-agrees-to-part-company-with-steinbrenner.html | BASEBALL Watson Agrees to Part Company With Steinbrenner | By Buster Olney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/car-jumps-curb-severing-boy-s-arm-and-injuring-2-other-children.html | Car Jumps Curb Severing Boys Arm and Injuring 2 Other Children | By David W Chen | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/animals-as-organ-donors-not-until-they-re-germ-free.html | Animals as Organ Donors Not Until Theyre GermFree | By Sheryl Gay Stolberg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/nabisco-picks-new-officer-at-snack-unit.html | Nabisco Picks New Officer At Snack Unit | By Dana Canedy | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/jazz-review-a-tropical-paradise-evoked-by-guitars.html | JAZZ REVIEW A Tropical Paradise Evoked by Guitars | By Peter Watrous | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/dance-review-on-a-mousy-scullery-maid-turned-princess.html | DANCE REVIEW On a Mousy Scullery Maid Turned Princess | By Jack Anderson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/retreat-alcohol-return-reason-devils-daneyko-coming-back-hockey-control-his-life.html | Retreat From Alcohol Return to Reason The Devils Daneyko Is Coming Back to Hockey and Control of His Life | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/olympics-nagano-1998-teen-age-luger-carries-all-of-india.html | OLYMPICS NAGANO 1998 TeenAge Luger Carries All of India | By Jere Longman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-gm-and-daewoo-agree-to-consider-variety-of-business-ties.html | INTERNATIONAL BUSINESS GM and Daewoo Agree to Consider Variety of Business Ties | By Robyn Meredith | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/music-review-a-night-of-monumental-mystical-bruckner.html | MUSIC REVIEW A Night of Monumental Mystical Bruckner | By Allan Kozinn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/science-watch-hyenas-big-bite.html | SCIENCE WATCH Hyenas Big Bite | By Jane E Brody | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/one-man-s-pest-another-s-opportunity-scourge-unsanitary-canada-geese-opens-way.html | One Mans Pest Is Anothers Opportunity Scourge of Unsanitary Canada Geese Opens the Way for Entrepreneurs | By Andrew C Revkin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/foreign-affairs-the-asian-blues.html | Foreign Affairs The Asian Blues | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/albright-receives-measured-support-of-saudis-on-iraq.html | ALBRIGHT RECEIVES MEASURED SUPPORT OF SAUDIS ON IRAQ | By Steven Erlanger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/hockey-islanders-begin-push-for-playoffs.html | HOCKEY Islanders Begin Push For Playoffs | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/glaxo-and-smithkline-talks-send-share-prices-soaring.html | Glaxo and SmithKline Talks Send Share Prices Soaring | By David J Morrow | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/testing-president-reaction-nation-through-looking-glass-smudges-cracks.html | TESTING OF A PRESIDENT THE REACTION Nation Through a Looking Glass Smudges Cracks Distortions and All | By Carey Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-03 | https://www.nytimes.com/1998/02/03/books/murder-she-wrote-and-why-she-did.html | Murder She Wrote and Why She Did | By Mel Gussow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/un-council-asked-to-raise-limit-on-sale-of-iraqi-oil.html | UN Council Asked to Raise Limit on Sale Of Iraqi Oil | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-overview-president-offers-first-budget-balance-nearly-30-years.html | THE CLINTON BUDGET THE OVERVIEW President Offers the First Budget To Balance in Nearly 30 Years | By James Bennet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/saving-the-crocodile-and-putting-on-a-spectacular-show.html | Saving the Crocodile and Putting on a Spectacular Show | By Stephen Kinzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/plus-olympics-figure-skating-illness-strikes-top-us-pairs-team.html | PLUS OLYMPICS  FIGURE SKATING Illness Strikes Top US Pairs Team | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-business-boyd-sues-mirage-resorts.html | Metro Business Boyd Sues Mirage Resorts | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/nuclear-official-tours-closed-reactors.html | Nuclear Official Tours Closed Reactors | By Jonathan Rabinovitz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/health-watch-chocolate-absolved.html | HEALTH WATCH Chocolate Absolved | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/pro-basketball-knicks-heat-round-2-means-fines-for-johnson-and-brown.html | PRO BASKETBALL KnicksHeat Round 2 Means Fines for Johnson and Brown | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-business-lace-companies-to-merge.html | Metro Business Lace Companies to Merge | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/aids-deaths-drop-48-in-new-york.html | AIDS DEATHS DROP 48 IN NEW YORK | By Lawrence K Altman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-stood-up-for-iraq.html | PUBLIC LIVES Stood Up for Iraq | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/opening-soon-in-times-square-a-visitor-center-with-amenities.html | Opening Soon in Times Square A Visitor Center With Amenities | By Thomas J Lueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-new-york-region-area-gains-under-plan.html | THE CLINTON BUDGET NEW YORK REGION Area Gains Under Plan | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/error-by-us-imperils-witnesses-in-case-over-wall-st-mob-ties.html | Error by US Imperils Witnesses in Case Over Wall St Mob Ties | By Benjamin Weiser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/alfred-maumenee-eye-surgeon-84-directed-institute.html | Alfred Maumenee Eye Surgeon 84 Directed Institute | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/roche-unit-genetic-deal.html | Roche Unit Genetic Deal | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/personal-health-behind-the-hoopla-over-a-hormone.html | PERSONAL HEALTH Behind the Hoopla Over a Hormone | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/style/the-bare-look-not-for-real-life.html | The Bare Look Not for Real Life | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/national-semiconductor-says-results-wont-meet-forecasts.html | National Semiconductor Says Results Wont Meet Forecasts | By Lawrence M Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/margaret-b-kreig-76-writer-who-warned-of-drug-abuse.html | Margaret B Kreig 76 Writer Who Warned of Drug Abuse | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/chess-uzbek-grandmaster-wins-side-event-at-title-series.html | CHESS Uzbek Grandmaster Wins Side Event at Title Series | By Robert Byrne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/plus-football-penn-state-new-jersey-back-picks-nittany-lions.html | PLUS FOOTBALL  PENN STATE New Jersey Back Picks Nittany Lions | By Vincent M Mallozzi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/why-sex-isnt-private-anymore.html | Why Sex Isnt Private Anymore | By Richard Dooling | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/pop-review-misanthropic-sound-technician.html | POP REVIEW Misanthropic Sound Technician | By Ann Powers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/gaullists-look-for-a-new-start-but-decide-against-a-new-name.html | Gaullists Look for a New Start but Decide Against a New Name | By Craig R Whitney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/a-circus-at-city-hall-so-what-else-is-new.html | A Circus at City Hall So What Else Is New | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/students-sickened-when-fumes-from-coal-furnace-seep-through-school.html | Students Sickened When Fumes From Coal Furnace Seep Through School | By Robert D McFadden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-asian-markets-rebound-some-up-10-or-more.html | INTERNATIONAL BUSINESS Asian Markets Rebound Some Up 10 or More | By Joseph Kahn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/critic-s-notebook-melancholy-moments-in-tv-s-coverage-of-a-scandal.html | CRITICS NOTEBOOK Melancholy Moments in TVs Coverage of a Scandal | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/additive-bolsters-baby-formula-but-study-favors-breast-feeding.html | Additive Bolsters Baby Formula But Study Favors BreastFeeding | By Susan Gilbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/hockey-rangers-nearly-waste-3-0-lead-but-end-slump.html | HOCKEY Rangers Nearly Waste 30 Lead but End Slump | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/movies/when-it-s-time-for-filming-house-can-be-star-striking-modernist-homes-hollywood.html | When Its Time For Filming A House Can Be a Star Striking Modernist Homes In Hollywood Are Used To Set the Tone for Movies | By Joseph Giovannini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/doctors-press-oxford-health-on-payments.html | Doctors Press Oxford Health On Payments | By Reed Abelson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-projected-surplus-clinton-sees-1.1-trillion-excess-revenue-decade.html | THE CLINTON BUDGET THE PROJECTED SURPLUS Clinton Sees 11 Trillion in Excess Revenue in Decade | By Robert Pear | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/hockey-just-a-single-goal-is-all-the-help-that-brodeur-needs.html | HOCKEY Just a Single Goal Is All the Help That Brodeur Needs | By Ed Willes | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/in-an-antarctic-desert-signs-of-life.html | In an Antarctic Desert Signs of Life | By Cornelia Dean | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/florida-jury-urges-absentee-voting-overhaul.html | Florida Jury Urges Absentee Voting Overhaul | By Mireya Navarro | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/texas-in-first-time-in-135-years-is-set-to-execute-woman.html | Texas in First Time In 135 Years Is Set To Execute Woman | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-media-business-advertising-addenda-gateway-2000-hires-partners-for-tv-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gateway 2000 Hires Partners for TV Ads | By Stuart Elliott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/testing-of-a-president-the-first-lady-far-from-home-an-ideal-crowd-at-last.html | TESTING OF A PRESIDENT THE FIRST LADY Far From Home an Ideal Crowd at Last | By Edmund L Andrews | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/havana-journal-a-sentimental-journey-to-la-casa-of-childhood.html | Havana Journal A Sentimental Journey To La Casa of Childhood | By Mirta Ojito | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-media-business-advertising-addenda-four-are-finalists-in-nordstrom-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Are Finalists In Nordstrom Effort | By Stuart Elliott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/soccer-notebook-metrostars-mondelo-wants-team-to-shed-smurfs-label.html | SOCCER NOTEBOOK METROSTARS Mondelo Wants Team To Shed Smurfs Label | By Alex Yannis | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-model-of-anger.html | PUBLIC LIVES Model of Anger | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-bonds-treasuries-decline-sharply-as-stocks-rally-in-asia-and-us.html | THE MARKETS BONDS Treasuries Decline Sharply as Stocks Rally in Asia and US | By Robert Hurtado | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/proposed-clinton-budget-well-received-in-region.html | Proposed Clinton Budget Well Received in Region | By James Dao | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-japan-s-bank-mantra-were-re-ok-we-re-ok-right.html | INTERNATIONAL BUSINESS Japans Bank Mantra Were OK Were OK Right | By Sheryl Wudunn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/pro-basketball-baseball-lawyer-aiding-sprewell-defense.html | PRO BASKETBALL Baseball Lawyer Aiding Sprewell Defense | By Mike Wise | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/style/by-design-not-too-high-not-too-low.html | By Design Not Too High Not Too Low | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/pro-basketball-gill-ready-to-forget-first-half-of-season.html | PRO BASKETBALL Gill Ready To Forget First Half Of Season | By Jason Diamos | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-03 | https://www.nytimes.com/1998/02/03/theater/theater-review-a-shocker-that-aims-to-preach.html | THEATER REVIEW A Shocker That Aims To Preach | By Ben Brantley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/nasa-still-dreams-of-mars-outpost.html | NASA Still Dreams of Mars Outpost | By Warren E Leary | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/testing-president-international-perspective-lewinsky-lawyer-cites-support-israel.html | TESTING OF A PRESIDENT AN INTERNATIONAL PERSPECTIVE Lewinsky Lawyer Cites Support of Israel | By Joel Greenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/baseball-the-boss-versus-the-bull.html | BASEBALL The Boss Versus the Bull | By Jack Curry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/samuel-eilenberg-84-dies-mathematician-at-columbia.html | Samuel Eilenberg 84 Dies Mathematician at Columbia | By Eric Pace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/science/q-a-375993.html | QA | By C Claiborne Ray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-talk-champs.html | PUBLIC LIVES Talk Champs | By James Barron With Elisabeth Bumiller and Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/milk-on-her-lip-a-cabinet-chief-raises-eyebrows.html | Milk on Her Lip A Cabinet Chief Raises Eyebrows | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/us/testing-president-investigation-logs-white-house-show-3-dozen-visits-lewinsky.html | TESTING OF A PRESIDENT THE INVESTIGATION Logs at White House Show 3 Dozen Visits by Lewinsky | By Don van Natta Jr and John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-03 | https://www.nytimes.com/1998/02/03/world/from-a-friend-indeed-clinton-awaits-a-visit.html | From a Friend Indeed Clinton Awaits a Visit | By Warren Hoge | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-advertising-addenda-beber-silverstein-joins-pan-am-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BeberSilverstein Joins Pan Am Roster | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/bits-and-bytes.html | Bits and Bytes | By S A Belzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/a-pathmark-project-with-a-difference.html | A Pathmark Project With a Difference | By David M Halbfinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/high-intake-of-2-vitamins-may-lower-coronary-risk.html | High Intake of 2 Vitamins May Lower Coronary Risk | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-basketball-carlesimo-is-up-next-at-hearing-on-sprewell.html | PRO BASKETBALL Carlesimo Is Up Next At Hearing on Sprewell | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/sips-perfect-cognac-and-it-better-be-for-3700.html | Sips Perfect Cognac and It Better Be for 3700 | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/on-baseball-cashman-ahead-of-the-game-at-30.html | ON BASEBALL Cashman Ahead of the Game at 30 | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/golf-witness-in-martin-case-disputes-fatigue-factor.html | GOLF Witness in Martin Case Disputes Fatigue Factor | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/music-review-a-dance-more-elegant-than-warlike.html | MUSIC REVIEW A Dance More Elegant Than Warlike | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/us-says-it-is-protecting-witnesses-in-mob-case.html | US Says It Is Protecting Witnesses in Mob Case | By Benjamin Weiser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/liberties-undercover-adviser.html | Liberties Undercover Adviser | By Maureen Dowd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/sports-of-the-times-old-shrine-finds-room-for-guests.html | Sports of The Times Old Shrine Finds Room For Guests | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/wine-talk-how-long-can-oregon-stay-low-key.html | Wine Talk How Long Can Oregon Stay Low Key | By Frank J Prial | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/leaders-of-the-gop-begin-to-assemble-a-budget-framework-of-their-own.html | Leaders of the GOP Begin to Assemble a Budget Framework of Their Own | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/eating-well-government-weighs-in-with-advice-on-pesticides.html | Eating Well Government Weighs In With Advice on Pesticides | By Marian Burros | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/movies/television-review-a-portrait-of-wilder-billy-as-in-wildly-original-films.html | TELEVISION REVIEW A Portrait of Wilder Billy As in Wildly Original Films | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-football-clancy-heads-a-group-buying-vikings.html | PRO FOOTBALL Clancy Heads a Group Buying Vikings | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/vote-allowed-on-salary-of-building-union-chief.html | Vote Allowed on Salary of Building Union Chief | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-business-nyu-gets-6.5-million.html | Metro Business NYU Gets 65 Million | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/international-business-airbus-wins-4-billion-order-from-iberia-beating-boeing.html | INTERNATIONAL BUSINESS Airbus Wins 4 Billion Order From Iberia Beating Boeing | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/school-union-deep-in-debt-is-taken-over-by-its-parent.html | School Union Deep in Debt Is Taken Over By Its Parent | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-the-law-us-citing-its-authority-in-1991-congress-measure.html | STANDOFF WITH IRAQ THE LAW US Citing Its Authority In 1991 Congress Measure | By Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/new-yorker-to-share-ad-package-and-office-with-conde-nast-kin.html | New Yorker to Share Ad Package and Office With Conde Nast Kin | By Robin Pogrebin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/slushy-storm-is-not-expected-to-change-low-salt-winter.html | Slushy Storm Is Not Expected To Change LowSalt Winter | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-basketball-how-bizarre-bag-of-tricks-empty-for-nets.html | PRO BASKETBALL How Bizarre Bag of Tricks Empty for Nets | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/bond-rating-agency-gives-a-vote-of-confidence-to-the-city.html | BondRating Agency Gives a Vote of Confidence to the City | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/dance-review-surprises-emerge-on-an-airy-plain.html | DANCE REVIEW Surprises Emerge on an Airy Plain | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/colleges-men-s-basketball-payback-time-for-the-jaspers.html | COLLEGES MENS BASKETBALL Payback Time for the Jaspers | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-a-noble-cause-on-third-avenue.html | PUBLIC LIVES A Noble Cause On Third Avenue | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/the-pop-life-rap-dream-is-dashed-but-not-abandoned.html | THE POP LIFE Rap Dream Is Dashed But Not Abandoned | By Neil Strauss | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/tv-notes-mick-jagger-tote-bags.html | TV Notes Mick Jagger Tote Bags | By Lawrie Mifflin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-global-industrial-to-sell-intool-subsidiary.html | COMPANY NEWS GLOBAL INDUSTRIAL TO SELL INTOOL SUBSIDIARY | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-speak-oh-muse-of-subpoenas-and-scandal.html | PUBLIC LIVES Speak Oh Muse of Subpoenas and Scandal | By Elisabeth Bumiller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/boxing-notebook-trinidad-returning-to-ring-with-title-bout.html | BOXING NOTEBOOK Trinidad Returning to Ring With Title Bout | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/jerusalem-journal-if-its-a-hard-sell-lets-try-beards-and-yarmulkes.html | Jerusalem Journal If Its a Hard Sell Lets Try Beards and Yarmulkes | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-allies-albright-gets-arab-support-for-strike-if-necessary.html | STANDOFF WITH IRAQ THE ALLIES Albright Gets Arab Support For a Strike If Necessary | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/realtor-to-pay-165-million-for-3-helmsley-office-towers.html | Realtor to Pay 165 Million For 3 Helmsley Office Towers | By Charles V Bagli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/gas-leak-at-school-stirs-debate-on-replacement-of-furnaces.html | Gas Leak at School Stirs Debate on Replacement of Furnaces | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/friend-of-clinton-surrenders-in-campaign-finance-inquiry.html | Friend of Clinton Surrenders In Campaign Finance Inquiry | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-the-two-trumps-coming-and-going.html | PUBLIC LIVES The Two Trumps Coming and Going | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/execution-in-texas-religious-debate-tucker-case-may-split-evangelical-christians.html | EXECUTION IN TEXAS RELIGIOUS DEBATE Tucker Case May Split Evangelical Christians | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/media-business-advertising-calvin-klein-s-new-campaign-casts-off-old-stark-dark.html | THE MEDIA BUSINESS ADVERTISING Calvin Kleins new campaign casts off the old stark dark look and dons a happy healthy one | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/tv-notes-dan-rather-s-thwarted-travel.html | TV Notes Dan Rathers Thwarted Travel | By Lawrie Mifflin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/ibm-and-digital-describe-entrants-in-chip-speed-race.html | IBM and Digital Describe Entrants in ChipSpeed Race | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/chief-of-gtech-quits-in-wake-of-libel-case.html | Chief of Gtech Quits in Wake Of Libel Case | By Brett Pulley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/tv-notes-tuning-out-the-scandal.html | TV Notes Tuning Out the Scandal | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/the-late-great-fine-art-of-butchering.html | The Late Great Fine Art of Butchering | By Molly ONeill | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/restaurants-a-touch-of-big-easy-ashtrays-upstairs.html | Restaurants A Touch of Big Easy Ashtrays Upstairs | By Ruth Reichl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-advertising-addenda-joe-boxer-picks-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joe Boxer Picks Fallon McElligott | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/theater/critic-s-notebook-shared-sentiments-and-visions-in-a-revolution-redux.html | Critics Notebook Shared Sentiments and Visions in a Revolution Redux | By Edward Rothstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/citadel-of-russia-s-wasteful-health-system.html | Citadel of Russias Wasteful Health System | By Michael Specter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/colleges-hockey-notebook-beanpot-tournament-harvard-stuns-bc-not-itself.html | COLLEGES HOCKEY NOTEBOOK BEANPOT TOURNAMENT Harvard Stuns BC Not Itself | By William N Wallace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/baseball-steinbrenner-aside-watson-says-he-s-worn-down.html | BASEBALL Steinbrenner Aside Watson Says Hes Worn Down | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/baseball-a-youthful-but-yankee-wise-leader.html | BASEBALL A Youthful but YankeeWise Leader | By Jack Curry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/city-proposes-a-gift-for-jazz-a-swinging-hall-of-its-own.html | City Proposes a Gift for Jazz A Swinging Hall of Its Own | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/nato-a-debate-recast.html | NATO A Debate Recast | By Howard Baker Jr Sam Nunn Brent Scowcroft and Alton Frye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/roger-l-stevens-real-estate-magnate-producer-and-fund-raiser-is-dead-at-87.html | Roger L Stevens Real Estate Magnate Producer and FundRaiser Is Dead at 87 | By Eric Pace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-amerada-hess-to-sell-50-of-virgin-islands-refinery.html | COMPANY NEWS AMERADA HESS TO SELL 50 OF VIRGIN ISLANDS REFINERY | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-crown-cork-to-repurchase-369-million-in-stock.html | COMPANY NEWS CROWN CORK TO REPURCHASE 369 MILLION IN STOCK | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-stocks-investor-optimism-over-earnings-sends-market-higher.html | THE MARKETS STOCKS Investor Optimism Over Earnings Sends Market Higher | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/a-voice-of-reason-comes-to-cuny.html | A Voice of Reason Comes to CUNY | By Karen W Arenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/clifford-and-altman-settle-with-fed-over-bcci.html | Clifford and Altman Settle With Fed Over BCCI | By Peter Truell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/soccer-last-night-concacaf-gold-cup-jamaica-takes-heart-in-draw-with-brazil.html | SOCCER LAST NIGHT  CONCACAF GOLD CUP Jamaica Takes Heart In Draw With Brazil | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-the-iraqis-where-people-go-hungry-the-arts-are-starved-too.html | STANDOFF WITH IRAQ THE IRAQIS Where People Go Hungry the Arts Are Starved Too | By Barbara Crossette | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-the-military-us-forces-ready-to-strike-pentagon-says.html | STANDOFF WITH IRAQ THE MILITARY US Forces Ready to Strike Pentagon Says | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-market-place-buffett-s-company-is-amassing-silver-pushing-prices-up.html | THE MARKETS Market Place Buffetts Company Is Amassing Silver Pushing Prices Up | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-abc-stations-asked-to-help-pay-for-nfl.html | THE MEDIA BUSINESS ABC Stations Asked to Help Pay for NFL | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/gop-tries-to-wrap-up-an-airport-for-reagan.html | GOP Tries to Wrap Up an Airport for Reagan | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/oxford-health-asks-rate-rise-in-new-york.html | Oxford Health Asks Rate Rise in New York | By Reed Abelson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/commercial-real-estate-offices-plugged-in-and-ready-to-go.html | Commercial Real Estate Offices Plugged In and Ready to Go | By Mervyn Rothstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-advertising-addenda-accounts-410381.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/20-die-in-italy-as-us-jet-cuts-a-ski-lift-cable.html | 20 Die in Italy As US Jet Cuts A Ski Lift Cable | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/liberian-slayings-began-brutal-trend-in-africa.html | Liberian Slayings Began Brutal Trend in Africa | By Howard W French | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/georgia-nears-accord-with-inmates-who-say-they-were-beaten.html | Georgia Nears Accord With Inmates Who Say They Were Beaten | By Rick Bragg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/the-neediest-cases-gifts-to-neediest-cases-fund-set-record.html | The Neediest Cases Gifts to Neediest Cases Fund Set Record | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-overview-iraqis-could-face-heavy-us-attack-congress-told.html | STANDOFF WITH IRAQ THE OVERVIEW IRAQIS COULD FACE HEAVY US ATTACK CONGRESS IS TOLD | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-undercover-shoppers-posing-as-customers-paid-agents-grade-the-stores.html | The Undercover Shoppers Posing as Customers Paid Agents Grade the Stores | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/romania-still-divided-by-issue-of-opening-old-secret-police-files.html | Romania Still Divided by Issue of Opening Old Secret Police Files | By Jane Perlez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/international-business-sweetened-bid-for-energy-group-of-britain.html | INTERNATIONAL BUSINESS Sweetened Bid for Energy Group of Britain | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/women-s-group-spreads-the-word-on-hiv.html | Womens Group Spreads the Word on HIV | By Lynda Richardson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/olympics-nagano-1998-ioc-asks-white-house-to-honor-peace-pledge.html | OLYMPICS NAGANO 1998 IOC Asks White House To Honor Peace Pledge | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-capeman-letters-inspire-a-book.html | PUBLIC LIVES Capeman Letters Inspire a Book | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-fort-james-to-cut-2500-jobs-in-streamlining.html | COMPANY NEWS FORT JAMES TO CUT 2500 JOBS IN STREAMLINING | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/richard-cassilly-american-tenor-dies-at-70.html | Richard Cassilly American Tenor Dies at 70 | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/schumer-opens-senate-race-by-claiming-centrist-position.html | Schumer Opens Senate Race By Claiming Centrist Position | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/books/books-of-the-times-echoes-of-a-city-s-shady-underself.html | BOOKS OF THE TIMES Echoes of a Citys Shady Underself | By Richard Bernstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/baseball-knoblauch-deal-looks-good-for-yankees.html | BASEBALL Knoblauch Deal Looks Good for Yankees | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/study-of-hiv-family-tree-pushes-back-origins.html | Study of HIV Family Tree Pushes Back Origins | By Lawrence K Altman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/robert-g-main-80-new-york-appellate-judge.html | Robert G Main 80 New York Appellate Judge | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/in-new-mexico-president-extols-work-of-nuclear-scientists.html | In New Mexico President Extols Work of Nuclear Scientists | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/campus-journal-education-department-sues-universities-over-disclosure-crime.html | Campus Journal Education Department Sues Universities Over Disclosure of Crime Records | By William H Honan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/john-mcgoff-73-entrepreneur-and-conservative-fund-raiser.html | John McGoff 73 Entrepreneur And Conservative FundRaiser | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-florios-s-a-shoo-in.html | PUBLIC LIVES Florios a ShooIn | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/journal-the-joy-of-sex.html | Journal The Joy Of Sex | By Frank Rich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/crash-throws-two-trains-off-elevated-bronx-tracks.html | Crash Throws Two Trains Off Elevated Bronx Tracks | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/business-travel-air-accord-likely-bring-some-lower-fares-japan-deeper-discounts.html | Business Travel Air accord is likely to bring some lower fares to Japan and deeper discounts to the rest of Asia | By Edwin McDowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-football-look-to-the-past-new-jets-are-taking-on-an-old-look.html | PRO FOOTBALL Look to the Past New Jets Are Taking On an Old Look | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/by-the-book-stews-in-the-american-repertory.html | By the Book Stews in the American Repertory | By Amanda Hesser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-basketball-knicks-visit-scene-of-accident-and-fall.html | PRO BASKETBALL Knicks Visit Scene of Accident and Fall | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/theater/theater-review-the-divorce-was-the-easy-part.html | THEATER REVIEW The Divorce Was the Easy Part | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/faa-faulted-on-fixing-year-2000-computer-glitch.html | FAA Faulted on Fixing Year 2000 Computer Glitch | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/hockey-daneyko-returns-to-practice-with-devils.html | HOCKEY Daneyko Returns to Practice With Devils | By Alex Yannis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/world/balloon-sets-one-record-but-is-stymied-by-china.html | Balloon Sets One Record but Is Stymied by China | By Malcolm W Browne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/january-car-sales-slowed-by-incentives-at-end-of-97.html | January Car Sales Slowed By Incentives at End of 97 | By Robyn Meredith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/television-review-powerhouse-with-stereotypes.html | TELEVISION REVIEW Powerhouse With Stereotypes | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/on-the-trail-of-missing-antecedents-and-meaning.html | On the Trail of Missing Antecedents And Meaning | By Janny Scott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-reports-operating-earnings-up-at-pepsico.html | COMPANY REPORTS Operating Earnings Up At Pepsico | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/colleges-men-s-basketball-holloway-leads-pirates.html | COLLEGES MENS BASKETBALL Holloway Leads Pirates | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/a-regional-taste-travels-well-austrian-pumpkinseed-oil.html | A Regional Taste Travels Well Austrian Pumpkinseed Oil | By Molly ONeill | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/assemblyman-wins-vote-for-flake-s-seat.html | Assemblyman Wins Vote for Flakes Seat | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/hockey-stock-gives-rangers-a-bonus-by-scoring.html | HOCKEY Stock Gives Rangers A Bonus By Scoring | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/critic-s-notebook-when-all-the-music-tastes-the-same.html | Critics Notebook When All the Music Tastes the Same | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/zip-out-those-tax-forms-they-may-zip-right-back.html | Zip Out Those Tax Forms They May Zip Right Back | By David Stout | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/the-minimalist-a-straightforward-technique-leading-to-splendid-salmon.html | The Minimalist A Straightforward Technique Leading to Splendid Salmon | By Mark Bittman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/first-call-catches-earnings-estimates-error.html | First Call Catches Earnings Estimates Error | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/stephanopoulos-testifies-as-beset-lewinsky-flies-home.html | Stephanopoulos Testifies as Beset Lewinsky Flies Home | By Francis X Clines | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/californian-to-keep-seat-won-from-nine-term-congressman.html | Californian to Keep Seat Won From NineTerm Congressman | By David Stout | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/menus-challenging-the-old-order.html | Menus Challenging the Old Order | By William Grimes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/25-and-under-in-search-of-the-classic-new-york-pizza.html | 25 and Under In Search of the Classic New York Pizza | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/testing-prohibition-pets-projects-congress-cuddly-pleas-end-ban-but-housing.html | Testing the Prohibition On Pets in the Projects In Congress Cuddly Pleas to End a Ban But the Housing Authority Is Resisting | By Randy Kennedy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27253 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/2-paparazzi-convicted-of-stalking-celebrities.html | 2 Paparazzi Convicted Of Stalking Celebrities | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/about-new-york-a-bronx-plea-no-garbage-in-garbage-out.html | About New York A Bronx Plea No Garbage In Garbage Out | By David Gonzalez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/soldier-s-court-martial-provides-look-at-leniency-for-top-officers.html | Soldiers CourtMartial Provides Look at Leniency for Top Officers | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/execution-texas-overview-divisive-case-killer-two-ends-texas-executes-tucker.html | EXECUTION IN TEXAS THE OVERVIEW Divisive Case of a Killer of Two Ends as Texas Executes Tucker | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/olympics-united-states-resorts-show-their-support-for-the-games.html | OLYMPICS United States Resorts Show Their Support for the Games | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/5-companies-are-seeking-inter-continental-hotels.html | 5 Companies Are Seeking InterContinental Hotels | By Edwin McDowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/olympics-nagano-1998-taking-life-and-its-scars-and-pains.html | OLYMPICS NAGANO 1998 Taking Life and Its Scars and Pains | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/execution-texas-legal-debate-seeking-clemency-labyrinth-that-varies-state.html | EXECUTION IN TEXAS LEGAL DEBATE Seeking Clemency in a Labyrinth That Varies by State | By Jan Hoffman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/us/media-notebook-focus-turns-elsewhere-in-newspapers-and-on-tv.html | MEDIA NOTEBOOK Focus Turns Elsewhere In Newspapers and on TV | By Janny Scott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-bonds-data-showing-economic-weakness-bolster-treasuries-a-bit.html | THE MARKETS BONDS Data Showing Economic Weakness Bolster Treasuries a Bit | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/temptation-mail-order-breads-from-wolverine-country.html | Temptation MailOrder Breads From Wolverine Country | By Suzanne Hamlin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/reading-between-the-lines-deciphering-a-menu.html | Reading Between the Lines Deciphering a Menu | By Phil Patton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-advertising-group-roasting-publisher.html | PUBLIC LIVES Advertising Group Roasting Publisher | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/sothebys-decorates-for-the-windsors.html | Sothebys Decorates for the Windsors | By William L Hamilton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/unusual-fat-accumulations-follow-a-new-therapy-for-aids.html | Unusual Fat Accumulations Follow a New Therapy for AIDS | By Lawrence K Altman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/dance-review-two-solids-in-a-geometry-of-clear-planes.html | DANCE REVIEW Two Solids in a Geometry of Clear Planes | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/big-3-to-make-cleaner-cars-than-required.html | Big 3 to Make Cleaner Cars Than Required | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/in-aftermath-of-troubles-redemption-for-a-general.html | In Aftermath of Troubles Redemption for a General | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-business-wiz-purchase-is-approved.html | Metro Business Wiz Purchase Is Approved | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/at-home-with-jonathan-ive-making-computers-cute-enough-to-wear.html | AT HOME WITH Jonathan Ive Making Computers Cute Enough to Wear | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/tuberculosis-case-leads-city-s-health-dept-to-test-students-at-queens-school.html | Tuberculosis Case Leads Citys Health Dept to Test Students at Queens School | By Randal C Archibold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-macauley-s-51-all-star-honors-came-late-but-he-s-not.html | NBA ALLSTAR WEEKEND Macauleys 51 AllStar Honors Came Late but Hes Not Complaining | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-it-s-called-news.html | PUBLIC LIVES Its Called News | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/challenge-is-raised-to-plan-for-a-holocaust-monument-in-berlin.html | Challenge Is Raised to Plan for a Holocaust Monument in Berlin | By Alan Cowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/dance-review-movements-mysterious-yearning-and-soulful.html | DANCE REVIEW Movements Mysterious Yearning and Soulful | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-commodities-buffett-s-purchases-push-silver-past-7-an-ounce.html | THE MARKETS COMMODITIES Buffetts Purchases Push Silver Past 7 an Ounce | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-man-of-the-week-to-honor-time.html | PUBLIC LIVES Man of the Week To Honor Time | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/company-news-pharmacopeia-in-stock-deal-for-molecular-simulations.html | COMPANY NEWS PHARMACOPEIA IN STOCK DEAL FOR MOLECULAR SIMULATIONS | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/theater/theater-review-in-the-19th-century-parting-is-still-sweet-sorrow.html | THEATER REVIEW In the 19th Century Parting Is Still Sweet Sorrow | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/killing-takes-a-life-marked-by-giving.html | Killing Takes a Life Marked by Giving | By David M Halbfinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/baseball-for-openers-cashman-focuses-on-knoblauch.html | BASEBALL For Openers Cashman Focuses on Knoblauch | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/us-doesn-t-dispute-italians-over-recklessness-in-crash.html | US Doesnt Dispute Italians Over Recklessness in Crash | By Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/horse-racing-notebook-favorite-trick-pointed-toward-derby.html | HORSE RACING NOTEBOOK Favorite Trick Pointed Toward Derby | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/olympics-discovering-a-new-gear.html | OLYMPICS Discovering a New Gear | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/machines-that-built-the-renaissance.html | Machines That Built the Renaissance | By Julie V Iovine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/international-business-rare-bird-in-davos-labor-chief-makes-his-points.html | INTERNATIONAL BUSINESS Rare Bird in Davos Labor Chief Makes His Points | By Louis Uchitelle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/brokers-fined-305000-in-warrant-case.html | Brokers Fined 305000 in Warrant Case | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/olympics-shimer-looks-to-lift-cloud-of-suspicion.html | OLYMPICS Shimer Looks To Lift Cloud Of Suspicion | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/starr-turns-down-limit-on-questions-to-clinton-s-aides.html | STARR TURNS DOWN LIMIT ON QUESTIONS TO CLINTONS AIDES | By Don van Natta Jr and James Bennet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-business-manhattan-tops-list-of-costly-real-estate.html | Metro Business Manhattan Tops List Of Costly Real Estate | By Lisa W Foderaro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/once-more-the-fed-holds-rates-steady.html | Once More The Fed Holds Rates Steady | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/jazz-review-a-balance-between-puerto-rican-and-cuban-styles.html | JAZZ REVIEW A Balance Between Puerto Rican and Cuban Styles | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/suspended-chief-of-union-local-denies-financial-impropriety.html | Suspended Chief Of Union Local Denies Financial Impropriety | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/giuliani-focuses-on-economic-boon-from-filming-boom-in-city.html | Giuliani Focuses on Economic Boon From Filming Boom in City | By Clifford J Levy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/green-goes-on-tour-in-his-bid-to-oppose-damato.html | Green Goes on Tour in His Bid to Oppose DAmato | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/man-in-the-news-gregory-weldon-meeks-master-of-the-political-balancing-act.html | Man in the News Gregory Weldon Meeks Master of the Political Balancing Act | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/legends-of-ore-the-rise-and-fall-of-a-venerable-name-in-south-african-mining.html | Legends of Ore The Rise and Fall of a Venerable Name in South African Mining | By Donald G McNeil Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/vast-india-seeks-a-focus-in-its-election-campaign.html | Vast India Seeks a Focus in Its Election Campaign | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/football-giants-extend-contracts-of-assistant-coaches.html | FOOTBALL Giants Extend Contracts Of Assistant Coaches | By Mike Freeman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/big-deal-home-to-jimmy-stewart.html | Big Deal Home To Jimmy Stewart | By Elaine Louie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/apria-healthcare-lines-up-an-infusion-of-172-million.html | Apria Healthcare Lines Up An Infusion of 172 Million | By Milt Freudenheim | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-05 | https://www.nytimes.com/1998/02/05/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/turn-the-rascals-out-in-canadian-province-a-petition-will-do.html | Turn the Rascals Out In Canadian Province a Petition Will Do | By Anthony Depalma | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-russians-yeltsin-says-clinton-could-blunder-into-world-war.html | STANDOFF WITH IRAQ THE RUSSIANS Yeltsin Says Clinton Could Blunder Into a World War Press Imagines Nuclear Attack | By Michael Specter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/critic-s-notebook-to-serve-art-not-overwhelm-it.html | CRITICS NOTEBOOK To Serve Art Not Overwhelm It | By Michael Kimmelman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/w-bradford-wiley-87-independent-publisher.html | W Bradford Wiley 87 Independent Publisher | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/chicago-tower-is-sold.html | Chicago Tower Is Sold | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/personal-shopper-of-mice-and-bears-a-bookworm-s-friends.html | Personal Shopper Of Mice and Bears a Bookworm s Friends | By Marianne Rohrlich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-bonds-fed-decision-to-stand-pat-sends-treasury-prices-up.html | THE MARKETS BONDS Fed Decision to Stand Pat Sends Treasury Prices Up | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-matters-the-greening-of-d-amato-up-from-zero.html | Metro Matters The Greening Of DAmato Up From Zero | By Elizabeth Kolbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/potential-jurors-in-soldier-s-trial.html | Potential Jurors in Soldiers Trial | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-the-garden-as-his-playground.html | NBA ALLSTAR WEEKEND THE GARDEN AS HIS PLAYGROUND | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/las-vegas-journal-at-hotel-casino-triumphant-shouts-of-union.html | Las Vegas Journal At HotelCasino Triumphant Shouts of Union | By Sara Mosle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/the-neediest-cases-in-a-safe-environment-after-years-of-abuse.html | The Neediest Cases In a Safe Environment After Years of Abuse | By Adam Gershenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-the-scene-a-naval-big-stick-is-brandished.html | STANDOFF WITH IRAQ THE SCENE A Naval Big Stick Is Brandished | By Douglas Jehl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/bitter-strike-settled-box-tree-restaurant-workers-gain-health-pension-benefits.html | Bitter Strike Settled at Box Tree Restaurant Workers Gain Health and Pension Benefits After Four Years of Picketing | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/tax-rebate-is-proposed-in-connecticut.html | Tax Rebate Is Proposed In Connecticut | By Jonathan Rabinovitz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/houses-now-is-it-an-ark-a-barn-in-spirit-a-bit-of-both.html | Houses Now Is it an Ark A Barn In Spirit a Bit of Both | By Julie V Iovine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/media-business-advertising-schick-unveils-its-biggest-ad-campaign-ever-this.html | THE MEDIA BUSINESS ADVERTISING Schick unveils its biggest ad campaign ever this weekend | By Jane L Levere | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-crumbling-knicks-stagger-into-the-all-star-break.html | PRO BASKETBALL Crumbling Knicks Stagger Into the AllStar Break | By Selena Roberts | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/music-review-portrait-of-a-composer-as-man-and-musician.html | MUSIC REVIEW Portrait of a Composer As Man and Musician | By James R Oestreich | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-the-overview-the-president-and-the-gop-diverge-on-iraq.html | STANDOFF WITH IRAQ THE OVERVIEW The President And the GOP Diverge on Iraq | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/reporters-descend-on-brentwood-again.html | Reporters Descend on Brentwood Again | By Don Terry | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/congress-votes-to-name-airport-for-reagan.html | Congress Votes to Name Airport for Reagan | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/public-eye-the-globe-moves-from-serious-tool-to-pop-knickknack.html | Public Eye The globe moves from serious tool to pop knickknack | By Phil Patton | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/two-universities-are-given-100-million-each.html | Two Universities Are Given 100 Million Each | By Andrew Pollack | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/job-itself-in-doubt-as-new-feud-looms-on-surgeon-general.html | Job Itself in Doubt As New Feud Looms On Surgeon General | By Sheryl Gay Stolberg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/israel-s-50th-anniversary-preparations-are-mired-in-squabbling.html | Israels 50th Anniversary Preparations Are Mired in Squabbling | By Serge Schmemann | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/football-schools-load-up-with-local-talent.html | FOOTBALL Schools Load Up With Local Talent | By Grant Glickson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/low-flying-jets-a-common-sight-in-vale-of-death.html | LowFlying Jets a Common Sight in Vale of Death | By John Tagliabue | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/bridge-game-s-oldest-journal-has-new-home.html | Bridge Games Oldest Journal Has New Home | By Alan Truscott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/company-news-primus-agrees-to-buy-a-rival-trescom-for-125-million.html | COMPANY NEWS PRIMUS AGREES TO BUY A RIVAL TRESCOM FOR 125 MILLION | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-no-tickets-no-problem.html | PRO BASKETBALL No Tickets No Problem | By Badel Saget | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/soccer-roundup-mls-metrostars-trade-for-lalas.html | SOCCER ROUNDUP  MLS MetroStars Trade for Lalas | By Alex Yannis | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/a-week-after-severe-storm-shore-cities-brace-for-northeaster.html | A Week After Severe Storm Shore Cities Brace for Northeaster | By David Rohde | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-sports-times-stars-face-toughest-audience-all-new-york.html | NBA ALLSTAR WEEKEND Sports of The Times Stars Face the Toughest Audience of All New York | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/music-review-the-philadelphia-shows-off-its-own-musicians.html | MUSIC REVIEW The Philadelphia Shows Off Its Own Musicians | By Bernard Holland | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/arts-in-america-confronting-texas-myths-and-all-with-a-camera.html | Arts in America Confronting Texas Myths and All With a Camera | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/the-ski-report-notebook-southeast-wearing-winter-white.html | THE SKI REPORT NOTEBOOK Southeast Wearing Winter White | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/economic-scene-the-tax-credit-for-research-and-development-free-lunch.html | Economic Scene The tax credit for research and development free lunch | By Peter Passell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-counting-the-nets-2.8-ticks-to-disaster.html | PRO BASKETBALL Counting The Nets 28 Ticks To Disaster | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/junior-hernandez-34-radio-host-in-new-york.html | Junior Hernandez 34 Radio Host in New York | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/music-review-bloom-of-youth-and-restraint-of-maturity.html | MUSIC REVIEW Bloom of Youth and Restraint Of Maturity | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/dance-review-pure-love-versus-the-less-rarefied-kind.html | DANCE REVIEW Pure Love Versus the Less Rarefied Kind | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-suspect-is-clean.html | PUBLIC LIVES Suspect Is Clean | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-not-mob-lawyer-just-lawyer-uh-for-gotti.html | PUBLIC LIVES Not Mob Lawyer Just Lawyer Uh for Gotti | By Joyce Wadler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/clinton-plans-mentors-for-low-income-pupils.html | Clinton Plans Mentors for LowIncome Pupils | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/investigators-in-reuters-case-met-with-computer-consultant-months-ago.html | Investigators in Reuters Case Met With Computer Consultant Months Ago | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/abc-rail-products-in-deal.html | ABC Rail Products in Deal | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/turf-new-york-begs-for-its-orphans.html | TURF New York Begs for Its Orphans | By Tracie Rozhon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/colleges-rutgers-hires-mulcahy-to-improve-sports-image.html | COLLEGES Rutgers Hires Mulcahy to Improve Sports Image | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/sports-of-the-times-yank-misses-her-rifle-at-night.html | Sports of The Times Yank Misses Her Rifle At Night | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/in-america-the-clinton-mo.html | In America The Clinton MO | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/two-charged-in-commodities-scheme.html | Two Charged in Commodities Scheme | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/sec-files-action-in-bond-fraud-case.html | SEC Files Action In Bond Fraud Case | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/trade-secrets-an-impromptu-bouquet-to-say-i-love-you.html | Trade Secrets An Impromptu Bouquet To Say I Love You | By Elaine Louie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/derailed-train-hoisted-back-on-track.html | Derailed Train Hoisted Back on Track | By Andy Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/boxing-tyson-distances-himself-from-king.html | BOXING Tyson Distances Himself From King | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/israeli-officials-split-over-plan-to-settle-jews-in-east-jerusalem.html | Israeli Officials Split Over Plan To Settle Jews in East Jerusalem | By Joel Greenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/karla-tucker-is-now-gone-but-several-debates-linger.html | Karla Tucker Is Now Gone But Several Debates Linger | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/college-basketball-lopez-and-artest-carry-st-john-s-nearer-to-a-bid.html | COLLEGE BASKETBALL Lopez and Artest Carry St Johns Nearer to a Bid | By Jack Curry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/trenton-school-choice-program-draws-immediate-attack.html | Trenton SchoolChoice Program Draws Immediate Attack | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/the-age-of-entrapment.html | The Age of Entrapment | By Alan Ehrenhalt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-they-understand-the-problem.html | PUBLIC LIVES They Understand The Problem | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-the-law-un-resolutions-allow-attack-on-the-likes-of-iraq.html | STANDOFF WITH IRAQ THE LAW UN Resolutions Allow Attack on the Likes of Iraq | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/franklin-m-kreml-dies-at-91-pioneer-in-traffic-safety-issues.html | Franklin M Kreml Dies at 91 Pioneer in Traffic Safety Issues | By Eric Pace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/hockey-selanne-lights-up-against-rangers.html | HOCKEY Selanne Lights Up Against Rangers | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/back-home-to-pooh-corner-fuhgedaboudit-mayor-says.html | Back Home to Pooh Corner Fuhgedaboudit Mayor Says | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/golf-tearfully-martin-tells-of-pain-in-his-leg.html | GOLF Tearfully Martin Tells of Pain in His Leg | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-stocks-blue-chip-issues-in-retreat-dow-off-30.64-to-8129.71.html | THE MARKETS STOCKS BlueChip Issues in Retreat Dow Off 3064 to 812971 | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/brazil-pays-to-shield-currency-and-the-poor-see-the-true-cost.html | Brazil Pays to Shield Currency And the Poor See the True Cost | By Roger Cohen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-media-business-advertising-addenda-nbc-halts-parody-of-nike-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC Halts Parody Of Nike Commercial | By Jane L Levere | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/books/books-of-the-times-upbeat-riffs-on-america-as-an-evolving-jazzocracy.html | BOOKS OF THE TIMES Upbeat Riffs on America as an Evolving Jazzocracy | By Christopher LehmannHaupt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/museums-call-for-system-to-address-nazi-booty.html | Museums Call for System To Address Nazi Booty | By Judith H Dobrzynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/hockey-canadiens-find-different-team-this-time.html | HOCKEY Canadiens Find Different Team This Time | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/fossils-take-scientists-past-biology-s-big-bang.html | Fossils Take Scientists Past Biologys Big Bang | By John Noble Wilford | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/hockey-anxiety-attack-at-home-not-with-brodeur-in-goal.html | HOCKEY Anxiety Attack at Home Not With Brodeur in Goal | By Alex Yannis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/world/south-korea-s-crisis-hinders-nuclear-deal-with-the-north.html | South Koreas Crisis Hinders Nuclear Deal With the North | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/college-basketball-for-duke-and-north-carolina-round-1-in-a-title-fight.html | COLLEGE BASKETBALL For Duke and North Carolina Round 1 in a Title Fight | By Malcolm Moran | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/essay-yeltsin-s-threat.html | Essay Yeltsins Threat | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/clinton-s-personal-steward-returns-to-the-grand-jury.html | Clintons Personal Steward Returns to the Grand Jury | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/markets-market-place-cadbury-schweppes-s-stock-has-run-up-despite-loose-ends-its.html | THE MARKETS Market Place Cadbury Schweppess stock has run up despite loose ends in its American softdrink business | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/books/making-books-success-story-of-an-editor.html | Making Books Success Story Of an Editor | By Martin Arnold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/plus-pro-football-broncos-davis-gets-treatment.html | PLUS PRO FOOTBALL Broncos Davis Gets Treatment | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/us/joint-effort-seeks-to-raise-fuel-economy-of-light-trucks.html | Joint Effort Seeks to Raise Fuel Economy of Light Trucks | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-heeere-s-kobe-it-s-showtime-again-in-la.html | NBA ALLSTAR WEEKEND Heeeres Kobe Its Showtime Again in LA | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27261 of 33266

| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/gm-and-ford-january-sales-fell-sharply.html | GM and Ford January Sales Fell Sharply | By Robyn Meredith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-05 | https://www.nytimes.com/1998/02/05/business/international-business-big-coca-cola-bottler-will-split-into-2-parts.html | INTERNATIONAL BUSINESS Big CocaCola Bottler Will Split Into 2 Parts | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-carlesimo-testifies-to-threat-by-sprewell.html | PRO BASKETBALL Carlesimo Testifies to Threat by Sprewell | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-when-the-game-was-all-business.html | NBA ALLSTAR WEEKEND When the Game Was All Business | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/on-my-mind-feeling-clean-again.html | On My Mind Feeling Clean Again | By A M Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-football-brown-offered-pay-cut-3-year-pact-for-daluiso.html | PRO FOOTBALL Brown Offered Pay Cut 3Year Pact for Daluiso | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447790.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/college-basketball-men-s-roundup-lopez-feels-tourney-in-grasp.html | COLLEGE BASKETBALL MENS ROUNDUP Lopez Feels Tourney in Grasp | By Jack Curry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-notebook-snow-and-austrians-in-forecast.html | OLYMPICS NOTEBOOK Snow and Austrians in Forecast | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/tv-sports-olympics-unnecessary-reunion-skates-over-the-past.html | TV SPORTS OLYMPICS Unnecessary Reunion Skates Over the Past | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447870.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/opart.html | OpArt | By Jesse Gordon  Natasha Tibbott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/music-review-a-russian-violinist-uses-a-romantic-approach-in-a-debut.html | MUSIC REVIEW A Russian Violinist Uses a Romantic Approach in a Debut | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/theater-review-for-a-garcia-lorca-tragedy-a-full-throttle-production.html | THEATER REVIEW For a Garcia Lorca Tragedy A FullThrottle Production | By D J R Bruckner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/weekend-warrior-rubber-meets-snow-the-thrill-of-downhill-no-skill-required.html | WEEKEND WARRIOR Rubber Meets Snow The Thrill of Downhill No Skill Required | By Jerry Beilinson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/keating-convictions-in-collapse-of-an-s-l-thrown-out-again.html | Keating Convictions in Collapse Of An S L Thrown Out Again | By Melody Petersen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/photography-review-focus-narrows-stark-images-herald-time-for-seriousness.html | PHOTOGRAPHY REVIEW The Focus Narrows As Stark Images Herald A Time for Seriousness | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447854.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/firm-to-pay-10-million-in-settlement-of-sex-case.html | Firm to Pay 10 Million In Settlement Of Sex Case | By Kenneth N Gilpin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/french-official-under-a-cloud-in-sale-of-warships-to-taiwan.html | French Official Under a Cloud in Sale of Warships to Taiwan | By Craig R Whitney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/standoff-with-iraq-inspections-top-un-arms-monitor-said-call-iraqi-plans-end.html | STANDOFF WITH IRAQ THE INSPECTIONS Top UN Arms Monitor Is Said to Call Iraqi Plans to End Crisis Inadequate | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/big-board-adopts-looser-circuit-breakers.html | Big Board Adopts Looser Circuit Breakers | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/media-business-advertising-marketers-view-winter-olympics-commercial-bonanza.html | THE MEDIA BUSINESS ADVERTISING Marketers view the Winter Olympics as a commercial bonanza | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/prince-rupert-journal-on-a-menu-of-despair-salmon-is-just-the-starter.html | Prince Rupert Journal On a Menu of Despair Salmon Is Just the Starter | By Anthony Depalma | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/a-reorganization-is-expected-at-america-online.html | A Reorganization Is Expected at America Online | By Saul Hansell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/baseball-yanks-about-to-get-their-man.html | BASEBALL Yanks about to Get Their Man | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/statehouse-journal-term-limits-give-rise-to-a-comeback-kid-65.html | Statehouse Journal Term Limits Give Rise To a Comeback Kid 65 | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/man-accused-of-duping-pastor-of-1.4-million.html | Man Accused of Duping Pastor of 14 Million | By Selwyn Raab | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/foster-mother-is-arrested-in-fire-deaths-of-two-boys.html | Foster Mother Is Arrested In Fire Deaths of Two Boys | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/mary-howell-a-leader-in-medicine-dies-at-65.html | Mary Howell a Leader in Medicine Dies at 65 | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447692.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-no-more-steam-dancer-s-decline.html | FILM REVIEW No More Steam Dancers Decline | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/margaret-hillis-76-conductor-led-chicago-symphony-chorus.html | Margaret Hillis 76 Conductor Led Chicago Symphony Chorus | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-business-channel-5-executive-quits.html | Metro Business Channel 5 Executive Quits | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/music-review-no-fool-for-happy-endings.html | MUSIC REVIEW No Fool for Happy Endings | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-draculian-gore-sound-and-fury.html | FILM REVIEW Draculian Gore Sound and Fury | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/white-house-objects-to-ad-of-schumer-with-clinton.html | White House Objects to Ad Of Schumer With Clinton | By Adam Nagourney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/golf-witnesses-assert-cart-helps-martin-unfairly.html | GOLF Witnesses Assert Cart Helps Martin Unfairly | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-notebook-a-tough-act-to-follow-for-salt-lake-city.html | OLYMPICS NOTEBOOK A Tough Act to Follow For Salt Lake City | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/company-news-sungard-data-to-acquire-a-british-software-maker.html | COMPANY NEWS SUNGARD DATA TO ACQUIRE A BRITISH SOFTWARE MAKER | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/schools-are-moving-to-police-students-off-campus-lives.html | Schools Are Moving to Police Students OffCampus Lives | By Tamar Lewin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-on-london-s-grimy-streets-brutal-men-beaten-women.html | FILM REVIEW On Londons Grimy Streets Brutal Men Beaten Women | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/college-basketball-men-s-roundup-irish-bring-fight-struggling-knights.html | COLLEGE BASKETBALL MENS ROUNDUP Irish Bring Out the Fight In the Struggling Knights | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-and-all-i-got.html | PUBLIC LIVES And All I Got | BY James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/boxing-tyson-confirms-a-split-with-his-two-managers.html | BOXING Tyson Confirms a Split With His Two Managers | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/seeking-turnaround-polaroid-introduces-many-new-products.html | Seeking Turnaround Polaroid Introduces Many New Products | By Claudia H Deutsch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/rajiv-gandhi-s-widow-emerges-as-party-s-star.html | Rajiv Gandhis Widow Emerges as Partys Star | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-an-amiable-defender-of-colleges-under-fire.html | PUBLIC LIVES An Amiable Defender of Colleges Under Fire | By David Firestone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-baseball-mets-send-petagine-to-cincinnati.html | PLUS BASEBALL Mets Send Petagine To Cincinnati | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/fcc-rule-review-assailed-by-a-new-republican-member.html | FCC Rule Review Assailed By a New Republican Member | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/automobiles/autos-on-friday-technology-cleaner-cars-no-magic-required.html | AUTOS ON FRIDAYTechnology Cleaner Cars No Magic Required | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-media-notebook-internet-story-revives-questions-standards.html | TESTING OF A PRESIDENT MEDIA NOTEBOOK Internet Story Revives Questions on Standards | By Janny Scott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-a-brotherly-reprise-wrecks-and-all.html | FILM REVIEW A Brotherly Reprise Wrecks and All | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/books/books-of-the-times-richer-or-poorer-but-not-till-death-do-us-part.html | BOOKS OF THE TIMES Richer or Poorer but Not Till Death Do Us Part | By Maureen Corrigan | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-cosmopolitan-replaces-editors.html | PUBLIC LIVES Cosmopolitan Replaces Editors | BY James Barron | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/international-briefs-world-bank-lends-1-billion-to-manila.html | INTERNATIONAL BRIEFS World Bank Lends 1 Billion to Manila | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/microsoft-shifts-web-unit-to-windows-group.html | Microsoft Shifts Web Unit to Windows Group | By John Markoff | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/music-review-new-st-louis-conductor-carries-on-a-tradition.html | MUSIC REVIEW New St Louis Conductor Carries On a Tradition | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/trade-arbiter-favors-us-in-key-ruling.html | Trade Arbiter Favors US In Key Ruling | By David E Sanger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-more-active-and-angry-on-the-way-to-the-end.html | FILM REVIEW More Active And Angry On the Way To the End | By Stephen Holden | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/clinton-friend-pleads-not-guilty-to-improper-campaign-gifts.html | Clinton Friend Pleads Not Guilty to Improper Campaign Gifts | By David Johnston | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447650.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/northeast-lashes-coast-with-waves-rain-and-high-wind.html | Northeast Lashes Coast With Waves Rain and High Wind | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/international-briefs-insurer-takeover-approved-in-france.html | INTERNATIONAL BRIEFS Insurer Takeover Approved in France | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/home-video-the-many-faces-of-mr-arkadin.html | HOME VIDEO The Many Faces Of Mr Arkadin | By Peter M Nichols | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-legends-of-past-agree-jordan-is-star-of-stars.html | PRO BASKETBALL Legends of Past Agree Jordan Is Star of Stars | By Frank Litsky | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/a-suitor-for-the-illinois-central-railroad.html | A Suitor for the Illinois Central Railroad | By Barnaby J Feder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/in-close-knit-army-community-picking-jury-for-soldier-is-hard.html | In CloseKnit Army Community Picking Jury for Soldier is Hard | By Jane Gross | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/nyc-age-old-rites-but-oh-so-dangerous.html | NYC AgeOld Rites But Oh So Dangerous | By Clyde Haberman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/president-of-service-union-prevails-in-referendum-to-reduce-his-salary.html | President of Service Union Prevails in Referendum to Reduce His Salary | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/my-manhattan-44-blocks-of-enchantment.html | MY MANHATTAN 44 Blocks of Enchantment | By Andre Aciman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/politics-scandal-no-just-big-ben-cookies-etc.html | Politics Scandal No Just Big Ben Cookies etc | By Marian Burros | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-tennis-promoting-the-game.html | PLUS TENNIS Promoting the Game | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/japan-s-king-of-the-mountain-the-man-who-made-nagano-also-owns-part-of-it.html | Japans King of the Mountain The Man Who Made Nagano Also Owns Part of It | By Sheryl Wudunn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/sports-of-the-times-tyson-is-just-one-of-the-three-stooges.html | Sports of The Times Tyson Is Just One of the Three Stooges | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/hockey-red-hot-kings-give-rangers-little-to-smile-about.html | HOCKEY RedHot Kings Give Rangers Little to Smile About | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/bad-news-silver-lining-for-indonesian-laborers.html | Bad News Silver Lining For Indonesian Laborers | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/company-news-hoechst-marion-says-it-will-close-plant-in-puerto-rico.html | COMPANY NEWS HOECHST MARION SAYS IT WILL CLOSE PLANT IN PUERTO RICO | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/nine-west-in-shoe-deal.html | Nine West in Shoe Deal | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-markets-stocks-share-prices-end-mixed-with-the-dow-falling-by-12.46.html | THE MARKETS STOCKS Share Prices End Mixed With the Dow Falling by 1246 | By David Barboza | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-stern-finishes-the-testimony-in-the-hearing-for-sprewell.html | PRO BASKETBALL Stern Finishes the Testimony In the Hearing for Sprewell | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/gertrude-scharff-goldhaber-86-crucial-scientist-in-nuclear-fission.html | Gertrude Scharff Goldhaber 86 Crucial Scientist in Nuclear Fission | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/critic-s-choice-film-eight-millimeter-innovators-beginnings.html | CRITICS CHOICEFilm EightMillimeter Innovators Beginnings | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-a-fab-price.html | PUBLIC LIVES A Fab Price | BY James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/24-schools-to-share-6-million-for-arts-programs.html | 24 Schools to Share 6 Million for Arts Programs | By Randal C Archibold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-starks-broods-over-role-in-the-knicks-1-5-slide.html | PRO BASKETBALL Starks Broods Over Role In the Knicks 15 Slide | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-business-connecticut-retailer-is-to-close-25-stores.html | Metro Business Connecticut Retailer Is to Close 25 Stores | By Lisa W Foderaro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/front-runner-emerges-in-bidding-for-little-rock-bank.html | FrontRunner Emerges in Bidding for Little Rock Bank | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/pooh-cornered-blair-cedes-bear.html | PoohCornered Blair Cedes Bear | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-president-clinton-asks-for-prayers-take-country-higher-ground.html | TESTING OF A PRESIDENT THE PRESIDENT Clinton Asks for Prayers to Take the Country to a Higher Ground | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/dance-review-following-the-footprints-from-petipa-to-balanchine.html | DANCE REVIEW Following the Footprints From Petipa to Balanchine | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/college-basketball-no-1-duke-crumples-as-jamison-scores-35.html | COLLEGE BASKETBALL No 1 Duke Crumples As Jamison Scores 35 | By Malcolm Moran | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-soccer-gold-cup-gatemala-stuns-brazil-with-a-tie.html | PLUS SOCCER  GOLD CUP Gatemala Stuns Brazil With a Tie | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/standoff-with-iraq-the-diplomacy-push-for-peace-shows-split-over-inspections.html | STANDOFF WITH IRAQ THE DIPLOMACY Push for Peace Shows Split Over Inspections | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/reuters-consultant-seen-taking-large-amounts-of-data.html | Reuters Consultant Seen Taking Large Amounts of Data | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/observer-eddie-was-up-at-key-largo.html | Observer Eddie Was Up at Key Largo | By Russell Baker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/unwitting-doctors-and-patients-exploited-in-a-vast-billing-fraud.html | Unwitting Doctors and Patients Exploited in a Vast Billing Fraud | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/new-york-s-education-band-aid.html | New Yorks Education BandAid | By Diane Ravitch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/germans-protest-as-unemployment-reaches-a-postwar-record.html | Germans Protest as Unemployment Reaches a Postwar Record | By Alan Cowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/standoff-with-iraq-the-overview-republicans-seek-clearer-iraq-goal.html | STANDOFF WITH IRAQ THE OVERVIEW REPUBLICANS SEEK CLEARER IRAQ GOAL | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-notebook-the-mayor-holds-court.html | PRO BASKETBALL NOTEBOOK The Mayor Holds Court | By Adam Cataldo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/the-neediest-cases-an-ex-chef-s-dream-feed-others-again-and-himself.html | The Neediest Cases An ExChefs Dream Feed Others Again and Himself | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/world-news-briefs-kenyan-president-orders-curfew-to-curb-violence.html | World News Briefs Kenyan President Orders Curfew to Curb Violence | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-nagano-1998-cold-shoulder-turns-into-warm-embrace.html | OLYMPICS NAGANO 1998 Cold Shoulder Turns Into Warm Embrace | By Jere Longman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/sports-of-the-times-the-torch-that-passes-ever-quickly.html | Sports Of The Times The Torch That Passes Ever Quickly | By Harvey Araton | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/clinton-could-abide-protection-for-cigarette-makers.html | Clinton Could Abide Protection for Cigarette Makers | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/argentine-economy-reborn-but-still-ailing.html | Argentine Economy Reborn but Still Ailing | By Roger Cohen | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-review-working-with-the-grain-a-once-lowly-craft-now-glows-with-ambition.html | ART REVIEW Working With the Grain A OnceLowly Craft Now Glows With Ambition | By Grace Glueck | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/markets-market-place-commodities-making-money-silver-new-fashioned-way-lending.html | THE MARKETS MARKET PLACE COMMODITIES Making money in silver the newfashioned way by lending hedging or playing the price straddle | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/library-porter-charged-in-theft-of-mozart-and-wagner-papers.html | Library Porter Charged in Theft of Mozart and Wagner Papers | By Benjamin Weiser | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/horse-racing-aiming-for-smooth-finish-skip-away-set-for-debut.html | HORSE RACING Aiming for Smooth Finish Skip Away Set for Debut | By Joseph Durso | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/seoul-agrees-on-layoffs-and-new-cuts-in-effort-to-end-crisis.html | Seoul Agrees on Layoffs and New Cuts in Effort to End Crisis | By Sheryl Wudunn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/two-arrested-in-exposure-to-asbestos-in-brooklyn.html | Two Arrested In Exposure To Asbestos In Brooklyn | By Joseph P Fried | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/residential-real-estate-buying-building-for-school-dorm-apartment-apartment.html | Residential Real Estate Buying a Building for a School Dorm Apartment by Apartment | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/a-reporter-who-irritated-south-africa-is-deported.html | A Reporter Who Irritated South Africa Is Deported | By Donald G McNeil Jr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/judge-orders-state-to-help-yonkers-pay-for-integration.html | Judge Orders State to Help Yonkers Pay for Integration | By Joseph Berger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/baseball-yanks-deal-for-knoblauch-in-selig-s-court.html | BASEBALL Yanks Deal for Knoblauch in Seligs Court | By Buster Olney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-tennis-davis-cup-team-is-wooing-agassi.html | PLUS TENNIS Davis Cup Team Is Wooing Agassi | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-fatigued-nets-heed-williams-s-warning.html | PRO BASKETBALL Fatigued Nets Heed Williamss Warning | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/california-merger-to-form-no-3-s-l.html | California Merger to Form No 3 S L | By Timothy L OBrien | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-the-gray-lady-of-the-sea-turns-noir.html | FILM REVIEW The Gray Lady of the Sea Turns Noir | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/critic-s-notebook-when-the-headlines-follow-the-script.html | CRITICS NOTEBOOK When the Headlines Follow the Script | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-investigation-aide-s-statements-are-said-differ-president-s.html | TESTING OF A PRESIDENT THE INVESTIGATION AIDES STATEMENTS ARE SAID TO DIFFER FROM PRESIDENTS | This article was reported and written by Jeff Gerth Stephen Labaton and Don van Natta Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-media-business-advertising-addenda-accounts-447153.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/world/american-lips-are-ordered-zipped-near-us-base-in-italy.html | American Lips Are Ordered Zipped Near US Base in Italy | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-ethical-killer-teams-up-with-a-gun-toting-forger.html | FILM REVIEW Ethical Killer Teams Up With a GunToting Forger | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-ioc-picks-9-new-members.html | OLYMPICS IOC Picks 9 New Members | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/spinning-a-magic-spell-for-dancing-the-night-away.html | Spinning a Magic Spell for Dancing the Night Away | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/research-on-anti-hiv-drugs-is-a-combination-of-progress-and-setback.html | Research on AntiHIV Drugs Is a Combination of Progress and Setback | By Lawrence K Altman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447811.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/jack-streit-a-guardian-of-matzoh-s-traditions-is-dead-at-89.html | Jack Streit a Guardian of Matzohs Traditions Is Dead at 89 | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/antiques-fashion-plate-with-world-as-audience.html | ANTIQUES Fashion Plate With World As Audience | By Wendy Moonan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-notebook-absent-from-the-glitz-one-top-notch-bunch.html | PRO BASKETBALL NOTEBOOK Absent From the Glitz One TopNotch Bunch | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-an-ivana-gala.html | PUBLIC LIVES An Ivana Gala | BY James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/queens-sends-its-new-voice-to-congress.html | Queens Sends Its New Voice to Congress | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-markets-bonds-prices-fall-on-concern-over-jobs-data-and-iraq.html | THE MARKETS BONDS Prices Fall on Concern Over Jobs Data and Iraq | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-overview-starr-outlines-conditions-for-grant-immunity.html | TESTING OF A PRESIDENT THE OVERVIEW Starr Outlines Conditions For a Grant of Immunity | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-counterattack-pointing-series-leaked-accounts-white-house.html | TESTING A PRESIDENT THE COUNTERATTACK Pointing to Series of Leaked News Accounts the White House Aggressively Strikes Back | By Richard L Berke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/data-on-tobacco-show-a-strategy-aimed-at-blacks.html | DATA ON TOBACCO SHOW A STRATEGY AIMED AT BLACKS | By Barry Meier | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-media-business-advertising-addenda-milk-promoters-agree-to-cooperate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Milk Promoters Agree to Cooperate | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-a-skater-soaks-in-every-moment.html | OLYMPICS A Skater Soaks in Every Moment | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447625.html | ART IN REVIEW | By Michael Kimmelman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/asylum-seekers-testify-on-abuse-by-jail-guards.html | Asylum Seekers Testify on Abuse by Jail Guards | By Ronald Smothers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/unusual-but-not-unorthodox-causing-stir-2-synagogues-hire-women-assist-rabbis.html | Unusual but Not Unorthodox Causing a Stir 2 Synagogues Hire Women to Assist Rabbis | By Laurie Goodstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-rookie-is-living-a-capra-esque-tale.html | PRO BASKETBALL Rookie Is Living a Capraesque Tale | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447633.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-review-tricky-mirror-of-chinese-power.html | ART REVIEW Tricky Mirror of Chinese Power | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/us/alan-campbell-74-reshaped-civil-service-laws.html | Alan Campbell 74 Reshaped CivilService Laws | By Holcomb B Noble | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447730.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-advanced-technique-wed-to-teen-age-ideas.html | FILM REVIEW Advanced Technique Wed to TeenAge Ideas | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/german-lawmakers-defeat-bill-to-protect-nonsmokers-at-work.html | German Lawmakers Defeat Bill to Protect Nonsmokers at Work | By Alan Cowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/officer-is-dismissed-in-a-child-pornography-case.html | Officer Is Dismissed in a Child Pornography Case | By David Kocieniewski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/15-year-plan-is-adopted-to-clean-li-sound.html | 15Year Plan Is Adopted To Clean LI Sound | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/jobs-in-january-were-up-sharply.html | JOBS IN JANUARY WERE UP SHARPLY | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-president-overview-clinton-rules-any-consideration-stepping-down.html | TESTING OF A PRESIDENT THE OVERVIEW CLINTON RULES OUT ANY CONSIDERATION OF STEPPING DOWN | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/international-business-japanese-house-votes-to-bail-out-banks.html | INTERNATIONAL BUSINESS Japanese House Votes to Bail Out Banks | By Sheryl Wudunn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/mix-up-leads-to-shredding-of-valuable-records-from-naval-lab.html | MixUp Leads to Shredding of Valuable Records From Naval Lab | By Malcolm W Browne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/mandela-eases-his-criticism-of-white-privilege.html | Mandela Eases His Criticism of White Privilege | By Suzanne Daley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/hospital-giant-expects-to-post-a-huge-loss.html | Hospital Giant Expects to Post A Huge Loss | By David J Morrow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/about-new-york-asians-heed-maestro-s-cry-louder.html | About New York Asians Heed Maestros Cry Louder | By David Gonzalez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-president-supporter-gov-romer-says-he-had-relationship-with-aide.html | TESTING OF A PRESIDENT THE SUPPORTER Gov Romer Says He Had Relationship With an Aide | By James Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-the-negotiations-deadline-slips-without-deal-on-lewinsky.html | TESTING OF A PRESIDENT THE NEGOTIATIONS Deadline Slips Without Deal On Lewinsky | By Stephen Labaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/music-review-celebration-and-a-sampling.html | MUSIC REVIEW Celebration and a Sampling | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/paris-journal-did-vw-mock-the-gospel-french-bishops-sue.html | Paris Journal Did VW Mock the Gospel French Bishops Sue | By Marlise Simons | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/whitman-seeks-federal-aid-for-storm-damage.html | Whitman Seeks Federal Aid for Storm Damage | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/in-search-of-truth-and-consequences.html | In Search of Truth and Consequences | By Tom Brokaw | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/company-news-ge-of-britain-selling-marconi-instruments-unit.html | COMPANY NEWS GE OF BRITAIN SELLING MARCONI INSTRUMENTS UNIT | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/business-asian-style-revaluing-values-some-say-market-collapse-shows-democracy.html | Business Asian Style A Revaluing Of Values Some Say Market Collapse Shows Democracy Is Key To Growth After All | By Steve Lohr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/thousands-said-to-have-been-killed-in-afghan-quake.html | Thousands Said to Have Been Killed in Afghan Quake | By Robert D McFadden | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/new-special-relationship-a-deft-defense-of-clinton.html | New Special Relationship A Deft Defense of Clinton | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/baseball-knoblauch-officially-an-irksome-yankee.html | BASEBALL Knoblauch Officially an Irksome Yankee | By Buster Olney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/democratic-leaders-said-to-back-vallone-for-governor.html | Democratic Leaders Said to Back Vallone for Governor | By Richard PerezPena | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/columbia-student-charged-as-gambling-ring-member.html | Columbia Student Charged as Gambling Ring Member | By Vivian S Toy | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-scene-one-pilot-killed-2-us-marine-jets-collide-over-gulf.html | STANDOFF WITH IRAQ THE SCENE One Pilot Is Killed as 2 US Marine Jets Collide Over the Gulf | By Philip Shenon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/trump-hires-firms-to-aid-casinos-sale.html | Trump Hires Firms to Aid Casinos Sale | By Laura M Holson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-the-law-the-issues-are-political-more-than-legal-at-un.html | STANDOFF WITH IRAQ THE LAW The Issues Are Political More Than Legal at UN | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/books/need-a-sure-way-to-settle-an-argument-or-hide-a-scandal-burn-the-letters.html | Need a Sure Way to Settle an Argument Or Hide a Scandal Burn the Letters | By Karl E Meyer | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/whitman-like-other-leaders-must-pick-budget-surplus-plan.html | Whitman Like Other Leaders Must Pick Budget Surplus Plan | By Jennifer Preston | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-the-media-2-press-conference-pros-parry-queries.html | TESTING OF A PRESIDENT THE MEDIA 2 Press Conference Pros Parry Queries | By Francis X Clines | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/xviii-winter-games-latest-sport-after-worldwide-effort-synchronized-singing-gets.html | THE XVIII WINTER GAMES The Latest Sport After a Worldwide Effort Synchronized Singing Gets In | By Stephanie Strom | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-heavy-snowfall-may-force-lower-start-in-downhill.html | THE XVIII WINTER GAMES Heavy Snowfall May Force Lower Start in Downhill | By Christopher Clarey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/plan-doubles-humanities-stipends.html | Plan Doubles Humanities Stipends | By Judith Miller | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-snowboarding-the-daredevil-snowboarders-surf-the-slopes.html | THE XVIII WINTER GAMES SNOWBOARDING The Daredevil Snowboarders Surf the Slopes | By Ira Berkow | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/five-indicted-in-scheme-involving-federal-rent-subsidies.html | Five Indicted in Scheme Involving Federal Rent Subsidies | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/music-review-even-a-murderous-bluebeard-is-a-charmer-in-offenbach.html | MUSIC REVIEW Even a Murderous Bluebeard Is a Charmer in Offenbach | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-a-display-of-culture-and-hope-opens-games.html | THE XVIII WINTER GAMES A Display of Culture and Hope Opens Games | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/hockey-gretzky-is-looking-suspiciously-like-37.html | HOCKEY Gretzky Is Looking Suspiciously Like 37 | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/cabdriver-hits-an-agent-writing-him-a-ticket.html | Cabdriver Hits an Agent Writing Him a Ticket | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-israelis-netanyahu-tells-edgy-nation-chance-iraqi-attack-very.html | STANDOFF WITH IRAQ THE ISRAELIS Netanyahu Tells Edgy Nation Chance of Iraqi Attack Is Very Low | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/the-neediest-cases-no-bounds-to-the-love-of-an-85-year-old-mother.html | The Neediest Cases No Bounds to the Love of an 85YearOld Mother | By Victoria Young | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/journal-room-at-the-top.html | Journal Room at the Top | By Frank Rich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/the-markets-stocks-bonds-prices-rise-as-fears-about-asia-and-interest-rates-ebb.html | THE MARKETS STOCKS  BONDS Prices Rise as Fears About Asia and Interest Rates Ebb | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/for-1-million-walter-mitty-is-lacing-up-his-high-tops.html | For 1 Million Walter Mitty Is Lacing Up His High Tops | By Barry Bearak | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/dance-review-a-piano-score-makes-waves.html | DANCE REVIEW A Piano Score Makes Waves | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/jet-in-italy-flew-too-low-a-top-us-official-admits.html | Jet in Italy Flew Too Low A Top US Official Admits | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-figure-skating-signposts-aside-pair-hope-to-heal.html | THE XVIII WINTER GAMES FIGURE SKATING Signposts Aside Pair Hope to Heal | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/high-school-basketball-psal-s-ruling-restores-12-victories-for-wadleigh.html | HIGH SCHOOL BASKETBALL PSALs Ruling Restores 12 Victories for Wadleigh | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/college-basketball-division-ii-powerhouse-saint-rose-goes-global.html | COLLEGE BASKETBALL Division II Powerhouse Saint Rose Goes Global | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/jacob-cohen-74-psychologist-and-pioneer-in-statistical-studies.html | Jacob Cohen 74 Psychologist And Pioneer in Statistical Studies | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/bridge-freak-hands-high-drama-frustration-at-the-slam-level.html | BRIDGE Freak Hands High Drama Frustration at the Slam Level | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/state-lawyer-faces-queries-about-resume.html | State Lawyer Faces Queries About Resume | By Bruce Lambert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/maintaining-local-flavor-will-too-much-success-spoil-blue-bell-ice-cream.html | Maintaining Local Flavor Will Too Much Success Spoil Blue Bell Ice Cream | By Kate Murphy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/bridgeport-removing-barriers-that-slowed-crime-but-marred-streets.html | Bridgeport Removing Barriers That Slowed Crime but Marred Streets | By David M Halbfinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/oxford-considers-doctor-as-chief-and-gets-big-new-investor.html | Oxford Considers Doctor as Chief and Gets Big New Investor | By Reed Abelson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/mourning-friend-never-seen-listeners-pay-tribute-spanish-language-radio-host.html | Mourning a Friend Never Seen Listeners Pay Tribute to SpanishLanguage Radio Host | By Mirta Ojito | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-allies-cohen-heading-for-gulf-tell-arabs-war-plans.html | STANDOFF WITH IRAQ THE ALLIES Cohen Is Heading for Gulf To Tell Arabs of War Plans | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/william-lukash-66-doctor-who-watched-over-presidents.html | William Lukash 66 Doctor Who Watched Over Presidents | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/xviii-winter-games-opening-ceremonies-latest-sport-after-worldwide-effort.html | THE XVIII WINTER GAMES OPENING CEREMONIES The Latest Sport After a Worldwide Effort Synchronized Singing Gets In | By Stephanie Strom | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/sports-times-olympics-amid-snow-ceremony-sumo-symphony-gaining-new-best-games.html | Sports of The Times The Olympics Amid Snow Ceremony Sumo and Symphony Gaining a New Best Games Ever | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/defamation-trial-meanders-toward-sharpton.html | Defamation Trial Meanders Toward Sharpton | By Frank Bruni | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/sports-of-the-times-city-game-revisits-the-place-of-its-birth.html | Sports of The Times City Game Revisits The Place of Its Birth | By William C Rhoden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/baseball-mets-bolster-rotation-in-deal-for-leiter.html | BASEBALL Mets Bolster Rotation in Deal for Leiter | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/beliefs-460320.html | Beliefs | By Peter Steinfels | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/sports-times-olympics-amid-snow-ceremony-sumo-symphony-games-need-new.html | Sports of The Times The Olympics Amid Snow Ceremony Sumo and Symphony Games Need a New Superlative | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/newark-flights-to-be-rerouted-away-from-staten-island.html | Newark Flights to Be Rerouted Away From Staten Island | By Ronald Smothers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/foreign-affairs-heal-thyself.html | Foreign Affairs Heal Thyself | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/eduardo-f-pironio-77-a-senior-latin-cardinal.html | Eduardo F Pironio 77 a Senior Latin Cardinal | By Celestine Bohlen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/military-force-has-its-limits.html | Military Force Has Its Limits | By Charles A Horner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/pro-basketball-stars-have-no-problem-flaunting-their-weight.html | PRO BASKETBALL Stars Have No Problem Flaunting Their Weight | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/secrets-of-the-vatican-archives.html | Secrets Of the Vatican Archives | By David I Kertzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/music-review-mixing-memory-melody-and-time.html | MUSIC REVIEW Mixing Memory Melody And Time | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/think-tank-great-american-think-off-take-4-debaters-stir-serve-to-crowd.html | THINK TANK Great American ThinkOff Take 4 Debaters Stir Serve to Crowd | By Mary Bw Tabor | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-the-secretary-a-loyal-aide-caught-in-the-middle.html | TESTING OF A PRESIDENT THE SECRETARY A Loyal Aide Caught in the Middle | By Rachel L Swarns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/bomb-inquiry-puts-spotlight-on-a-man.html | Bomb Inquiry Puts Spotlight on a Man | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/xviii-winter-games-alpine-skiing-heavy-snowfall-may-force-lower-start-downhill.html | THE XVIII WINTER GAMES ALPINE SKIING Heavy Snowfall May Force Lower Start in Downhill | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/international-briefs-fujitsu-says-earnings-will-fall-78.html | INTERNATIONAL BRIEFS Fujitsu Says Earnings Will Fall 78 | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/jury-in-sergeant-major-s-sex-case-includes-1-black-and-2-women.html | Jury in Sergeant Majors Sex Case Includes 1 Black and 2 Women | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/restaffing-holding-pens-hits-a-bureaucratic-snag.html | Restaffing Holding Pens Hits a Bureaucratic Snag | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/accidents-involving-taxis-rise-sharply-in-new-york.html | Accidents Involving Taxis Rise Sharply in New York | By Andy Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-president-counteroffensive-starr-s-office-denounced-over-leaks.html | TESTING OF A PRESIDENT THE COUNTEROFFENSIVE Starrs Office Is Denounced Over Leaks | By James Bennet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/jean-hutson-schomburg-chief-dies-at-83.html | Jean Hutson Schomburg Chief Dies at 83 | By Dinitia Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/on-pro-basketball-pistons-hill-must-fight-the-holmes-syndrome.html | ON PRO BASKETBALL Pistons Hill Must Fight The Holmes Syndrome | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/us/contact-with-young-lover-lands-ex-teacher-in-prison.html | Contact With Young Lover Lands ExTeacher in Prison | By Timothy Egan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-07 | https://www.nytimes.com/1998/02/07/business/international-business-thailand-nationalizes-three-faltering-private-banks.html | INTERNATIONAL BUSINESS Thailand Nationalizes Three Faltering Private Banks | By Joseph Kahn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-overview-clinton-blair-warn-iraq-it-must-obey-un-arms.html | STANDOFF WITH IRAQ THE OVERVIEW Clinton and Blair Warn Iraq It Must Obey UN on Arms | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/jazz-review-with-subtlety-and-swing.html | JAZZ REVIEW With Subtlety and Swing | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/pro-basketball-notebook-nets-williams-doesn-t-shy-away-from-crush.html | PRO BASKETBALL NOTEBOOK Nets Williams Doesnt Shy Away From Crush | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/hockey-isles-get-linden-for-2-young-players.html | HOCKEY Isles Get Linden for 2 Young Players | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336530.html | Books in Brief Fiction | By Emily Barton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/dance-history-as-a-lesson-in-the-possible.html | DANCE History as a Lesson in the Possible | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/a-less-serene-venice.html | A Less Serene Venice | By Marilyn Stasio | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-carroll-gardens-all-along-smith-street-it-s-conquest-cool.html | NEIGHBORHOOD REPORT CARROLL GARDENS All Along Smith Street Its the Conquest of the Cool | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-world-war-fever-the-weapon-too-terrible-for-the-parade-of-horribles.html | The World War Fever The Weapon Too Terrible for the Parade of Horribles | By Roger Cohen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/art-remembering-leger-champion-of-nuts-and-bolts.html | ART Remembering Leger Champion of Nuts and Bolts | By Katharine Kuh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/exotic-oman-opens-its-doors.html | Exotic Oman Opens Its Doors | By Judith Miller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-nation-the-news-junkies-treatment-program.html | The Nation The News Junkies Treatment Program | By Joe Sharkey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-park-slope-1890-s-idea-1990-s-architect.html | NEIGHBORHOOD REPORT PARK SLOPE 1890s Idea 1990s Architect | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/bookend-martyr-for-many-causes.html | BOOKEND Martyr for Many Causes | By Lucy McDiarmid | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-much-ado-about-pooh.html | February 1-7 Much Ado About Pooh | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/world-news-briefs-assassination-in-corsica-spurs-outrage-in-france.html | World News Briefs Assassination in Corsica Spurs Outrage in France | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-gradual-revolution.html | The Gradual Revolution | By Jeffrey E Garten | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-sanctions-un-s-long-muddled-oil-for-food-program-makes.html | STANDOFF WITH IRAQ THE SANCTIONS UNs LongMuddled OilforFood Program Makes Progress in Iraq | By Barbara Crossette | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-talk-talk-talk.html | PULSE Talk Talk Talk | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/college-basketball-storm-leaves-its-fans-tournament-ready.html | COLLEGE BASKETBALL Storm Leaves Its Fans TournamentReady | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/practical-traveler-how-to-argue-with-airlines.html | PRACTICAL TRAVELER How to Argue With Airlines | By Betsy Wade | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-laid-off-dismissed-to-sue-or-not-to-sue.html | EARNING IT Laid Off Dismissed To Sue or Not to Sue | By Deborah L Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/boating-report-america-s-cup-1999-the-color-of-money.html | BOATING REPORT Americas Cup 1999 The Color of Money | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-budget-s-mixed-message-on-saving.html | EARNING IT Budgets Mixed Message On Saving | By David Cay Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/theater/stage-view-thanks-for-the-lift-broadway-as-it-used-to-sound.html | STAGE VIEW Thanks for the Lift Broadway as It Used to Sound | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/college-basketball-huskies-defense-shows-its-in-post-season-form.html | COLLEGE BASKETBALL Huskies Defense Shows Its in PostSeason Form | By Malcolm Moran | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/state-senator-norman-levy-li-republican-dies-at-67.html | State Senator Norman Levy LI Republican Dies at 67 | By Amy Waldman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/extreme-sport-extreme-chic-extreme-hype.html | Extreme Sport Extreme Chic Extreme Hype | By Bob Morris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/viewpoint-gather-the-nations-to-promote-globalization.html | VIEWPOINT Gather the Nations To Promote Globalization | By Peter D Sutherland and John W Sewell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/buying-power-joining-pennsylvania-drinkers-in-interstate-bargain-hunt.html | BUYING POWER   Joining Pennsylvania Drinkers in Interstate Bargain Hunt | By Laura Mansnerus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336513.html | Books in Brief Fiction | By Erik Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/choice-tables-comfort-food-japanese-style.html | CHOICE TABLES Comfort Food Japanese Style | By Elizabeth Andoh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/market-watch-when-the-usual-is-also-an-outrage.html | MARKET WATCH When the Usual Is Also an Outrage | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mohegans-seeking-return-of-objects-sacred-to-tribe.html | Mohegans Seeking Return of Objects Sacred to Tribe | By Richard Weizel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/sports-of-the-times-one-slip-in-a-life-of-great-balance.html | Sports of The Times One Slip in a Life of Great Balance | By William C Rhoden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-artists-who-are-kin-offer-concerts-together.html | ART Artists Who Are Kin Offer Concerts Together | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-charting-a-course-to-ethical-profits.html | EARNING IT Charting A Course To Ethical Profits | By Tina Kelley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/our-towns-stirring-up-an-institution-in-the-borscht-belt.html | Our Towns Stirring Up an Institution in the Borscht Belt | By Evelyn Nieves | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-eagle-rally.html | PULSE Eagle Rally | By Marianne Rohrlich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-the-overview-cohen-wins-measured-backing-in-europe.html | STANDOFF WITH IRAQ THE OVERVIEW Cohen Wins Measured Backing in Europe | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-lace-manufacturer-announces-merger-with-2-rivals.html | IN BRIEF Lace Manufacturer Announces Merger With 2 Rivals | By Steve Strunsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/testing-of-a-president-the-intern-how-intern-reached-corridors-of-power.html | TESTING OF A PRESIDENT THE INTERN How Intern Reached Corridors of Power | By Alessandra Stanley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/playing-in-the-neighborhood-449598.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/mutual-funds-all-in-the-davis-family-still-picking-winners.html | MUTUAL FUNDS All in the Davis Family Still Picking Winners | By Virginia Munger Kahn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/correspondence-iran-explain-it-again-please-who-says-i-can-t-wear-a-hat.html | CorrespondenceIran Explain It Again Please Who Says I Cant Wear a Hat | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-alpine-skiing-snow-postpones-downhill-maier-s-alpine-assault.html | THE XVIII WINTER GAMES ALPINE SKIING Snow Postpones the Downhill and Maiers Alpine Assault | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-431524.html | TAKING THE CHILDREN | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/food-technology-unit-comes-to-ardsley.html | Food Technology Unit Comes to Ardsley | By Penny Singer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/cohen-tries-to-calm-italy-over-deaths-at-ski-lift.html | Cohen Tries To Calm Italy Over Deaths At Ski Lift | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/out-there-a-provocateur-of-the-paris-runways.html | OUT THERE A Provocateur of the Paris Runways | By Suzy Menkes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/out-of-order-a-step-for-world-peace-breakfast-for-all.html | OUT OF ORDER A Step for World Peace Breakfast for All | By David Bouchier | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/clubs-offered-drugs-witnesses-say.html | Clubs Offered Drugs Witnesses Say | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-a-japanese-menu-with-some-surprises.html | DINING OUT A Japanese Menu With Some Surprises | By Joanne Starkey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/hempstead-fights-ruling-on-elections.html | Hempstead Fights Ruling on Elections | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/restoring-historic-union-station-in-kansas-city.html | Restoring Historic Union Station in Kansas City | By Jilian Mincer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/break-bendable-leg-barbie-it-s-show-time-for-cast-thousands-toy-fair.html | Break a Bendable Leg Barbie Its Show Time for a Cast of Thousands at the Toy Fair | By Glenn Collins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/spending-it-married-filing-jointly-and-liable-for-a-bundle.html | SPENDING IT Married Filing Jointly and Liable for a Bundle | By Robert D Hershey Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/mutual-funds-it-may-be-time-to-go-for-gold.html | MUTUAL FUNDS It May Be Time to Go for Gold | By Mickey Meece | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/theater-suffering-as-a-constant-in-schoolhouses-helen.html | THEATER Suffering as a Constant In Schoolhouses Helen | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/cuttings-a-sudden-burst-of-interest-in-south-african-bulbs.html | CUTTINGS A Sudden Burst of Interest in South African Bulbs | By Tovah Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/in-hope-of-spiritual-revival-a-call-to-fast.html | In Hope of Spiritual Revival a Call to Fast | By Laurie Goodstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/the-homosexual-exception.html | The Homosexual Exception | By Alan Wolfe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/filthy-lucre.html | Filthy Lucre | By Thomas McNamee | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-it-s-very-now-but-expectations-are-dickensian.html | TAKING THE CHILDREN Its Very Now but Expectations are Dickensian | By Peter M Nichols | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/long-island-opinion-keep-culture-vibrant-for-our-sake.html | LONG ISLAND OPINION Keep Culture Vibrant For Our Sake | By Larry Austin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/streetscapes-28-west-126th-street-an-1871-row-house-co-designed-by-calvert-vaux.html | Streetscapes28 West 126th Street An 1871 Row House CoDesigned by Calvert Vaux | By Christopher Gray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/economic-troubles-back-home-squeeze-asian-students-in-us.html | Economic Troubles Back Home Squeeze Asian Students in US | By Randal C Archibold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-tensions-palestinians-hold-march-bethlehem-show-support-for.html | STANDOFF WITH IRAQ THE TENSIONS Palestinians Hold March in Bethlehem to Show Support for Iraq | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/composing-himself.html | Composing Himself | By Edward Rothstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/pets-helping-beggars-to-be-choosers.html | PETS Helping Beggars To Be Choosers | By Sarah Hodgson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/theater-mother-and-daughter-disease-and-family.html | THEATER Mother and Daughter Disease and Family | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-review-compelling-sculpture-and-transitory-doings.html | ART REVIEW Compelling Sculpture and Transitory Doings | By Phyllis Braff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-the-night-life-in-nutley-three-places-that-evoke-a-cosmopolitan-mood.html | DINING OUT The Night Life in Nutley Three Places That Evoke a Cosmopolitan Mood | By Fran Schumer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-littlest-beemer.html | PULSE Littlest Beemer | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/crime-336220.html | Crime | By Marilyn Stasio | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/automobiles/fancy-boxes-from-europe-wrapped-for-americans.html | Fancy Boxes From Europe Wrapped for Americans | By Leonard M Apcar | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-boxes-of-reality.html | Books in Brief Nonfiction Boxes of Reality | By Eric P Nash | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/slow-hmo-bill-payments-strain-hospitals.html | Slow HMO Bill Payments Strain Hospitals | By John Rather | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/on-language-dont-call-me-near-elderly.html | On Language Dont Call Me Near Elderly | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/outdoors-wildlife-participation-is-holding-steady.html | OUTDOORS Wildlife Participation Is Holding Steady | By Robert Winkler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dream-of-recreation-center-nears-reality.html | Dream of Recreation Center Nears Reality | By EricaLynn Gambino | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/what-s-doing-in-innsbruck.html | WHATS DOING IN Innsbruck | By Eric Weinberger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/gop-stakes-fiscal-ground-in-pitch-for-shoring-up-medicare.html | GOP Stakes Fiscal Ground in Pitch for Shoring Up Medicare | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/lincoln-s-early-years.html | Lincolns Early Years | By Harold Holzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-notebook-the-good-old-days.html | NBA ALLSTAR WEEKEND NOTEBOOK The Good Old Days | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/vote-set-on-land-sale-in-hastings-on-hudson.html | Vote Set on Land Sale In HastingsonHudson | By Merri Rosenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/minding-your-business-lake-wobegon-beyond-round-table-economics-finance.html | MINDING YOUR BUSINESS From Lake Wobegon and Beyond A Round Table on Economics and Finance | By Laura PedersenPietersen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-way-of-all-flesh.html | The Way of All Flesh | By Nancy Willard | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/remedial-students-play-an-integral-part-at-cuny.html | Remedial Students Play An Integral Part at CUNY | By Karen W Arenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-eastern-queens-crowd-hails-embattled-school-chief.html | NEIGHBORHOOD REPORT EASTERN QUEENS Crowd Hails Embattled School Chief | By Richard Weir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-medical-training-sought-for-workers-on-trains.html | IN BRIEF Medical Training Sought For Workers on Trains | By Alan Feuer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/testing-president-prosecutor-tactics-called-abusive-critics-ensnared.html | TESTING OF A PRESIDENT THE PROSECUTOR Tactics Called Abusive by Critics and the Ensnared | By William Glaberson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/bill-viola-s-video-arcade.html | Bill Violas Video Arcade | By Andrew Solomon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-school-declines-to-discipline-boy-for-computer-comments.html | IN BRIEF School Declines to Discipline Boy for Computer Comments | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-lower-east-side-co-op-murals-inspire-culture-clash.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Coop Murals Inspire Culture Clash | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-alpine-skiing-with-styles-poles-apart-italian-stars-seek-gold.html | THE XVIII WINTER GAMES ALPINE SKIING With Styles Poles Apart Italian Stars Seek Gold | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-figure-skating-it-s-medal-time-so-here-s-dmitriev-hungry-ever.html | THE XVIII WINTER GAMES FIGURE SKATING Its Medal Time So Heres Dmitriev Hungry As Ever | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/new-noteworthy-paperbacks-336670.html | New Noteworthy Paperbacks | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/theater/sunday-view-capeman-doesn-t-fly-despite-the-music.html | SUNDAY VIEW Capeman Doesnt Fly Despite the Music | By Vincent Canby | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/lives-a-grandmother-s-biological-clock.html | Lives A Grandmothers Biological Clock | By Katie Roiphe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/guys-who-else-behaving-badly.html | Guys Who Else Behaving Badly | By James Polk | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/funeral-music-with-a-beat-the-deceased-could-dance-to.html | Funeral Music With a Beat the Deceased Could Dance To | By Sarah Lyall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/music-chamber-orchestra-finds-its-way-without-going-far-afield.html | MUSIC Chamber Orchestra Finds Its Way Without Going Far Afield | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/food-dessert-in-venice.html | Food Dessert in Venice | By Molly ONeill | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/archives/pulse-wee-body-art.html | PULSE Wee Body Art | By Emily Listfield | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/sports-of-the-times-ito-and-ina-cultures-intersecting-on-the-ice.html | Sports of The Times Ito and Ina Cultures Intersecting on the Ice | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/perspectives-speeding-the-pace-of-recycling-in-city-run-housing.html | PERSPECTIVES Speeding the Pace of Recycling in CityRun Housing | By Alan S Oser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/concert-to-aid-group-that-helps-children.html | Concert to Aid Group That Helps Children | By Kate Stone Lombardi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/automobiles/an-outback-gone-upscale.html | An Outback Gone Upscale | By Peter Passell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/view-hastings-hudson-children-along-hudson-beseech-clinton-aid-river.html | The View FromHastingsonHudson Children Along the Hudson Beseech Clinton to Aid the River | By Lynne Ames | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/if-you-re-thinking-living-floral-park-li-next-queens-touch-nostalgia.html | If Youre Thinking of Living InFloral Park LI Next to Queens a Touch of Nostalgia | By Vivien Kellerman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-cross-country-games-first-gold-goes-skier-russia.html | THE XVIII WINTER GAMES CROSS COUNTRY The Games First Gold Goes to Skier From Russia | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/separated-by-birth.html | Separated by Birth | By Natalie Angier | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/great-extrapolations.html | Great Extrapolations | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/investing-it-zooming-in-on-the-new-hot-stocks.html | INVESTING IT Zooming In On the New Hot Stocks | By Noelle Knox | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/john-g-gensel-80-the-pastor-to-new-yorks-jazz-community.html | John G Gensel 80 the Pastor to New Yorks Jazz Community | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-us-urges-caution-on-mexico-city-cabs.html | TRAVEL ADVISORY US Urges Caution On Mexico City Cabs | By Julia Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-view-from-woodbridge-beyond-the-textbooks-to-the-source-materials.html | The View FromWoodbridge Beyond the Textbooks To the Source Materials | By Nancy Polk | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-chelsea-clinton-neighborhood-mysteries-open-366-days-13.html | NEIGHBORHOOD REPORT CHELSEACLINTON  NEIGHBORHOOD MYSTERIES Open 366 Days And 13 Months All Year Long | By Dan Gaba | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/anything-but-ridicule.html | Anything but Ridicule | By Alan Ryan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-neuroses-of-history.html | The Neuroses of History | By Vijay Seshadri | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/where-designers-seek-the-future-in-the-past.html | Where Designers Seek the Future in the Past | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/jimmy-hoffa-s-revenge.html | Jimmy Hoffas Revenge | By Jeffrey Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/neo-nazis-carving-out-fiefs-in-eastern-germany.html | NeoNazis Carving Out Fiefs in Eastern Germany | By Alan Cowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/talking-the-high-heel-walk.html | Talking the HighHeel Walk | By Sarah Lyall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/tv/cover-story-stepping-out-of-stereotype-in-style.html | COVER STORY Stepping Out of Stereotype in Style | By Mel Watkins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/at-bellevue-luring-back-new-mothers-with-luxury.html | At Bellevue Luring Back New Mothers With Luxury | By Esther B Fein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-rethinking-animal-history.html | February 17 Rethinking Animal History | By John Noble Wilford | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-336556.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/brazil-s-reformist-chief-rides-a-bucking-bronco.html | Brazils Reformist Chief Rides a Bucking Bronco | By Diana Jean Schemo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/in-the-region-connecticut-for-danbury-a-354-unit-mixed-housing-subdivision.html | In the RegionConnecticut For Danbury a 354Unit MixedHousing Subdivision | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/the-xviii-winter-games-notebook-now-it-s-ok-for-blair-to-cry.html | THE XVIII WINTER GAMES NOTEBOOK Now Its OK for Blair to Cry | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/buying-power-after-tax-increase-jersey-smokers-cross-the-delaware.html | BUYING POWER After Tax Increase Jersey Smokers Cross the Delaware | By Laura Mansnerus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/project-under-way-to-trap-and-free-otters.html | Project Under Way to Trap and Free Otters | By Anne C Fullam | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-upper-west-side-a-downtown-hit-time-cafe-tries-uptown-gamble.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Downtown Hit Time Cafe Tries Uptown Gamble | By Janet Allon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/sports-times-it-s-bird-it-s-plane-it-s-ufo-but-will-he-be-flying-next-year.html | Sports of The Times Its a Bird Its a Plane Its a UFO But Will He Be Flying Next Year | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/and-they-all-lived-happily-ever-after.html | And They All Lived Happily Ever After | By Diane Nottle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/tv/movies-this-week-479071.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/new-yorkers-co-changing-the-color-of-silicon.html | NEW YORKERS  CO Changing the Color of Silicon | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/trapped-escapee-kills-himself.html | Trapped Escapee Kills Himself | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-person-finding-a-chimney-sweep-who-won-t-clean-you-out.html | IN PERSON Finding a Chimney Sweep Who Wont Clean You Out | By George James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-midtown-relations-2-people-one-job-one-fully-rounded.html | NEIGHBORHOOD REPORT MIDTOWN RELATIONS 2 People One Job One Fully Rounded Personality | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336505.html | Books in Brief Fiction | By Maggie Garb | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-recognizing-self-portraits-by-americans.html | ART Recognizing SelfPortraits by Americans | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-return-of-a-pachyderm.html | The Return of a Pachyderm | By Anne C Fullam | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/funds-watch-avoiding-one-danger-but-finding-another.html | FUNDS WATCH Avoiding One Danger But Finding Another | By Carole Gould | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/in-the-region-long-island-reits-moving-more-aggressively-into-the-market.html | In the RegionLong Island REITs Moving More Aggressively Into the Market | By Diana Shaman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/food-when-only-stew-or-goulash-can-satisfy-a-craving.html | FOOD When Only Stew or Goulash Can Satisfy a Craving | By Moira Hodgson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-new-york-on-line-crimes-of-the-heart-call-on-breakup-girl.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Crimes of the Heart Call on Breakup Girl | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-world-fear-itself-again-israel-worries-about-iraq.html | The World Fear Itself Again Israel Worries About Iraq | By Joel Greenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/a-la-carte-for-that-special-someone-on-valentine-s-day.html | A LA CARTE For That Special Someone on Valentines Day | By Richard J Scholem | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-431508.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-rift-valley-fever-afflicts-east-africa.html | TRAVEL ADVISORY Rift Valley Fever Afflicts East Africa | By Susan Gilbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336521.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/classical-view-old-vs-new-try-separate-but-equal.html | CLASSICAL VIEW Old vs New Try Separate But Equal | By Bernard Holland | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/the-most-tainted-place-on-earth.html | The Most Tainted Place On Earth | By Michael Specter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregi on/irene-kampen-75-a-humorist-inspired-by-adversity-is-dead.html | Irene Kampen 75 a Humorist Inspired by Adversity Is Dead | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregi on/neighborhood-report-upper-east-side-at-the-sign-of-the-dove-a-sign-of-the-times.html | NEIGHBORHOOD REPORT UPPER EAST SIDE At the Sign of the Dove a Sign of the Times | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregi on/neighborhood-report-chelsea-clinton-neighborhood-mysteries-pedestrians-serve.html | NEIGHBORHOOD REPORT CHELSEACLINTON  NEIGHBORHOOD MYSTERIES Pedestrians Serve As Base Runners | By Georgia Scott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/busine ss/master-of-her-own-destiny.html | Master Of Her Own Destiny | By Robin Pogrebin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/art s-artifacts-from-royalty-s-best-friend-to-collectors-favorite.html | ARTSARTIFACTS From Royaltys Best Friend to Collectors Favorite | By Christa Worthington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/ed ging-off-rock-s-high-road.html | Edging Off Rocks High Road | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/busine ss/diary-466840.html | DIARY | By David Rampe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregi on/theater-review-musings-on-age-with-youth-as-a-backdrop.html | THEATER REVIEW Musings on Age With Youth as a Backdrop | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/movie s/a-police-officer-moves-on-to-the-moviemaking-beat.html | A Police Officer Moves On To the Moviemaking Beat | By Neal Hirschfeld | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregi on/disputes-over-erosion-batter-the-hamptons.html | Disputes Over Erosion Batter the Hamptons | By Mary Cummings | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/ nba-all-star-weekend-illness-lays-jordan-low-putting-appearance-all-star-game.html | NBA ALLSTAR WEEKEND Illness Lays Jordan Low Putting Appearance in AllStar Game in Jeopardy | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magaz ine/style-a-state-of-grace.html | Style A State of Grace | By Holly Brubach | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/ hombres.html | Hombres | By Pico Iyer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregi on/tooling-up-olympic-bobsled-speed.html | Tooling Up Olympic Bobsled Speed | By Nancy Polk | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/ sports-of-the-times-the-biggest-stakes-aren-t-in-nagano.html | Sports of The Times The Biggest Stakes Arent In Nagano | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregi on/atlantic-city-who-s-complaining.html | ATLANTIC CITY Whos Complaining | By Bill Kent | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weeki nreview/february-1-7-good-health-news-for-women.html | February 17 Good Health News for Women | By Hubert B Herring | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realest ate/in-the-region-new-jersey-confident-consumers-are-buying-large-new-homes.html | In the RegionNew Jersey Confident Consumers Are Buying Large New Homes | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/the-night-see-the-art-and-read-the-book.html | THE NIGHT See the Art And Read The Book | By Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/as-the-nba-s-stars-soar-the-quality-of-play-falls-off.html | As the NBAs Stars Soar The Quality of Play Falls Off | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/democrats-vote-opens-a-racial-rift-in-florida.html | Democrats Vote Opens A Racial Rift in Florida | By Mireya Navarro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mrs-murphy-s-window-boxes.html | Mrs Murphys Window Boxes | By Bill Ryan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/noticed-a-perfume-seduces-balthazar.html | NOTICED A Perfume Seduces Balthazar | By David Colman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-a-surrender-in-campaign-probe.html | February 17 A Surrender in Campaign Probe | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-noank-fishery-before-technology.html | The Noank Fishery Before Technology | By Carolyn Battista | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-336580.html | Books in Brief Nonfiction | By Alida Becker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/once-again-democrats-stumble-a-bit-short-of-agreement.html | Once Again Democrats Stumble a Bit Short of Agreement | By Clifford J Levy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-the-diplomacy-un-delegate-sees-support-worldwide-for-the-us.html | STANDOFF WITH IRAQ THE DIPLOMACY UN Delegate Sees Support Worldwide For the US | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-happy-birthday-mr-reagan.html | February 17 Happy Birthday Mr Reagan | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/downloaded-at-birth.html | Downloaded at Birth | By Steven Rose | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-french-garden-design-and-food-in-philadelphia.html | TRAVEL ADVISORY French Garden Design and Food in Philadelphia | By Megan Fulweiler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/baseball-notebook-benes-now-williams-later-all-part-of-great-conspiracy-theory.html | BASEBALL NOTEBOOK Benes Now Williams Later All Part of Great Conspiracy Theory | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/on-politics-re-government-politics-and-getting-the-job-done.html | ON POLITICS Re Government Politics And Getting the Job Done | By Jennifer Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/q-a-peggy-post-etiquette-on-the-comeback-trail-well-yes.html | QAPeggy Post Etiquette on the Comeback Trail Well Yes | By Karen Berman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/looking-for-love.html | Looking for Love | By Laura van Wormer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/polio-still-a-reality-for-an-unlucky-few.html | Polio Still a Reality for an Unlucky Few | By Nancy Polk | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-one-man-march.html | The OneMan March | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/draft-of-report-for-gop-attacks-clinton-campaign.html | DRAFT OF REPORT FOR GOP ATTACKS CLINTON CAMPAIGN | By Jill Abramson and Don van Natta Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-world-a-promised-land-of-frozen-milk-and-honey.html | The World A Promised Land of Frozen Milk and Honey | By Michael Specter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-midtown-buzz-fantasies-of-monica-lewinsky-the-book.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Fantasies of Monica Lewinsky The Book | By Jesse McKinley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/fyi-449849.html | FYI | By Daniel B Schneider | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-chelsea-darkness-at-home-for-blind.html | NEIGHBORHOOD REPORT CHELSEA Darkness at Home for Blind | By David Kirby | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/effort-to-cover-contraception-likely-to-fail.html | Effort to Cover Contraception Likely to Fail | By Tamar Lewin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-long-hurrah.html | The Long Hurrah | By Steven R Weisman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/recordings-view-when-performances-achieve-a-posterity-never-intended.html | RECORDINGS VIEW When Performances Achieve a Posterity Never Intended | By John Canarina | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-to-do-right-or-just-to-be-legal.html | EARNING IT To Do Right or Just to Be Legal | By Tina Kelley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-a-rocky-week-3-in-white-house-scandal.html | February 17 A Rocky Week 3 In White House Scandal | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-battery-park-city-planned-excavation-for-tidal-gate-raises.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Planned Excavation for Tidal Gate Raises Tide of Protest | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/mutual-funds-a-market-that-quivers-as-refinancings-rise.html | MUTUAL FUNDS A Market That Quivers as Refinancings Rise | By Sana Siwolop | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-a-leaner-company-without-a-crash-diet.html | EARNING IT A Leaner Company Without a Crash Diet | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/home-clinic-primer-on-various-furniture-styles.html | HOME CLINIC Primer on Various Furniture Styles | By Edward R Lipinski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/program-shows-children-the-power-of-the-penny.html | Program Shows Children The Power of the Penny | By Jim Yardley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-person-if-their-suits-are-still-gray-it-s-from-ashes.html | IN PERSON If Their Suits Are Still Gray Its From Ashes | By George James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/taking-flight.html | Taking Flight | By Maggie Paley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/q-a-thomas-b-grochowski-course-that-defines-art-of-woody-allen.html | QAThomas B Grochowski Course That Defines Art of Woody Allen | By Donna Greene | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-horse-racing-donn-handicap-skip-away-is-impressive.html | PLUS HORSE RACING  DONN HANDICAP Skip Away Is Impressive | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/art-a-master-and-his-mecca-on-west-24th-st.html | ART A Master and His Mecca on West 24th St | By Dulcie Leimbach | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/lawsuit-against-a-hospital-over-an-adopted-boy-s-hiv-is-seen-as-a-first.html | Lawsuit Against a Hospital Over an Adopted Boys HIV Is Seen as a First | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-at-cos-cob-bohemians-among-the-ordinary-folk.html | ART At Cos Cob Bohemians Among the Ordinary Folk | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/the-jersey-rust-belt-gets-a-bit-brighter.html | The Jersey Rust Belt Gets a Bit Brighter | By John Holusha | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-ice-hockey-taste-aggression-japanese-fans-warm-unusual-show.html | THE XVIII WINTER GAMES ICE HOCKEY  A Taste Of Aggression Japanese Fans Warm to the Unusual A Show of Violence in the Hockey Rink | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/q-a-james-gesualdi-legal-advice-for-dolphins-and-friends.html | QA James Gesualdi Legal Advice for Dolphins and Friends | By Linda Tagliaferro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-in-fashion-no-more-dirty-pictures.html | February 17 In Fashion No More Dirty Pictures | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-portions-suitable-for-athletes-in-training.html | DINING OUT Portions Suitable for Athletes in Training | By Patricia Brooks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/golf-a-by-the-book-defense-versus-martin-s-reality.html | GOLF A BytheBook Defense Versus Martins Reality | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/liberties-the-price-of-his-pleasure.html | Liberties The Price Of His Pleasure | By Maureen Dowd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-the-garden-tasks-for-an-almost-balmy-lull-in-winter.html | IN THE GARDEN Tasks for an Almost Balmy Lull in Winter | By Joan Lee Faust | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/near-death-tucker-gave-suggestions-to-the-prison.html | Near Death Tucker Gave Suggestions To the Prison | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/from-croton-on-hudson-with-the-county-s-olympic-hopes.html | From CrotononHudson With the Countys Olympic Hopes | By Chuck Slater | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/new-year-s-ends-without-a-bang.html | New Years Ends Without a Bang | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/television-one-senior-sleuth-slips-into-the-slot-left-by-another.html | TELEVISION One Senior Sleuth Slips Into the Slot Left by Another | By Alexander Wohl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/editorial-observer-the-battle-of-baghdad-that-might-have-been.html | Editorial Observer The Battle of Baghdad That Might Have Been | By Philip Taubman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/film-view-where-the-old-boy-always-gets-the-girl.html | FILM VIEW Where the Old Boy Always Gets the Girl | By Molly Haskell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/your-home-refinancing-underlying-mortgages.html | YOUR HOME Refinancing Underlying Mortgages | By Jay Romano | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/in-america-unrepentant-tobacco.html | In America Unrepentant Tobacco | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-progress-against-aids.html | February 17 Progress Against AIDS | By Lawrence K Altman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/hockey-devils-beat-revamped-islanders.html | HOCKEY Devils Beat Revamped Islanders | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/making-it-work-brother-can-you-spare-a-loading-dock.html | MAKING IT WORK Brother Can You Spare a Loading Dock | By Lynette Holloway | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-nation-vive-la-difference-in-europe-a-sneer-a-cheer-and-a-lament.html | The Nation Vive La Difference In Europe a Sneer a Cheer and a Lament | By Craig R Whitney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/on-the-map-porters-maids-and-barbers-blacks-and-the-service-industries.html | ON THE MAP Porters Maids and Barbers Blacks and the Service Industries | By Steve Strunsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/tv/signoff-the-inner-rodman-with-just-a-hint-of-lame.html | SIGNOFF The Inner Rodman With Just a Hint Of Lame | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/film-super-8-grows-up-with-a-festival-of-its-own.html | FILM Super 8 Grows Up With a Festival of Its Own | By Barry Schwabsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-nourishing-a-valentine-it-s-more-than-sweets.html | DINING OUT Nourishing a Valentine Its More Than Sweets | By M H Reed | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-336564.html | Books in Brief Nonfiction | By Bill Kent | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-new-do-big-bangs.html | PULSE New Do Big Bangs | By Maryellen Gordon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mayor-of-yonkers-vs-head-of-schools.html | Mayor of Yonkers Vs Head of Schools | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Rick Whitaker | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-soccer-concacaf-gold-cup-us-advances-to-semis.html | PLUS SOCCER  CONCACAF GOLD CUP US Advances to Semis | By Ed Guzman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mineral-beauties-from-nature.html | Mineral Beauties From Nature | By Bess Liebenson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/one-woman-show-of-paintings-praises-unsung-women-s-lives.html | OneWoman Show of Paintings Praises Unsung Womens Lives | By Cynthia Magriel Wetzler | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-431516.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/norman-j-block-93-founded-dunhill-tailors.html | Norman J Block 93 Founded Dunhill Tailors | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-negation-s-child.html | Books in Brief Fiction Negations Child | By | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/vicarious-consumption-a-trophy-house-with-ocean-view-camelot-cachet.html | VICARIOUS CONSUMPTION A Trophy House With Ocean View Camelot Cachet | By Peter Passell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/habitats-the-copley-2000-broadway-fine-tuning-apartments-to-accommodate-pianos.html | HabitatsThe Copley 2000 Broadway FineTuning Apartments To Accommodate Pianos | By Barbara Whitaker | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/sand-silence-and-solitude.html | Sand Silence and Solitude | By Ellen Warner | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/price-rises-exact-a-high-cost-in-java.html | Price Rises Exact a High Cost in Java | By Seth Mydans | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/library-system-to-hold-jazz-show.html | Library System to Hold Jazz Show | By Roberta Hershenson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/epilogue-in-au-pair-trial.html | Epilogue in Au Pair Trial | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/police-balk-at-crackdown-on-jaywalkers-by-giuliani.html | Police Balk At Crackdown On Jaywalkers By Giuliani | By Kit R Roane | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/coping-bringing-god-on-deck.html | COPING Bringing God on Deck | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/music-mother-of-a-scary-invention.html | MUSIC Mother Of a Scary Invention | By Leslie Kandell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-horse-racing-strub-stakes-another-victory-for-silver-charm.html | PLUS HORSE RACING  STRUB STAKES Another Victory For Silver Charm | By Jay Privman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/jersey-you-re-feeling-well-where-have-you-been.html | JERSEY Youre Feeling Well Where Have You Been | By Joe Sharkey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/television-a-no-2-channel-s-new-tactic-imagination.html | TELEVISION A No 2 Channels New Tactic Imagination | By Warren Berger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-nation-ak-47-s-battery-acid-dead-women-waiting-whos-s-who-on-death-row.html | The Nation AK47s Battery Acid Dead Women Waiting Whos Who on Death Row | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/monitors-of-the-sound-rate-county-s-efforts.html | Monitors of the Sound Rate Countys Efforts | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-kids-slam-ham-but-grown-up-shoots-for-dough-houston-pair.html | NBA ALLSTAR WEEKEND Kids Slam and Ham but a GrownUp Shoots for Dough Houston Pair Win in 2Ball | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/hockey-the-rangers-manage-a-tie-thanks-to-olympian-efforts.html | HOCKEY The Rangers Manage a Tie Thanks to Olympian Efforts | By Joe Drape | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/testing-of-a-president-political-memo-patience-guides-a-calculated-gop-response.html | TESTING OF A PRESIDENT POLITICAL MEMO Patience Guides a Calculated GOP Response | By Richard L Berke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-notebook-special-delivery-for-knicks-malone-loves-new-york.html | NBA ALLSTAR WEEKEND NOTEBOOK Special Delivery for the Knicks Malone Loves New York | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-soho-barkers-are-a-blight-artists-say.html | NEIGHBORHOOD REPORT SOHO Barkers Are a Blight Artists Say | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/about-long-island-all-natural-all-the-time-except-for.html | ABOUT LONG ISLAND All Natural All the Time Except for | By Diane Ketcham | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-guide-418153.html | THE GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/soapbox-of-human-kindness.html | SOAPBOX Of Human Kindness | By Arthur R Brown Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-coney-island-call-it-sea-gate-or-seagate.html | NEIGHBORHOOD REPORT CONEY ISLAND Call It Sea Gate or Seagate | By Amy Waldman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-ups-and-downs-of-alizah-allen.html | The Ups And Downs Of Alizah Allen | By Marcia Biederman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-the-new-york-stroll-live-from-125th-street.html | NEIGHBORHOOD REPORT THE NEW YORK STROLL Live   From 125th Street | By Dylan Loeb McClain | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/city-asks-an-earlier-verdict-on-shelter-eviction-rules.html | City Asks an Earlier Verdict On Shelter Eviction Rules | By Lynette Holloway | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-vows-christel-albritton-colin-maclean.html | WEDDINGS VOWS Christel Albritton Colin MacLean | By Lois Smith Brady | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-correspondent-s-report-financial-crisis-yields-some-far-east.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Financial Crisis Yields Some Far East Bargains | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/doing-the-wrong-thing.html | Doing the Wrong Thing | By William K Marimow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/men-who-love-too-much.html | Men Who Love Too Much | By D M Thomas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neediest-cases-sent-into-tailspin-deadly-illness-actress-battles-back.html | The Neediest Cases Sent Into Tailspin by a Deadly Illness an Actress Battles Back | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/brawley-trial-proceeds-like-a-turtle-in-ill-humor.html | Brawley Trial Proceeds Like A Turtle In Ill Humor | By Frank Bruni | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336491.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-officers-are-fighting-towns-ticket-quota.html | IN BRIEF Officers Are Fighting Towns Ticket Quota | By Christine Gardner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/viewpoint-in-banking-a-happy-medium.html | VIEWPOINT In Banking a Happy Medium | By Peter L Venetis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/students-research-pays-off-in-patents.html | Students Research Pays Off in Patents | By Merri Rosenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/college-basketball-holdsclaw-and-vols-turn-back-odu.html | COLLEGE BASKETBALL Holdsclaw And Vols Turn Back ODU | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/rating-towns-in-their-responsibilities-for-long-island-sound.html | Rating Towns in Their Responsibilities for Long Island Sound | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/fascination-in-the-depression.html | Fascination in the Depression | By Marcelle S Fischler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/us/design-flaw-security-systems-leaves-airports-vulnerable-terrorists-officials-say.html | Design Flaw in Security Systems Leaves Airports Vulnerable to Terrorists Officials Say | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-upper-west-side-what-went-up-must-go-down-critics-sign-say.html | NEIGHBORHOOD REPORT UPPER WEST SIDE What Went Up Must Go Down Critics of Sign Say | By Jesse McKinley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/unsung-women-ahead-of-their-times-celebrated-in-fairfield.html | Unsung Women Ahead of Their Times Celebrated in Fairfield | By Cynthia Magriel Wetzler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-kids-slam-ham-but-grown-up-shoots-for-dough-10000-show-off.html | NBA ALLSTAR WEEKEND Kids Slam and Ham but a GrownUp Shoots for Dough 10000 Show Off Their Cool | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-soccer-england-united-saves-a-tie.html | PLUS SOCCER  ENGLAND United Saves a Tie | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/classical-music-extending-bach-s-long-shadow.html | CLASSICAL MUSIC Extending Bachs Long Shadow | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/ideas-trends-a-cloud-in-need-of-a-lining.html | Ideas  Trends A Cloud in Need of a Lining | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/business/investing-it-netscape-battles-takeover-talk-and-shrinking-sales.html | INVESTING IT Netscape Battles Takeover Talk and Shrinking Sales | By Steve Lohr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/connecticut-guide-418161.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/casinos-pull-out-stops-for-older-gamblers.html | Casinos Pull Out Stops for Older Gamblers | By Wendy Ruderman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/style/view-valentine-s-day-times-three-the-horror.html | VIEW Valentines Day Times Three The Horror | By Alex Kuczynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/film-view-not-quite-chapter-and-verse-on-pentecostalism.html | FILM VIEW Not Quite Chapter and Verse on Pentecostalism | By Bruce Bawer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-mason-is-charged-with-statutory-rape.html | NBA ALLSTAR WEEKEND Mason Is Charged With Statutory Rape | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/the-capitalist-dinosaurs-of-the-new-economy.html | The Capitalist Dinosaurs of The New Economy | By Michael Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-08 | https://www.nytimes.com/1998/02/08/world/swiss-spy-identified-militants-for-algeria.html | Swiss Spy Identified Militants For Algeria | By Elizabeth Olson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/fat-fees-in-tobacco-deals-signal-new-foe-for-states-the-lawyers.html | Fat Fees in Tobacco Deals Signal New Foe for States The Lawyers | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/enoch-powell-british-rightist-dies-at-85.html | Enoch Powell British Rightist Dies at 85 | By Eric Pace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/principal-reassigned-as-officials-investigate-enrollment-figures.html | Principal Reassigned as Officials Investigate Enrollment Figures | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/tug-war-words-two-fixtures-city-battle-see-which-will-remain-standing.html | Tug of War And Words Two Fixtures of the City Battle to See Which Will Remain Standing | By Iver Peterson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/new-jersey-entrepreneur-is-cashing-in-on-inmates.html | New Jersey Entrepreneur Is Cashing In on Inmates | By Melody Petersen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/the-media-business-advertising-addenda-havas-buys-sfm-big-media-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Buys SFM Big Media Agency | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-notebook-canadian-welcomed-in-homeland.html | THE XVIII WINTER GAMES NOTEBOOK Canadian Welcomed in Homeland | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/jet-crew-voices-sympathy-for-ski-lift-victims-kin.html | Jet Crew Voices Sympathy for Ski Lift Victims Kin | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/music-review-straddling-old-and-new-from-classics-to-computers.html | MUSIC REVIEW Straddling Old and New From Classics to Computers | By Allan Kozinn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/southeast-asians-like-idea-of-using-local-currencies-for-trade.html | Southeast Asians Like Idea of Using Local Currencies for Trade | By Joseph Kahn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/nbc-to-seek-affiliates-aid-to-help-pay-costs-of-er.html | NBC to Seek Affiliates Aid To Help Pay Costs of ER | By Bill Carter | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/media-broadcasting-despite-predictions-children-aren-t-avoiding-educational.html | MEDIA BROADCASTING Despite predictions children arent avoiding educational programming | By Lawrie Mifflin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/party-for-valentine-s-day-that-s-truly-all-hearts.html | Party for Valentines Day Thats Truly All Hearts | By Abby Goodnough | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/2.6-billion-bank-deal-reported-in-the-works.html | 26 Billion Bank Deal Reported in the Works | By Laura M Holson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/allan-grant-farmers-advocate-91.html | Allan Grant Farmers Advocate 91 | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/road-gets-tougher-for-a-political-pioneer.html | Road Gets Tougher for a Political Pioneer | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/standoff-with-iraq-arabs-only-one-arab-nation-endorses-us-threat-attack-iraq.html | STANDOFF WITH IRAQ THE ARABS Only One Arab Nation Endorses US Threat of Attack on Iraq | By Douglas Jehl | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/robert-hughes-brisbane-84-historian-of-early-civil-rights-years.html | Robert Hughes Brisbane 84 Historian of Early Civil Rights Years | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/private-lives-public-morality.html | Private Lives Public Morality | By Gertrude Himmelfarb | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-a-coach-takes-a-momentum-check.html | THE XVIII WINTER GAMES A Coach Takes a Momentum Check | By Joe Lapointe | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/sam-marcy-marxist-writer-dies-at-86.html | Sam Marcy Marxist Writer Dies at 86 | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-president-overview-president-s-aides-expand-offensive-counter-starr.html | TESTING OF A PRESIDENT THE OVERVIEW PRESIDENTS AIDES EXPAND OFFENSIVE TO COUNTER STARR | By John M Broder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/house-republicans-plan-to-keep-a-tight-rein-on-2000-census.html | House Republicans Plan to Keep a Tight Rein on 2000 Census | By Steven A Holmes | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/college-basketball-rutgers-s-hodgson-plays-like-a-coach-s-dream.html | COLLEGE BASKETBALL Rutgerss Hodgson Plays Like a Coachs Dream | By Ron Dicker | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/xviii-winter-games-figure-skating-paris-part-one-spilling-skaters-uneven-judging.html | THE XVIII WINTER GAMES FIGURE SKATING Paris Part One Spilling Skaters and Uneven Judging | By Jere Longman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/a-look-at-religion-in-china-by-3-us-clerics.html | A Look at Religion in China by 3 US Clerics | By Erik Eckholm | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/us-losing-battle-on-control-of-data-encryption-study-says.html | US Losing Battle on Control Of Data Encryption Study Says | By Jeri Clausing | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/one-step-back-an-anthem-of-disillusion-my-country-tis-of-whom.html | ONE STEP BACK An Anthem of Disillusion My Country Tis of Whom | By Greil Marcus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/after-repairs-roosevelt-island-tram-resumes-service.html | After Repairs Roosevelt Island Tram Resumes Service | By David M Halbfinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-notebook-new-partners.html | THE XVIII WINTER GAMES NOTEBOOK New Partners | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/european-commission-may-revoke-exemption-for-us-movie-studios.html | European Commission May Revoke Exemption for US Movie Studios | By Edmund L Andrews | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/media-business-advertising-campbell-soup-pitches-comfort-food-for-modern-soul.html | THE MEDIA BUSINESS ADVERTISING Campbell Soup pitches comfort food for the modern soul during the Winter Olympics | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/ara-ozternel-71-businessman-cultivated-us-soviet-trade.html | Ara Ozternel 71 Businessman Cultivated USSoviet Trade | By David Cay Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/horse-racing-notebook-glitter-woman-comes-up-wanting.html | HORSE RACING NOTEBOOK Glitter Woman Comes Up Wanting | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/standoff-with-iraq-the-risks-history-s-moral-for-us-goliath-can-lose-too.html | STANDOFF WITH IRAQ THE RISKS Historys Moral for US Goliath Can Lose Too | By R W Apple Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-curling-canadians-try-to-sweep-an-event-in-first-year.html | THE XVIII WINTER GAMES CURLING Canadians Try to Sweep An Event in First Year | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/charities-use-for-profit-units-to-avoid-disclosing-finances.html | Charities Use ForProfit Units To Avoid Disclosing Finances | By Reed Abelson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/taking-in-the-sites-focusing-on-heritage-of-blacks.html | Taking In the Sites Focusing On Heritage Of Blacks | By Sreenath Sreenivasan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/patents-so-much-for-those-inert-computer-mice-new-version-lets-users-get.html | Patents So much for those inert computer mice A new version lets users get downright touchyfeely | By Sabra Chartrand | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-president-unraveling-legal-paths-jones-lewinsky-joined.html | TESTING OF A PRESIDENT THE UNRAVELING How Legal Paths of Jones and Lewinsky Joined | By Tim Weiner With Neil A Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27295 of 33266

| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/a-producer-who-infuses-salsa-s-beat-with-the-soul-of-the-streets | A Producer Who Infuses Salsas Beat With the Soul Of the Streets | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/college-basketball-victory-by-kentucky-may-not-quiet-critics.html | COLLEGE BASKETBALL Victory by Kentucky May Not Quiet Critics | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/leap-day-2000-might-pose-big-problems-for-some-computers-software.html | Leap Day 2000 Might Pose Big Problems for Some Computers Software | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/music-review-the-anything-goes-spirit-of-austrians-in-new-york.html | MUSIC REVIEW The AnythingGoes Spirit Of Austrians in New York | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/nba-all-star-game-williams-focuses-on-his-specialty.html | NBA ALLSTAR GAME Williams Focuses On His Specialty | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/bridge-sometimes-it-s-just-impossible-to-play-the-game-by-the-book.html | BRIDGE Sometimes Its Just Impossible To Play the Game by the Book | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/hollywood-pros-put-music-hits-movies-and-more-on-pc.html | Hollywood Pros Put Music Hits Movies and More on PC | By Andrew Pollack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/the-media-business-advertising-addenda-accounts-489042.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/carl-wilson-a-beach-boys-founder-51.html | Carl Wilson A Beach Boys Founder 51 | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/e-mail-alerts-show-growing-potential.html | EMail Alerts Show Growing Potential | By Bill Dedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/music-review-solo-artistry-by-3-boys-in-the-band.html | MUSIC REVIEW Solo Artistry by 3 Boys in the Band | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/on-pro-basketball-appreciate-jordan-and-dont-rush-bryant.html | ON PRO BASKETBALL Appreciate Jordan And Dont Rush Bryant | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metro-matters-schools-face-tough-choice-about-repairs.html | Metro Matters Schools Face Tough Choice About Repairs | By Elizabeth Kolbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/pessimism-retains-grip-on-appalachian-poor.html | Pessimism Retains Grip on Appalachian Poor | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/nba-all-star-game-jordan-stars-one-last-time-probably.html | NBA ALLSTAR GAME Jordan Stars One Last Time Probably | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/dance-review-a-buddha-connection-spoken-but-with-regret.html | DANCE REVIEW A Buddha Connection Spoken but With Regret | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/sports-of-the-times-the-rope-is-fraying-as-nba-partnership-becomes-a-tug-of-war.html | Sports of The Times The Rope Is Fraying As NBA Partnership Becomes a TugofWar | By William C Rhoden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/london-journal-diana-s-hereafter-an-eternity-of-newsstand-life.html | London Journal Dianas Hereafter an Eternity of Newsstand Life | By Warren Hoge | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/deport-the-bear.html | Deport the Bear | By Edmund Morris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-president-president-s-man-unflinching-sentry-closet-marches.html | TESTING OF A PRESIDENT THE PRESIDENTS MAN Unflinching The Sentry Of the Closet Marches On | By Adam Nagourney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/region-to-get-clinics-giving-specialty-care.html | Region to Get Clinics Giving Specialty Care | By Esther B Fein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/technology-connections-with-computers-beauty-eye-user-but-ugliness-often-wins.html | TECHNOLOGY CONNECTIONS With computers beauty is in the eye of the user but ugliness often wins | By Edward Rothstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/xviii-winter-games-snowboarding-young-hip-sport-zigzags-into-olympic-mainstream.html | THE XVIII WINTER GAMES SNOWBOARDING Young Hip Sport Zigzags Into the Olympic Mainstream | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/new-political-structure-for-northern-ireland-emerging-at-talks.html | New Political Structure for Northern Ireland Emerging at Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/armenia-leaders-candle-fades-slowly-till-military-snuffs-it-out.html | Armenia Leaders Candle Fades Slowly Till Military Snuffs It Out | By Steve Levine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/a-maverick-builds-a-new-supercomputer-in-a-pc-world.html | A Maverick Builds a New Supercomputer in a PC World | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/television-review-mad-cow-disease-from-cattle-to-man.html | TELEVISION REVIEW MadCow Disease From Cattle to Man | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/senator-norman-j-levy-67-represented-nassau-in-albany.html | Senator Norman J Levy 67 Represented Nassau in Albany | By Amy Waldman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/sports-of-the-times-former-outsiders-get-their-ice-time-on-an-olympic-rink.html | Sports of The Times Former Outsiders Get Their Ice Time on an Olympic Rink | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/standoff-with-iraq-overview-us-will-not-ask-use-saudi-bases-for-raid-iraq.html | STANDOFF WITH IRAQ THE OVERVIEW US WILL NOT ASK TO USE SAUDI BASES FOR A RAID ON IRAQ | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/pro-basketball-mason-denies-charges-in-statutory-rape-case.html | PRO BASKETBALL Mason Denies Charges In Statutory Rape Case | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/nba-all-star-game-notebook-jordan-is-still-firmly-in-his-coach-s-corner.html | NBA ALLSTAR GAME NOTEBOOK Jordan Is Still Firmly In His Coachs Corner | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/books/books-of-the-times-wide-eyed-wonder-in-the-himalayas.html | BOOKS OF THE TIMES WideEyed Wonder in the Himalayas | By Richard Bernstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27297 of 33266

| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/dance-review-headlines-catch-up-with-a-choreographer.html | DANCE REVIEW Headlines Catch Up With a Choreographer | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/the-neediest-cases-helping-others-as-thanks-for-the-help-he-received.html | The Neediest Cases Helping Others as Thanks for the Help He Received | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metropolitan-diary-486833.html | Metropolitan Diary | By Ron Alexander | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/indians-new-money-buys-lobbying-power.html | Indians New Money Buys Lobbying Power | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/plus-swimming-world-cup-germans-reverse-boycott-of-meet.html | PLUS SWIMMING  WORLD CUP Germans Reverse Boycott of Meet | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/theater/plea-heeded-for-meeting-on-black-theater.html | Plea Heeded For Meeting On Black Theater | By Mel Gussow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/rene-de-epelbaum-77-argentine-protester.html | Rene de Epelbaum 77 Argentine Protester | By Calvin Sims | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-of-a-president-washington-memo-whispered-secrets-start-a-loud-debate.html | TESTING OF A PRESIDENT WASHINGTON MEMO Whispered Secrets Start a Loud Debate | By James Bennet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/lost-colossus-draws-closer-resurrection-plan-gains-for-post-office-be-new-penn.html | Lost Colossus Draws Closer To Resurrection Plan Gains for Post Office To Be New Penn Station | By David W Dunlap | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/soccer-metrostars-rebuilding-from-back-to-front.html | SOCCER MetroStars Rebuilding From Back To Front | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/reclaiming-day-and-night-memories-in-marble.html | Reclaiming Day and Night Memories in Marble | By David W Dunlap | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/pop-review-optimism-in-the-shadow-of-mortality.html | POP REVIEW Optimism in the Shadow of Mortality | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/new-york-municipal-union-grapples-with-deep-trouble.html | New York Municipal Union Grapples With Deep Trouble | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/baseball-winter-shuffle-who-went-where.html | BASEBALL Winter Shuffle Who Went Where | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/man-attacks-one-officer-and-shoots-another-police-say.html | Man Attacks One Officer and Shoots Another Police Say | By Andy Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/essay-the-china-chapter.html | Essay The China Chapter | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/at-home-abroad-decency-and-liberty.html | At Home Abroad Decency and Liberty | By Anthony Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/xviii-winter-games-speed-skating-performances-worth-clapping-about-three-skaters.html | THE XVIII WINTER GAMES SPEED SKATING Performances Worth Clapping About Three Skaters Shatter the World Mark | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/us/conquistador-statue-stirs-hispanic-pride-and-indian-rage.html | Conquistador Statue Stirs Hispanic Pride and Indian Rage | By James Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/dance-review-moving-from-one-mystery-to-another.html | DANCE REVIEW Moving From One Mystery to Another | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/the-media-business-advertising-addenda-ibm-consolidates-marketing-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IBM Consolidates Marketing Roster | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/theater/theater-review-the-sisters-return-withdrawn-and-steely.html | THEATER REVIEW The Sisters Return Withdrawn and Steely | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/want-to-sell-a-video-game-better-stick-with-a-sports-theme.html | Want to Sell a Video Game Better Stick With a Sports Theme | By Matt Richtel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/world/canadian-indians-win-a-ruling-vindicating-their-oral-history.html | Canadian Indians Win a Ruling Vindicating Their Oral History | By Anthony Depalma | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/editorial-observer-wrestling-with-the-ghosts-of-new-orleans.html | Editorial Observer Wrestling With the Ghosts of New Orleans | By Brent Staples | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-09 | https://www.nytimes.com/1998/02/09/business/microsoft-case-may-be-prelude-to-a-wider-antitrust-battle.html | Microsoft Case May Be Prelude to a Wider Antitrust Battle | By Steve Lohr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-legal-process-quietly-just-case-doing-homework-impeachment.html | TESTING OF A PRESIDENT LEGAL PROCESS Quietly Just in Case Doing Homework on Impeachment | By Stephen Labaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-luge-german-picks-up-third-gold-in-a-row.html | THE XVIII WINTER GAMES LUGE German Picks Up Third Gold In a Row | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/baseball-knoblauch-s-philosophy-if-you-can-t-beat-em-join-em.html | BASEBALL Knoblauchs Philosophy If You Cant Beat Em Join Em | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-overview-lewinsky-ordered-before-grand-jury-ties-clinton.html | TESTING OF A PRESIDENT THE OVERVIEW LEWINSKY ORDERED BEFORE GRAND JURY ON TIES TO CLINTON | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/getty-s-hidden-world-of-wizardry-with-x-rays-spray-booths-experts-study-treat.html | The Gettys Hidden World of Wizardry With XRays and Spray Booths Experts Study and Treat Artworks | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/elderly-seek-longer-life-regardless.html | Elderly Seek Longer Life Regardless | By Susan Gilbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-of-a-president-the-polls-a-feeling-that-clinton-has-said-enough.html | TESTING OF A PRESIDENT THE POLLS A Feeling That Clinton Has Said Enough | By Janet Elder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/sports-of-the-times-every-sled-dog-has-its-day.html | Sports of The Times Every Sled Dog Has Its Day | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/science-watch-an-all-temperature-worm.html | Science Watch An AllTemperature Worm | By Karen Freeman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/basketball-mason-makes-apology-to-his-family-and-team.html | BASKETBALL Mason Makes Apology To His Family and Team | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/genetic-ties-may-be-factor-in-violence-in-stepfamilies.html | Genetic Ties May Be Factor In Violence in Stepfamilies | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/music-in-review-504882.html | Music in Review | By Ann Powers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/execution-without-all-the-attention.html | Execution Without All the Attention | By Mireya Navarro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-figure-skating-kwan-tests-her-toe-in-first-practice.html | THE XVIII WINTER GAMES FIGURE SKATING Kwan Tests Her Toe In First Practice | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/media-business-advertising-despite-controversy-most-agencies-don-t-shy-away.html | THE MEDIA BUSINESS ADVERTISING Despite controversy most agencies dont shy away from using the President as a pitchman | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/attack-on-clinton-nominee-may-backfire-on-the-gop.html | Attack on Clinton Nominee May Backfire on the GOP | By Neil A Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/babbitt-inquiry-is-recommended.html | BABBITT INQUIRY IS RECOMMENDED | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/consuming-passion.html | Consuming Passion | By Stanley Lebergott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/poultry-processing-plants-found-in-violation-of-overtime-laws.html | Poultry Processing Plants Found In Violation of Overtime Laws | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-business-new-jersey-ski-resort-sold.html | Metro Business New Jersey Ski Resort Sold | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/music-in-review-504904.html | Music in Review | By Ann Powers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-an-in-flight-guide-to-stars-in-the-sky.html | PUBLIC LIVES An InFlight Guide To Stars in the Sky | By James Barron With Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/cvs-to-acquire-arbor-drugs-for-1.48-billion-in-stock.html | CVS to Acquire Arbor Drugs For 148 Billion In Stock | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/style/review-fashion-to-the-rescue-of-men-s-wear.html | ReviewFashion To The Rescue of Mens Wear | By Constance C R White | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/jury-finds-baccarat-discriminated-against-spanish-speaking-worker.html | Jury Finds Baccarat Discriminated Against SpanishSpeaking Worker | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27300 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/personal-health-pass-the-wine-and-olive-oil-and-other-lessons-from-crete.html | Personal Health Pass the Wine and Olive Oil and Other Lessons From Crete | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/colleges-hockey-beanpot-tournament-boston-u-wins-in-ot.html | COLLEGES HOCKEY  BEANPOT TOURNAMENT Boston U Wins in OT | By William N Wallace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/mayoral-feud-may-drive-off-the-grammys.html | Mayoral Feud May Drive Off The Grammys | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/television-review-black-success-vs-black-despair.html | TELEVISION REVIEW Black Success vs Black Despair | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/greener-pastures-he-ll-keep-frasier.html | Greener Pastures Hell Keep Frasier | By James Sterngold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/q-a-490229.html | Q  A | By C Claiborne Ray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/dance-review-seeking-honest-expression-and-therapy-from-his-art.html | DANCE REVIEW Seeking Honest Expression And Therapy From His Art | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/theater/arts-in-america-drumming-up-buzz-on-the-broadway-road-circuit.html | Arts in America Drumming Up Buzz on the Broadway Road Circuit | By Bruce Weber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/international-business-german-economists-plead-for-delay-introducing-euro.html | INTERNATIONAL BUSINESS German Economists Plead for a Delay in Introducing the Euro | By Edmund L Andrews | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/facing-critics-ins-unveils-modernization.html | Facing Critics INS Unveils Modernization | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/challenge-to-police-union-leadership.html | Challenge to Police Union Leadership | By David Kocieniewski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-advocate-once-cast-top-clinton-adviser-back-game-enjoying-it.html | TESTING OF A PRESIDENT THE ADVOCATE Once Cast Out a Top Clinton Adviser Is Back in the Game and Enjoying It | By Adam Nagourney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/health-watch-battling-the-super-germs.html | Health Watch Battling the Super Germs | By Karen Freeman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/senate-plans-to-weigh-ban-on-cloning.html | Senate Plans To Weigh Ban On Cloning | By Nicholas Wade | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/golf-yesterday-casey-martin-case-groups-close-ranks.html | GOLF YESTERDAY  CASEY MARTIN CASE Groups Close Ranks | By Marcia Chambers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/end-is-seen-to-simmons-family-feud.html | End Is Seen To Simmons Family Feud | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/us-jewish-group-sets-up-office-in-berlin-as-sentinel-against-bias.html | US Jewish Group Sets Up Office In Berlin as Sentinel Against Bias | By Alan Cowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/one-barney-s-suitor-down-and-one-waiting-in-wings.html | One Barneys Suitor Down And One Waiting in Wings | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/craze-for-beanie-babies-helped-surge-in-97-toy-sales.html | Craze for Beanie Babies Helped Surge in 97 Toy Sales | By Dana Canedy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-news-salomon-smith-barney-to-acquire-a-natwest-business.html | COMPANY NEWS SALOMON SMITH BARNEY TO ACQUIRE A NATWEST BUSINESS | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/america-online-to-raise-fee-for-unlimited-use-to-21.95.html | America Online to Raise Fee For Unlimited Use to 2195 | By Saul Hansell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/foreign-affairs-it-s-good-for-you.html | Foreign Affairs Its Good for You | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/boats-whitbread-race-a-sailors-journal-major-blow-to-mast-and-spirits.html | BOATS WHITBREAD RACE  A SAILORS JOURNAL Major Blow To Mast And Spirits | By Katie Pettibone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/when-a-bird-s-hormones-are-raging.html | When a Birds Hormones Are Raging | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/basketball-johnson-gets-worse-with-rest-and-may-miss-game.html | BASKETBALL Johnson Gets Worse With Rest and May Miss Game | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/father-faces-alcohol-charges-in-son-s-beer-party-at-home.html | Father Faces Alcohol Charges In Sons Beer Party at Home | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/pataki-s-choice-of-budget-chief-is-cheered-by-fiscal-conservatives.html | Patakis Choice of Budget Chief Is Cheered by Fiscal Conservatives | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/california-recovers-in-lull-between-storms.html | California Recovers in Lull Between Storms | By James Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/boxing-lewis-shrugs-off-inability-to-meet-best-heavyweights.html | BOXING Lewis Shrugs Off Inability to Meet Best Heavyweights | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-high-roller-s-high-stakes-on-the-high-seas.html | PUBLIC LIVES High Rollers High Stakes on the High Seas | By Joyce Wadler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/style/patterns-495450.html | Patterns | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/essay-remembering-david-schramm-gentle-giant-of-cosmology.html | Essay Remembering David Schramm Gentle Giant of Cosmology | By Dennis Overbye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/calling-no-witnesses-club-owner-rests-case.html | Calling No Witnesses Club Owner Rests Case | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/graphic-narratives-about-sex-and-tales-of-revenge-begin-a-court-martial.html | Graphic Narratives About Sex and Tales of Revenge Begin a CourtMartial | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/theater/theater-review-uh-oh-it-s-wire-hanger-time.html | THEATER REVIEW UhOh Its Wire Hanger Time | By Ben Brantley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-talk-of-the-town-not-yet-at-least.html | PUBLIC LIVES Talk of the Town Not Yet at Least | By James Barron With Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-ice-hockey-being-torn-between-two-loves.html | THE XVIII WINTER GAMES ICE HOCKEY Being Torn Between Two Loves | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/baseball-alfonzo-gets-big-raise-in-one-year-deal.html | BASEBALL Alfonzo Gets Big Raise in OneYear Deal | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-news-dain-rauscher-to-buy-wessels-arnold-henderson.html | COMPANY NEWS DAIN RAUSCHER TO BUY WESSELS ARNOLD  HENDERSON | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/halldor-laxness-dies-at-95-reinterpreted-icelandic-sagas.html | Halldor Laxness Dies at 95 Reinterpreted Icelandic Sagas | By Ralph Blumenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-alda-on-science.html | PUBLIC LIVES Alda on Science | By James Barron With Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/gm-announces-buyback-plan-for-4-billion-more-of-its-stock.html | GM Announces Buyback Plan For 4 Billion More of Its Stock | By Robyn Meredith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/xviii-winter-games-ice-hockey-us-canada-japan-many-await-kariya-s-next-move.html | THE XVIII WINTER GAMES ICE HOCKEY From US to Canada to Japan Many Await Kariyas Next Move | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/researchers-paint-new-portrait-of-an-ancient-people.html | Researchers Paint New Portrait of an Ancient People | By John Noble Wilford | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/gotham-s-newest-crime-stoppers-cabbies.html | Gothams Newest Crime Stoppers Cabbies | By Andy Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/texas-instruments-to-end-chip-venture.html | Texas Instruments To End Chip Venture | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/markets-market-place-st-louis-phoenix-its-heartland-hub-twa-rising-but-wall-st.html | THE MARKETS Market Place  The St Louis Phoenix From Its Heartland Hub TWA Is Rising but Wall St Has Some Doubts | By Barnaby J Feder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-jordan-didn-t-bite.html | PUBLIC LIVES Jordan Didnt Bite | By James Barron With Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/cold-war-of-the-soul-siberian-ice-fishing.html | Cold War of the Soul Siberian Ice Fishing | By Michael Specter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/international-business-indonesia-considers-radical-shift-for-currency-hitching.html | INTERNATIONAL BUSINESS Indonesia Considers a Radical Shift For Currency Hitching It to Dollar | By Joseph Kahn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/basketball-gill-insists-that-he-won-t-accept-a-trade-to-the-raptors.html | BASKETBALL Gill Insists That He Wont Accept a Trade to the Raptors | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/useful-invention-or-absolute-truth-what-is-math.html | Useful Invention Or Absolute Truth What Is Math | By George Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-diplomacy-un-chief-cancels-trip-mideast-hunt-for-compromise.html | STANDOFF WITH IRAQ THE DIPLOMACY UN Chief Cancels Trip to Mideast as a Hunt for Compromise Continues | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/track-notebook-millrose-games-clark-back-for-record-20th-time.html | TRACK NOTEBOOK  MILLROSE GAMES Clark Back For Record 20th Time | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-the-allies-3000-gi-s-to-be-added-to-us-force-in-kuwait.html | STANDOFF WITH IRAQ THE ALLIES 3000 GIs To Be Added To US Force In Kuwait | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/science-watch-nuclear-power-in-space.html | Science Watch Nuclear Power in Space | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-media-business-advertising-addenda-crispin-porter-wins-anti-smoking-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Wins AntiSmoking Work | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-the-republicans-the-gop-long-view-foment-an-insurgency.html | STANDOFF WITH IRAQ THE REPUBLICANS The GOP Long View Foment an Insurgency | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/colleges-men-s-basketball-notebook-st-john-s-storm-large-bid-don-t-even-bring-it.html | COLLEGES MENS BASKETBALL NOTEBOOK  ST JOHNS Storm AtLarge Bid Dont Even Bring It Up | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/some-us-rabbis-hope-for-a-backlash.html | Some US Rabbis Hope for a Backlash | By Laurie Goodstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/chess-ukrainian-and-israeli-share-first-place-at-reggio-emilia.html | Chess Ukrainian and Israeli Share First Place at Reggio Emilia | By Robert Byrne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/personal-computers-waiting-for-the-big-one-at-demo-98-and-waiting.html | PERSONAL COMPUTERS Waiting for the Big One at Demo 98 And Waiting | By Stephen Manes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/plan-approved-for-a-kennedy-rail-link.html | Plan Approved for a Kennedy Rail Link | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-media-business-advertising-addenda-accounts-496243.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-news-life-re-to-buy-lincoln-liberty-and-first-delaware.html | COMPANY NEWS LIFE RE TO BUY LINCOLN LIBERTY AND FIRST DELAWARE | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-legal-issues-president-s-lawyer-files-complaint-against-starr.html | TESTING OF A PRESIDENT LEGAL ISSUES Presidents Lawyer Files Complaint Against Starr | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-the-palestinians-pro-iraqi-west-bank-protests-are-blocked.html | STANDOFF WITH IRAQ THE PALESTINIANS ProIraqi West Bank Protests Are Blocked by Palestinian Police | By Joel Greenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/thomas-kilgore-jr-84-led-2-baptist-groups.html | Thomas Kilgore Jr 84 Led 2 Baptist Groups | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/clinton-opens-campaign-for-quick-action-on-social-security.html | Clinton Opens Campaign for Quick Action on Social Security | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/head-of-board-of-education-offers-plan-to-require-school-uniforms.html | Head of Board of Education Offers Plan to Require School Uniforms | By Jacques Steinberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-speed-skating-11-marks-fall-but-japan-is-on-top.html | THE XVIII WINTER GAMES SPEED SKATING 11 Marks Fall but Japan Is on Top | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/the-neediest-cases-3-brothers-in-search-of-a-home-find-love.html | The Neediest Cases 3 Brothers In Search Of a Home Find Love | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/opera-review-a-weekend-of-early-verdi-in-concert.html | OPERA REVIEW A Weekend of Early Verdi in Concert | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/international-business-koreas-other-big-problem-300-billion-in-domestic-debt.html | INTERNATIONAL BUSINESS Koreas Other Big Problem 300 Billion in Domestic Debt | By Stephanie Strom | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/books/books-of-the-times-a-lawyer-converts-to-virtue.html | BOOKS OF THE TIMES A Lawyer Converts To Virtue | By Michiko Kakutani | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-gulf-canada-chief-resigns-and-stock-falls.html | THE MARKETS Gulf Canada Chief Resigns and Stock Falls | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/science-watch-call-of-the-bullfrog.html | Science Watch Call of the Bullfrog | By Verne G Kopytoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/police-kidnapper-links-seen-in-mexico.html | PoliceKidnapper Links Seen in Mexico | By Sam Dillon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-media-business-advertising-addenda-seagram-americas-reviews-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Americas Reviews an Account | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/inquiry-hears-audio-tapes-of-jet-that-hit-ski-lift-cable.html | Inquiry Hears Audio Tapes Of Jet That Hit Ski Lift Cable | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/imprisoned-gang-leader-ordered-killings-at-neighborhood-football-game-us-says.html | Imprisoned Gang Leader Ordered Killings at Neighborhood Football Game US Says | By Benjamin Weiser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-stocks-most-gauges-fall-on-the-2d-slowest-trading-day-of-1998.html | THE MARKETS STOCKS Most Gauges Fall on the 2dSlowest Trading Day of 1998 | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/dance-review-a-mixed-marriage-of-ghosts-and-jazz.html | DANCE REVIEW A Mixed Marriage of Ghosts and Jazz | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/critic-s-notebook-student-center-as-mall-and-visionary-jukebox.html | CRITICS NOTEBOOK Student Center as Mall And Visionary Jukebox | By Herbert Muschamp | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/plagiarism-suit-over-amistad-is-withdrawn.html | Plagiarism Suit Over Amistad Is Withdrawn | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-10 | https://www.nytimes.com/1998/02/10/opinio n/ally-in-archvillains-clothing.html | Ally in Archvillains Clothing | By Edward G Shirley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregi on/film-s-rising-star-new-york-independent-movies-spur-the-city-s-celluloid-success.html | Films Rising Star New York Independent Movies Spur the Citys Celluloid Success | By Kirk Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/ tv-sports-the-scores-are-low-for-cbs-s-analysts.html | TV SPORTS The Scores Are Low For CBSs Analysts | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/busine ss/company-reports-media-business-write-offs-result-loss-dow-jones-4th-quarter.html | COMPANY REPORTS THE MEDIA BUSINESS WriteOffs Result in a Loss At Dow Jones in 4th Quarter | By Geraldine Fabrikant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/ the-xviii-winter-games-snowboarding-it-s-nearly-a-wipeout-for-us-women.html | THE XVIII WINTER GAMES SNOWBOARDING Its Nearly A Wipeout For US Women | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/opinio n/on-my-mind-a-package-for-saddam.html | On My Mind A Package For Saddam | By A M Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregi on/whitman-plans-her-biggest-spending-rise.html | Whitman Plans Her Biggest Spending Rise | By Jennifer Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/ basketball-connecticut-is-the-yardstick.html | BASKETBALL Connecticut Is the Yardstick | By Claire Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/style/b y-design-sportswear-s-new-persona.html | By Design Sportswears New Persona | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/ the-xviii-winter-games-alpine-skiing-snowfall-continues-to-back-up-schedule.html | THE XVIII WINTER GAMES ALPINE SKIING Snowfall Continues to Back Up Schedule | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/ the-xviii-winter-games-figure-skating-russian-teen-ager-has-medal-look.html | THE XVIII WINTER GAMES FIGURE SKATING Russian TeenAger Has Medal Look | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregi on/council-members-challenge-mayor-s-attacks-on-cuny.html | Council Members Challenge Mayors Attacks on CUNY | By Karen W Arenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregi on/metro-business-ibm-kingston-site-is-sold-to-developer.html | Metro Business IBM Kingston Site Is Sold to Developer | By Charles V Bagli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/ins urers-saying-utility-vehicles-need-redesign.html | Insurers Saying Utility Vehicles Need Redesign | By Keith Bradsher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/style/f ashion-honors-its-brightest-stars.html | Fashion Honors Its Brightest Stars | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/ the-xviii-winter-games-ice-hockey-brooks-from-miracle-on-ice-to-warm-up-act.html | THE XVIII WINTER GAMES ICE HOCKEY Brooks From Miracle on Ice to WarmUp Act | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregi on/nyc-nba-hopes-transcend-hoop-hype.html | NYC NBA Hopes Transcend Hoop Hype | By Clyde Haberman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-bonds-treasury-prices-drop-as-traders-await-3-days-of-auctions.html | THE MARKETS BONDS Treasury Prices Drop as Traders Await 3 Days of Auctions | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/senate-urged-to-approve-expansion-of-nato.html | Senate Urged To Approve Expansion Of NATO | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/world/israel-s-chief-rabbis-reject-call-by-non-orthodox-on-conversion.html | Israels Chief Rabbis Reject Call By NonOrthodox on Conversion | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/ballet-review-prodigal-son-as-angry-rebel.html | BALLET REVIEW Prodigal Son as Angry Rebel | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/critic-s-choice-pop-cd-s-flirting-with-country-jazz-pop-whatever.html | CRITICS CHOICEPop CDs Flirting With Country Jazz Pop Whatever | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-press-secretary-spokesman-who-wants-stay-loop.html | TESTING OF A PRESIDENT THE PRESS SECRETARY Spokesman Who Wants To Stay Out Of the Loop | By Carey Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/science/man-moves-down-the-marine-food-chain-creating-havoc.html | Man Moves Down the Marine Food Chain Creating Havoc | By William K Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/business/study-questions-the-usual-view-of-downsizing.html | Study Questions The Usual View Of Downsizing | By Louis Uchitelle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/on-the-stand-in-the-brawley-trial-sharpton-likens-himself-to-king.html | On the Stand in the Brawley Trial Sharpton Likens Himself to King | By Frank Bruni | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/where-marketing-and-medicine-meet.html | Where Marketing and Medicine Meet | By Gina Kolata | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-10 | https://www.nytimes.com/1998/02/10/us/black-white-economic-gap-is-narrowing-white-house-says.html | BlackWhite Economic Gap Is Narrowing White House Says | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-ice-hockey-c-stands-for-chelios-and-for-us-captain.html | THE XVIII WINTER GAMES ICE HOCKEY C Stands for Chelios And for US Captain | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/the-neediest-cases-from-mutual-funds-to-raising-funds.html | The Neediest Cases From Mutual Funds to Raising Funds | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/back-on-stand-sharpton-defends-brawley-charge.html | Back on Stand Sharpton Defends Brawley Charge | By Frank Bruni | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/whitman-shifts-course-to-propose-hefty-increase-for-new-spending.html | Whitman Shifts Course to Propose Hefty Increase for New Spending | By Jennifer Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/more-details-seen-in-health-care-inquiry.html | More Details Seen in Health Care Inquiry | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/surgeon-general-nominee-is-confirmed-filling-a-3-year-void.html | Surgeon General Nominee Is Confirmed Filling a 3Year Void | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/ron-brown-scholarships-open-doors-for-blacks.html | Ron Brown Scholarships Open Doors For Blacks | By Ian Zack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/proposed-law-could-increase-price-of-milk.html | Proposed Law Could Increase Price of Milk | By Raymond Hernandez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/edginess-becomes-a-way-of-life-for-indonesians.html | Edginess Becomes a Way of Life for Indonesians | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/stiffer-standards-for-4th-and-8th-grades.html | Stiffer Standards for 4th and 8th Grades | By Anemona Hartocollis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/critic-s-notebook-looking-for-real-drama-at-olympics.html | CRITICS NOTEBOOK Looking for Real Drama at Olympics | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-stocks-dow-up-115-as-it-reaches-newest-high.html | THE MARKETS STOCKS Dow Up 115 As It Reaches Newest High | By David Barboza | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/music-review-conductor-s-holiday-a-recital.html | MUSIC REVIEW Conductors Holiday A Recital | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/car-driver-is-killed-and-seven-aboard-bus-are-hurt-in-crash.html | Car Driver Is Killed and Seven Aboard Bus Are Hurt in Crash | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-freestyle-skiing-moseley-ends-a-rough-start-for-the-us.html | THE XVIII WINTER GAMES FREESTYLE SKIING Moseley Ends a Rough Start for the US | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/share-of-wealth-in-stock-holdings-hits-50-year-high.html | SHARE OF WEALTH IN STOCK HOLDINGS HITS 50YEAR HIGH | By Edward Wyatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/law-offered-to-clamp-down-on-commercial-bicyclists.html | Law Offered to Clamp Down On Commercial Bicyclists | By Andy Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/tv-notes-as-the-war-turns.html | TV Notes As the War Turns | By Lawrie Mifflin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/and-now-will-america-take-to-the-other-foie-gras.html | And Now Will America Take to the Other Foie Gras | By Marian Burros | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/sports-of-the-times-michelle-and-wayne-are-here.html | Sports of The Times Michelle And Wayne Are Here | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/a-pasta-with-a-passion-for-fitting-in.html | A Pasta With a Passion for Fitting In | By Molly ONeill | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/tv-notes-olympics-on-tv-get-no-medals.html | TV Notes Olympics on TV Get No Medals | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/company-news-bankatlantic-to-acquire-investment-firm-ryan-beck.html | COMPANY NEWS BANKATLANTIC TO ACQUIRE INVESTMENT FIRM RYAN BECK | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/pope-and-yeltsin-chat-of-much-including-the-millennium.html | Pope and Yeltsin Chat of Much Including the Millennium | By Celestine Bohlen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/plus-boxing-de-la-hoya-postpones-fight.html | PLUS BOXING De La Hoya Postpones Fight | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/journal-the-body-count.html | Journal The Body Count | By Frank Rich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/company-news-temple-inland-to-close-paper-mill-and-box-plant.html | COMPANY NEWS TEMPLEINLAND TO CLOSE PAPER MILL AND BOX PLANT | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/horse-racing-2-year-old-is-awarded-top-eclipse.html | HORSE RACING 2YearOld Is Awarded Top Eclipse | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/theater/beyond-rancor-brecht-remounts-his-pedestal-playwright-icon-again-many-forgive.html | Beyond Rancor Brecht Remounts His Pedestal Playwright Is an Icon Again as Many Forgive His Marxist Politics | By Alan Riding | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/books/critic-s-notebook-inventing-or-nurturing-personal-legends-to-survive.html | Critics Notebook Inventing or Nurturing Personal Legends to Survive | By Margo Jefferson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-business-indonesia-prepares-for-currency-board.html | INTERNATIONAL BUSINESS Indonesia Prepares For Currency Board | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/business-travel-bucking-industry-trend-thrifty-car-rental-increasing-mileage.html | Business Travel Bucking an industry trend Thrifty Car Rental is increasing mileage rewards for its customers | By Jane L Levere | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/pro-basketball-nets-make-a-point-as-does-cassell.html | PRO BASKETBALL Nets Make A Point As Does Cassell | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/how-not-to-investigate-a-leak.html | How Not to Investigate a Leak | By Ronald K Noble | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/tel-hashomer-journal-a-soldier-dies-and-a-forlorn-family-shames-israel.html | Tel Hashomer Journal A Soldier Dies and a Forlorn Family Shames Israel | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/plus-baseball-mets-acquire-gus-bell-s-grandson.html | PLUS BASEBALL Mets Acquire Gus Bells Grandson | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/wine-talk-drawing-the-line-at-10-a-bottle.html | Wine Talk Drawing the Line at 10 a Bottle | By Frank J Prial | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/new-killings-again-disrupt-peace-talks-in-northern-ireland.html | New Killings Again Disrupt Peace Talks in Northern Ireland | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/fat-free-fanfare-as-procter-starts-shipping-out-olestra.html | FatFree Fanfare as Procter Starts Shipping Out Olestra | By Dana Canedy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/media-business-advertising-commercial-time-rates-for-last-seinfeld-should-break.html | THE MEDIA BUSINESS ADVERTISING Commercialtime rates for last Seinfeld should break records | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/kenneth-starr-and-his-watergate-star.html | Kenneth Starr and His Watergate Star | By William Glaberson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/a-2d-oval-office-gatekeeper-is-to-testify-in-lewinsky-case.html | A 2d Oval Office Gatekeeper Is to Testify in Lewinsky Case | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/pataki-broadens-health-plan-for-children.html | Pataki Broadens Health Plan for Children | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/it-s-little-guys-1-morgan-stanley-0.html | Its Little Guys 1 Morgan Stanley 0 | By Leslie Eaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/temptation-a-new-high-quality-chocolate-that-aims-to-compete-with-valrhona.html | Temptation A New HighQuality Chocolate That Aims to Compete With Valrhona | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/just-who-s-stirring-the-pot-in-the-white-house.html | Just Whos Stirring the Pot in the White House | By Marian Burros | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/tennis-notebook-fed-cup-king-is-back-as-captain-as-us-seeks-revenge.html | TENNIS NOTEBOOK  FED CUP King Is Back as Captain As US Seeks Revenge | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/for-55-million-new-york-acquires-sterling-forest.html | For 55 Million New York Acquires Sterling Forest | By Joseph Berger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-the-overview-putting-steel-in-diplomacy.html | STANDOFF WITH IRAQ THE OVERVIEW Putting Steel In Diplomacy | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/about-new-york-silent-singer-changes-tune-with-artwork.html | About New York Silent Singer Changes Tune With Artwork | By David Gonzalez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/to-go-the-tastes-of-latin-america-nuevo-and-not-so-nuevo.html | To Go The Tastes of Latin America Nuevo and Not So Nuevo | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/ring-of-fire-could-hold-clues-to-events-leading-to-supernova.html | Ring of Fire Could Hold Clues To Events Leading to Supernova | By John Noble Wilford | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/equality-tyranny-plaid-navy-schools-debate-plan-for-uniforms.html | Equality Tyranny Plaid Navy Schools Debate Plan for Uniforms | By Jacques Steinberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/the-glorious-salads-of-winter.html | The Glorious Salads of Winter | By Amanda Hesser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/chefs-staggered-by-the-foie-gras-crisis-of-98.html | Chefs Staggered by the Foie Gras Crisis of 98 | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-the-un-no-need-to-humiliate-iraq-the-secretary-general-says.html | STANDOFF WITH IRAQ THE UN No Need to Humiliate Iraq The Secretary General Says | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/experts-fault-nasa-for-boasting-of-safer-shuttle.html | Experts Fault NASA for Boasting of Safer Shuttle | By William J Broad | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/titanic-leads-the-oscar-list-with-la-and-good-will.html | Titanic Leads the Oscar List With LA and Good Will | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/3-teen-agers-plead-guilty-in-businessman-s-killing.html | 3 TeenAgers Plead Guilty in Businessmans Killing | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-market-place-the-sec-proposes-anti-fraud-rules-for-micro-cap-stocks.html | THE MARKETS Market Place The SEC proposes antifraud rules for microcap stocks | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/new-life-through-chemistry-castoff-sidelines-become-an-emerging-industry.html | New Life Through Chemistry Castoff Sidelines Become an Emerging Industry | By Claudia H Deutsch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-not-in-new-york.html | PUBLIC LIVES Not in New York | By James Barron With Deborah Sontag | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-snowboarder-stripped-of-gold-for-failing-drug-test.html | THE XVIII WINTER GAMES Snowboarder Stripped of Gold for Failing Drug Test | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/pop-review-many-styles-tinged-by-melancholy.html | POP REVIEW Many Styles Tinged by Melancholy | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/makers-of-diesel-truck-engines-are-under-pollution-inquiry.html | Makers of Diesel Truck Engines Are Under Pollution Inquiry | By John H Cushman Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/plot-on-georgian-president-brings-suspicions-and-a-boast.html | Plot on Georgian President Brings Suspicions and a Boast | By Steve Levine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/canada-railway-agrees-to-buy-illinois-central.html | Canada Railway Agrees to Buy Illinois Central | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/waterfront-police-raid-two-companies-in-mob-inquiry.html | Waterfront Police Raid Two Companies in Mob Inquiry | By Ronald Smothers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/braving-the-chill-at-the-corner-farmers-market.html | Braving The Chill At the Corner Farmers Market | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/jerome-murray-85-a-many-faceted-inventor.html | Jerome Murray 85 a ManyFaceted Inventor | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/on-pro-basketball-starks-can-still-be-a-tasty-leftover.html | ON PRO BASKETBALL Starks Can Still Be a Tasty Leftover | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/fighting-youth-crime-some-states-blend-adult-and-juvenile-justice.html | Fighting Youth Crime Some States Blend Adult and Juvenile Justice | By Pam Belluck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-quickly-quotable.html | PUBLIC LIVES Quickly Quotable | By James Barron With Deborah Sontag | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/golf-head-of-pga-testifies-of-cart-s-unfair-edge.html | GOLF Head of PGA Testifies Of Carts Unfair Edge | By Marcia Chambers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/top-soldier-coached-a-witness.html | Top Soldier Coached A Witness | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/colleges-hockey-notebook-beanpot-tournament-bu-left-breathless-by-harvard.html | COLLEGES HOCKEY NOTEBOOK BEANPOT TOURNAMENT BU Left Breathless By Harvard | By William N Wallace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-briefs-hitachi-cuts-forecast-of-fiscal-year-profit.html | INTERNATIONAL BRIEFS Hitachi Cuts Forecast Of Fiscal Year Profit | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/liberties-doomsday-strategy.html | Liberties Doomsday Strategy | By Maureen Dowd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/theater/theater-review-when-love-is-blinding-as-well-as-blind.html | THEATER REVIEW When Love Is Blinding As Well As Blind | By Ben Brantley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/to-the-charts-the-mayor-has-good-news.html | To the Charts The Mayor Has Good News | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/mcveigh-sees-lawyer-s-deal-as-a-betrayal.html | McVeigh Sees Lawyers Deal As a Betrayal | By Jo Thomas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/inspired-art-or-stolen-art.html | Inspired Art or Stolen Art | By James Reston Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/tracing-a-van-gogh-treasured-by-the-met.html | Tracing a van Gogh Treasured by the Met | By Judith H Dobrzynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-speed-skating-japan-shares-the-triumph-of-a-skater.html | THE XVIII WINTER GAMES SPEED SKATING Japan Shares The Triumph Of a Skater | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/china-area-tied-to-illegal-gifts.html | CHINA AREA TIED TO ILLEGAL GIFTS | By David E Sanger and Don van Natta Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/test-kitchen-a-knife-for-kitchen-olympians.html | Test Kitchen A Knife for Kitchen Olympians | By Suzanne Hamlin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-media-business-advertising-addenda-new-positions-for-2-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Positions For 2 Executives | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/2-corrections-officers-arrested-in-rape-and-robbery-at-brothel.html | 2 Corrections Officers Arrested In Rape and Robbery at Brothel | By Charlie Leduff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27312 of 33266

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/manhattan-s-sleepy-frontier-for-new-residents-wall-st-area-shuts-early-and-often.html | Manhattans Sleepy Frontier For New Residents Wall St Area Shuts Early and Often | By Thomas J Lueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/host-marriott-hotel-deal.html | Host Marriott Hotel Deal | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/on-college-basketball-fun-in-february-meaning-in-march.html | ON COLLEGE BASKETBALL Fun in February Meaning in March | By Malcolm Moran | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/the-minimalist-the-last-word-in-easy-pasta.html | The Minimalist The Last Word In Easy Pasta | By Mark Bittman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/maurice-schumann-86-dies-voice-of-france-during-war.html | Maurice Schumann 86 Dies Voice of France During War | By Eric Pace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/city-could-keep-grammys-despite-uproar-a-supporter-says.html | City Could Keep Grammys Despite Uproar a Supporter Says | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/books-of-the-times-recalling-a-racial-killing-and-the-movie-about-it.html | BOOKS OF THE TIMES Recalling a Racial Killing And the Movie About It | By Richard Bernstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/pro-basketball-williams-and-oakley-secure-one-for-the-aged.html | PRO BASKETBALL Williams and Oakley Secure One for the Aged | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/familiar-name-in-2-western-races.html | Familiar Name in 2 Western Races | By James Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/inquiry-on-ski-lift-deaths-leads-marines-to-relieve-a-colonel.html | Inquiry on SkiLift Deaths Leads Marines to Relieve a Colonel | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/college-basketball-rutgers-women-hand-uconn-a-rare-loss.html | COLLEGE BASKETBALL Rutgers Women Hand UConn a Rare Loss | By Claire Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-alpine-skiing-street-takes-gold-mere-tip-ski.html | THE XVIII WINTER GAMES ALPINE SKIING Street Takes the Gold by a Mere Tip of the Ski | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-north-korean-olympians-far-dour-puncture-stereotype.html | THE XVIII WINTER GAMES North Korean Olympians Far From Dour Puncture a Stereotype | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/curious-cook-oiling-the-pasta-water-does-the-trick-after-all.html | Curious Cook Oiling the Pasta Water Does the Trick After All | By Harold McGee | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/25-and-under-the-closest-thing-to-mexico-may-be-in-queens.html | 25 and Under The Closest Thing to Mexico May Be in Queens | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-business-imf-concedes-its-conditions-for-thailand-were-too-austere.html | INTERNATIONAL BUSINESS IMF Concedes Its Conditions for Thailand Were Too Austere | By Joseph Kahn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | | 2009-08-06 |

| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/mother-of-intern-makes-appearance-before-grand-jury.html | MOTHER OF INTERN MAKES APPEARANCE BEFORE GRAND JURY | By Richard L Berke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/restaurants-a-quiet-corner-of-france-with-pedigree.html | Restaurants A Quiet Corner of France With Pedigree | By Ruth Reichl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-dangers-bombing-gas-sites-may-pose-risk-gulf-war-syndrome.html | STANDOFF WITH IRAQ THE DANGERS Bombing Gas Sites May Pose Risk of Gulf War Syndrome | By Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/theater/theater-review-neil-simon-in-chekhov-s-orchard.html | THEATER REVIEW Neil Simon in Chekhovs Orchard | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/dance-review-a-canvas-for-evoking-a-formal-spirit.html | DANCE REVIEW A Canvas for Evoking a Formal Spirit | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/egyptian-farmer-is-slain.html | Egyptian Farmer Is Slain | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-allies-cohen-finds-gulf-nations-hostile-military-action.html | STANDOFF WITH IRAQ THE ALLIES Cohen Finds Gulf Nations Hostile to Military Action | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/us/in-the-senate-parties-jockey-to-influence-tobacco-deal.html | In the Senate Parties Jockey To Influence Tobacco Deal | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/tv-notes-defecting-to-the-movies.html | TV Notes Defecting to the Movies | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/real-estate-expansion-plan-for-92d-street-y-is-stirring-up-some-its-neighbors.html | Real Estate Expansion Plan for the 92d Street Y Is Stirring Up Some of Its Neighbors | By David W Dunlap | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/agreement-ends-simmons-family-s-feud.html | Agreement Ends Simmons Familys Feud | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/world/nigerian-troops-near-sierra-leone-s-capital.html | Nigerian Troops Near Sierra Leones Capital | By Howard W French | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-actors-in-court.html | PUBLIC LIVES Actors in Court | By James Barron With Deborah Sontag | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-give-me-jail.html | PUBLIC LIVES Give Me Jail | By James Barron With Deborah Sontag | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-figure-skating-dmitriev-rises-occasion-pairs-once-again.html | THE XVIII WINTER GAMES FIGURE SKATING Dmitriev Rises to Occasion in Pairs Once Again | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-taking-pulse-of-the-president-s-pulse-takers.html | PUBLIC LIVES Taking Pulse of the Presidents PulseTakers | By Elisabeth Bumiller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-business-labor-group-s-talk-of-strike-threatens-korean-layoff-deal.html | INTERNATIONAL BUSINESS Labor Groups Talk of Strike Threatens Korean Layoff Deal | By Stephanie Strom | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-ski-jumping-japan-s-great-expectations-become-frustrations.html | THE XVIII WINTER GAMES SKI JUMPING Japans Great Expectations Become Frustrations | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/let-s-hear-it-for-the-d-s-princeton-re-evaluates-its-grading-system.html | Lets Hear It for the Ds Princeton Reevaluates Its Grading System | By Randal C Archibold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/dance-notes-no-filmmaker-at-cunningham.html | Dance Notes No Filmmaker At Cunningham | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-roundup-german-skater-goes-the-distance.html | THE XVIII WINTER GAMES ROUNDUP German Skater Goes the Distance | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/youth-is-accused-of-killing-to-get-2-for-junk-food.html | Youth Is Accused of Killing to Get 2 for Junk Food | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/suspect-in-fatal-beating-near-st-patrick-s-day-parade-is-acquitted.html | Suspect in Fatal Beating Near St Patricks Day Parade Is Acquitted | By John Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/samson-revived-in-blinding-color.html | Samson Revived in Blinding Color | By Ralph Blumenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-briefs-japan-s-trade-surplus-continues-to-grow.html | INTERNATIONAL BRIEFS Japans Trade Surplus Continues to Grow | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-makeover-making-paint-buying-as-festive-as-possible.html | Currents MAKEOVER  Making Paint Buying As Festive as Possible | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-markets-bonds-treasury-prices-rally-on-inflation-outlook.html | THE MARKETS BONDS Treasury Prices Rally on Inflation Outlook | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/design-notebook-the-windsor-hoopla-reading-the-poignant-subtext.html | Design Notebook The Windsor Hoopla Reading the Poignant Subtext | By Mitchell Owens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/the-pop-life-clarence-carter-on-persevering.html | The Pop Life Clarence Carter On Persevering | By Neil Strauss | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/economic-scene-the-imf-must-go-critics-say-but-who-will-cope-with-crises.html | Economic Scene The IMF must go critics say but who will cope with crises | By Peter Passell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/istanbul-journal-last-night-turkey-really-cashed-in-its-chips.html | Istanbul Journal Last Night Turkey Really Cashed In Its Chips | By Stephen Kinzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/even-as-economy-booms-more-people-are-going-without-insurance.html | Even as Economy Booms More People Are Going Without Insurance | By Ian Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/a-conservative-battles-corporate-health-care.html | A Conservative Battles Corporate Health Care | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-artist-formerly-known-as-brother.html | PUBLIC LIVES Artist Formerly Known as Brother | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/soccer-concacaf-gold-cup-memorable-moment-sinking-in.html | SOCCER CONCACAF GOLD CUP Memorable Moment Sinking In | By Jack Bell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-the-annals-of-advertising-they-did-more-than-paperwork.html | Currents THE ANNALS OF ADVERTISING  They Did More Than Paperwork | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-ski-report-south-africans-feel-at-home-at-new-england-lift.html | THE SKI REPORT South Africans Feel at Home at New England Lift | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-president-overview-subpoenas-issued-secret-service-intern-inquiry.html | TESTING OF A PRESIDENT THE OVERVIEW SUBPOENAS ISSUED TO SECRET SERVICE IN INTERN INQUIRY | By David E Sanger and John M Broder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-ice-hockey-an-impressive-show-by-the-us-women.html | THE XVIII WINTER GAMES ICE HOCKEY An Impressive Show By the US Women | By Joe Lapointe | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/pro-basketball-nets-pursue-hardaway-but-the-deal-slips-away.html | PRO BASKETBALL Nets Pursue Hardaway But the Deal Slips Away | By Steve Popper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/golf-martin-decision-could-increase-course-traffic.html | GOLF Martin Decision Could Increase Course Traffic | By Clifton Brown | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/music-review-from-bach-s-own-church-a-hallowed-choral-lineage.html | MUSIC REVIEW From Bachs Own Church A Hallowed Choral Lineage | By Bernard Holland | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/julian-simon-65-optimistic-economist-dies.html | Julian Simon 65 Optimistic Economist Dies | By Kenneth N Gilpin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-business-group-ends-its-boycott-of-mitsubishi-entities.html | INTERNATIONAL BUSINESS Group Ends Its Boycott of Mitsubishi Entities | By Claudia H Deutsch | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/a-trove-of-dada-goes-to-israel.html | A Trove of Dada Goes to Israel | By Carol Vogel | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-expansions-ikea-homes-why-stop-at-interiors.html | Currents EXPANSIONS  Ikea Homes Why Stop At Interiors | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-briefs-allianz-profits-up-16-to-1.42-billion.html | INTERNATIONAL BRIEFS Allianz Profits Up 16 to 142 Billion | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-president-mood-eerily-calm-white-house-remaining-dark-helps.html | TESTING OF A PRESIDENT THE MOOD In Eerily Calm White House Remaining in the Dark Helps | By James Bennet | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/senate-54-42-rejects-republican-bill-to-ban-human-cloning.html | Senate 5442 Rejects Republican Bill to Ban Human Cloning | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-iranians-a-nearby-nation-glad-to-be-above-the-fray.html | STANDOFF WITH IRAQ THE IRANIANS A Nearby Nation Glad To Be Above the Fray | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/victim-of-framing-by-2-police-officers-wins-5000-in-payments-from-them.html | Victim of Framing by 2 Police Officers Wins 5000 in Payments From Them | By David Kocieniewski | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/get-used-to-new-west-land-managers-tell-the-old-west.html | Get Used to New West Land Managers Tell the Old West | By Timothy Egan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-briefs-rao-gazprom-and-eni-reach-3-billion-deal.html | INTERNATIONAL BRIEFS Rao Gazprom and ENI Reach 3 Billion Deal | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-matters-yes-the-law-is-the-law-then-there-s-jaywalking.html | Metro Matters Yes the Law Is the Law Then Theres Jaywalking | By Elizabeth Kolbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/the-neediest-cases-fighting-schizophrenia-in-the-throes-of-poverty.html | The Neediest Cases Fighting Schizophrenia In the Throes of Poverty | By Adam Gershenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-media-business-advertising-addenda-some-reshuffling-in-sports-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Reshuffling In Sports Marketing | By Andrew Ross Sorkin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/clinton-is-reported-set-to-propose-rise-in-the-minimum-wage.html | Clinton Is Reported Set to Propose Rise in the Minimum Wage | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/xviii-winter-games-alpine-skiing-anatomy-gold-medal-for-street-coach-it-s-matter.html | THE XVIII WINTER GAMES ALPINE SKIING  ANATOMY OF A GOLD MEDAL For Street and Coach Its a Matter of Trust | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/arts-in-america-adding-a-new-word-to-lincoln-s-eloquence-internet.html | Arts in America Adding a New Word to Lincolns Eloquence Internet | By Herbert Mitgang | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/enemies-right-left-everywhere.html | Enemies Right Left Everywhere | By David Oshinsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/books/making-books-ah-what-was-it-like-to-be-12.html | MAKING BOOKS Ah What Was It Like to Be 12 | By Martin Arnold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-media-business-amid-layoffs-wells-bddp-loses-two-more-accounts.html | THE MEDIA BUSINESS Amid Layoffs Wells BDDP Loses Two More Accounts | By Courtney Kane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-business-silicon-alley-seeing-more-deals-and-cash.html | Metro Business Silicon Alley Seeing More Deals and Cash | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/in-america-sharpton-the-sensitive.html | In America Sharpton the Sensitive | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/sergeant-major-s-lawyer-opens-attack-on-a-crucial-accuser.html | Sergeant Majors Lawyer Opens Attack on a Crucial Accuser | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/new-therapy-offers-promise-in-treatment-of-pedophiles.html | New Therapy Offers Promise In Treatment Of Pedophiles | By Warren E Leary | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/indonesia-cracks-down-as-protests-hit-capital.html | Indonesia Cracks Down as Protests Hit Capital | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/pataki-gets-federal-approval-of-lilco-plan.html | Pataki Gets Federal Approval of Lilco Plan | By Bruce Lambert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-president-first-lady-defender-chief-says-scandal-will-soon-pass.html | TESTING OF A PRESIDENT THE FIRST LADY Defender in Chief Says Scandal Will Soon Pass | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/democrats-rally-behind-tough-antismoking-bill-in-congress.html | Democrats Rally Behind Tough Antismoking Bill in Congress | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-a-party-boss-hones-the-art-of-the-possible.html | PUBLIC LIVES A Party Boss Hones the Art of the Possible | By David Firestone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/company-news-aftermarket-technologies-buying-auto-parts-unit.html | COMPANY NEWS AFTERMARKET TECHNOLOGIES BUYING AUTO PARTS UNIT | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/a-mental-patient-skips-care-and-west-siders-worry-again.html | A Mental Patient Skips Care And West Siders Worry Again | By Lynette Holloway | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/rethink-india-s-communists-say.html | Rethink Indias Communists Say | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-figure-skating-black-and-yellow-and-gold-all-over.html | THE XVIII WINTER GAMES FIGURE SKATING Black and Yellow and Gold All Over | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/conservative-christian-leader-accuses-republicans-of-betrayal.html | Conservative Christian Leader Accuses Republicans of Betrayal | By Laurie Goodstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/new-panel-is-planned-to-press-insurance-firms-on-holocaust.html | New Panel Is Planned to Press Insurance Firms on Holocaust | By David Cay Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-alpine-skiing-in-cbs-s-winter-logic-canned-upstages-live.html | THE XVIII WINTER GAMES ALPINE SKIING In CBSs Winter Logic Canned Upstages Live | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/theater/theater-review-shakespeare-s-words-in-media-sound-bites-for-a-tricky-richard.html | THEATER REVIEW Shakespeares Words In Media Sound Bites For a Tricky Richard | By D J R Bruckner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/software-maker-seeks-services-concern-in-8.4-billion-bid.html | Software Maker Seeks Services Concern in 84 Billion Bid | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-some-olympic-winter-fashions-have-a-speedway-for-their-runway.html | Currents Some Olympic Winter Fashions Have a Speedway for Their Runway | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/sharpton-reprimanded-by-judge-after-exchange-in-brawley-trial.html | Sharpton Reprimanded by Judge After Exchange in Brawley Trial | By Frank Bruni | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/dance-review-women-s-servitude-with-anger-and-sass.html | DANCE REVIEW Womens Servitude With Anger and Sass | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/pro-basketball-johnson-ends-silence-and-denies-back-injury.html | PRO BASKETBALL Johnson Ends Silence And Denies Back Injury | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-scene-on-us-carrier-not-just-a-routine-day.html | STANDOFF WITH IRAQ THE SCENE On US Carrier Not Just a Routine Day | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/media-business-advertising-gospel-according-st-luke-s-brash-british-agency-turns.html | THE MEDIA BUSINESS ADVERTISING Gospel According to St Lukes Brash British Agency Turns the Old Rules Upside Down | By Andrew Ross Sorkin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/lawrence-sanders-78-author-of-crime-and-suspense-novels.html | Lawrence Sanders 78 Author Of Crime and Suspense Novels | By Marilyn Stasio | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-turks-army-walls-off-the-kurds.html | STANDOFF WITH IRAQ THE TURKS Army Walls Off the Kurds | By Stephen Kinzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/garden-notebook-a-trove-of-camellias-under-glass.html | Garden Notebook A Trove of Camellias Under Glass | By Mac Griswold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/ballet-review-goddesses-with-a-gimmick-in-a-seedy-bar.html | BALLET REVIEW Goddesses With a Gimmick In a Seedy Bar | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/cabaret-review-smoothing-the-bumps-on-the-road.html | CABARET REVIEW Smoothing the Bumps on the Road | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/analyzing-the-family-on-the-living-room-couch.html | Analyzing the Family on the Living Room Couch | By Jane Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-media-business-bertelsmann-changes-leadership-at-bantam-doubleday-dell.html | THE MEDIA BUSINESS Bertelsmann Changes Leadership at Bantam Doubleday Dell | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/sports-of-the-times-these-games-are-a-lesson-in-chemistry.html | Sports of The Times These Games Are a Lesson In Chemistry | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/critic-s-choice-classical-cd-s-birdsong-at-dawn-and-a-heroine-on-the-edge.html | CRITICS CHOICEClassical CDs Birdsong at Dawn and a Heroine on the Edge | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/plus-track-and-field-millrose-games-kenyan-switches-to-the-mile.html | PLUS TRACK AND FIELD  MILLROSE GAMES Kenyan Switches To the Mile | By James Dunaway | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-of-a-president-the-adviser-jones-ally-is-buoyant-as-she-sees-tide-turn.html | TESTING OF A PRESIDENT THE ADVISER Jones Ally Is Buoyant As She Sees Tide Turn | By Francis X Clines | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-lighting-not-unlike-a-hot-tamale.html | Currents LIGHTING  Not Unlike a Hot Tamale | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/what-is-a-college-to-do-when-a-rapist-moves-in.html | What Is a College to Do When a Rapist Moves In | By Carole Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-markets-market-place-the-dividend-earnings-link-may-not-be-what-it-seems.html | THE MARKETS Market Place The dividendearnings link may not be what it seems | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/for-kids-rooms-bunnies-are-out-biedermeier-is-in.html | For Kids Rooms Bunnies Are Out Biedermeier Is In | By Julie V Iovine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/nominee-is-confirmed-after-retreat-in-war-on-activist-judges.html | Nominee Is Confirmed After Retreat in War on Activist Judges | By Neil A Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/his-legacy-trains-run-on-time.html | His Legacy Trains Run on Time | By Andy Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-in-new-jersey-an-olympic-dream-is-snuffed-out.html | THE XVIII WINTER GAMES In New Jersey an Olympic Dream Is Snuffed Out | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/public-lives-supermodel-buys-an-african-image.html | PUBLIC LIVES Supermodel Buys An African Image | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/public-eye-on-the-set-at-tv-news-dont-believe-your-eyes.html | Public Eye On the Set at TV News Dont Believe Your Eyes | By Andrea Codrington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/marine-stripped-of-duty-was-taped-flying-too-low-in-italy.html | Marine Stripped of Duty Was Taped Flying Too Low in Italy | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/more-than-roses-grow-with-valentine-s-day-comes-42-price-increase-study-shows.html | More Than the Roses Grow With Valentines Day Comes 42 Price Increase Study Shows | By Glenn Collins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-pillows-re-using-vintage-finds.html | Currents PILLOWS  ReUsing Vintage Finds | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/limelight-owner-is-acquitted-after-long-fight-in-drug-case.html | Limelight Owner Is Acquitted After Long Fight in Drug Case | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/private-group-signs-central-park-deal-to-be-its-manager.html | Private Group Signs Central Park Deal To Be Its Manager | By Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-alpine-skiing-nagano-s-sad-refrain-downhill-is-postponed.html | THE XVIII WINTER GAMES ALPINE SKIING Naganos Sad Refrain Downhill Is Postponed | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/editorial-observer-wondering-how-the-capeman-fell-to-earth.html | Editorial Observer Wondering How The Capeman Fell to Earth | By Verlyn Klinkenborg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/company-news-apollo-management-buying-90-stake-in-tank-trucker.html | COMPANY NEWS APOLLO MANAGEMENT BUYING 90 STAKE IN TANK TRUCKER | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/college-basketball-women-s-roundup-rutgers-two-friends-inject-new-life-into.html | COLLEGE BASKETBALL WOMENS ROUNDUP  RUTGERS Two Friends Inject New Life Into Knights | By Claire Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-quickly-quotable.html | PUBLIC LIVES Quickly Quotable | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-misha-dichter-pays-hirschfeld-homage.html | PUBLIC LIVES Misha Dichter Pays Hirschfeld Homage | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/xviii-winter-games-snowboarding-canadian-s-gold-medal-arbitrators-hands.html | THE XVIII WINTER GAMES SNOWBOARDING Canadians Gold Medal Is in the Arbitrators Hands | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/college-basketball-bannon-likes-what-he-sees-improvement.html | COLLEGE BASKETBALL Bannon Likes What He Sees Improvement | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-inspections-a-possible-russian-link-to-iraq-arms-buildup.html | STANDOFF WITH IRAQ THE INSPECTIONS A Possible Russian Link to Iraq Arms Buildup | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-strategy-us-says-force-will-be-set-launch-strike-week.html | STANDOFF WITH IRAQ THE STRATEGY US Says Force Will Be Set To Launch Strike in a Week | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/giuliani-says-he-supports-plan-for-requiring-school-uniforms.html | Giuliani Says He Supports Plan For Requiring School Uniforms | By Jacques Steinberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/us-judge-stays-his-ruling-on-long-distance-service.html | US Judge Stays His Ruling On LongDistance Service | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/new-chairman-named-to-panel-overseeing-troubled-school-district.html | New Chairman Named to Panel Overseeing Troubled School District | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/personal-shopper-tough-good-looking-and-safe-under-the-smallest-feet.html | Personal Shopper Tough GoodLooking and Safe Under the Smallest Feet | By Marianne Rohrlich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/books/bridge-today-s-aggressive-bidding-and-one-of-its-useful-tricks.html | Bridge Todays Aggressive Bidding And One of Its Useful Tricks | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/jefferson-pilot-splits-stock.html | JeffersonPilot Splits Stock | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/world/a-growing-optimism-on-ending-graft-in-mexico.html | A Growing Optimism on Ending Graft in Mexico | By Sam Dillon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-figure-skating-kwan-chooses-low-risk-approach.html | THE XVIII WINTER GAMES FIGURE SKATING Kwan Chooses LowRisk Approach | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/officers-indicted-in-beating-of-suspect.html | Officers Indicted in Beating of Suspect | By John Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-business-loans-extended-by-south-korean-banks.html | INTERNATIONAL BUSINESS Loans Extended by South Korean Banks | By Stephanie Strom | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/gop-plan-would-cut-capital-gains-holding-time-to-year.html | GOP Plan Would Cut Capital Gains Holding Time to Year | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-12 | https://www.nytimes.com/1998/02/12/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-snowboarding-athletes-call-for-the-return-of-a-gold-medal.html | THE XVIII WINTER GAMES SNOWBOARDING Athletes Call for the Return of a Gold Medal | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/national-news-briefs-man-is-convicted-of-internet-hate-mail.html | National News Briefs Man Is Convicted Of Internet Hate Mail | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/college-basketball-men-s-roundup-farley-emerges-with-25-to-lead-friars-uprising.html | COLLEGE BASKETBALL MENS ROUNDUP Farley Emerges With 25 To Lead Friars Uprising | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/battle-forecast-as-a-seed-giant-goes-on-block.html | Battle Forecast As a Seed Giant Goes on Block | By Barnaby J Feder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/essay-the-talking-pointer.html | Essay The TalkingPointer | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/company-news-gulfmark-buys-norwegian-offshore-supplier.html | COMPANY NEWS GULFMARK BUYS NORWEGIAN OFFSHORE SUPPLIER | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/golf-judge-says-disabled-golfer-may-use-cart-on-pro-tour.html | GOLF Judge Says Disabled Golfer May Use Cart on Pro Tour | By Marcia Chambers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/reno-requesting-a-counsel-to-look-at-babbitt-moves.html | RENO REQUESTING A COUNSEL TO LOOK AT BABBITT MOVES | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/school-districts-plan-to-sue-trenton-over-loss-of-aid.html | School Districts Plan to Sue Trenton Over Loss of Aid | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/business/markets-stocks-dow-hits-high-again-but-not-all-blue-chips-are-joining-rally.html | THE MARKETS STOCKS Dow Hits a High Again but Not All Blue Chips Are Joining in the Rally | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/books/books-of-the-times-confounding-expectations-great-and-small.html | BOOKS OF THE TIMES Confounding Expectations Great and Small | By Christopher LehmannHaupt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-12 | https://www.nytimes.com/1998/02/12/us/maine-voters-repeal-a-law-on-gay-rights.html | Maine Voters Repeal a Law On Gay Rights | By Carey Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/media-business-advertising-intel-hires-extra-help-part-whirl-account-activity.html | THE MEDIA BUSINESS ADVERTISING Intel hires extra help part of a whirl of account activity with billings in the many millions | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/california-governor-s-race-a-new-height-in-spending.html | California Governors Race A New Height in Spending | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560510.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/sports-of-the-times-snowboard-dude-says-no-big-deal.html | Sports of The Times Snowboard Dude Says No Big Deal | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/theater-review-belly-like-buddha-spine-like-dinosaur.html | THEATER REVIEW Belly Like Buddha Spine Like Dinosaur | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-football-jets-free-agent-hunt-tied-to-quarterback.html | PRO FOOTBALL Jets FreeAgent Hunt Tied to Quarterback | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-media-business-advertising-addenda-2-magazines-name-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Magazines Name Top Executives | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-the-antithesis-of-minimalism-s-cool-geometry-fleshy-rubber.html | ART REVIEW The Antithesis of Minimalisms Cool Geometry Fleshy Rubber | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/microcell-sets-up-investment-fund.html | Microcell Sets Up Investment Fund | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/gop-fails-on-bill-to-permit-challenges-to-voters-citizenship.html | GOP Fails on Bill to Permit Challenges to Voters Citizenship | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-the-strategy-american-arms-vs-iraq.html | STANDOFF WITH IRAQ THE STRATEGY American Arms vs Iraq | By Bernard E Trainor | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/democrats-rally-as-president-unveils-agenda-for-campaign.html | Democrats Rally as President Unveils Agenda for Campaign | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-media-business-advertising-addenda-optimum-takes-on-media-planning.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Optimum Takes On Media Planning | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-notebook-tomba-can-see-himself-as-a-leading-man-next.html | THE XVIII WINTER GAMES NOTEBOOK Tomba Can See Himself As a Leading Man Next | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/home-video-satellite-services-seen-as-threat.html | HOME VIDEO Satellite Services Seen as Threat | By Peter M Nichols | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/music-review-igniting-a-memorial-flame-to-lives-the-nazis-extinguished.html | MUSIC REVIEW Igniting a Memorial Flame to Lives the Nazis Extinguished | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/cuba-announces-it-will-free-200-in-bow-to-pope.html | CUBA ANNOUNCES IT WILL FREE 200 IN BOW TO POPE | By Larry Rohter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560499.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/a-12-billion-carrot-for-prudential-policyholders.html | A 12 Billion Carrot for Prudential Policyholders | By Joseph B Treaster | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/theater-review-poems-tricks-and-a-tale-or-two.html | THEATER REVIEW Poems Tricks and a Tale or Two | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/dance-review-leaping-suavely-from-screen-to-stage.html | DANCE REVIEW Leaping Suavely From Screen to Stage | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-video-pioneer-s-roller-coaster-of-shimmering-rocking-images.html | ART REVIEW Video Pioneers Roller Coaster of Shimmering Rocking Images | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-bijou-met-la-tour-magdalenes-converge-distant-corners.html | ART REVIEW In a Bijou at the Met La Tour Magdalenes Converge From Distant Corners | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/markets-market-place-shares-high-flying-lhs-group-may-be-getting-some-help-hype.html | THE MARKETS Market Place Shares of the highflying LHS Group may be getting some help from hype in Germany | By David Barboza | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-ice-hockey-before-first-face-off-teams-take-few-verbal-shots.html | THE XVIII WINTER GAMES ICE HOCKEY Before First FaceOff Teams Take a Few Verbal Shots | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-figure-skating-ice-dancers-battle-it-quest-for-credibility.html | THE XVIII WINTER GAMES FIGURE SKATING Ice Dancers Battle It Out In Quest for Credibility | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560537.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/indonesian-rupiah-again-falls-sharply.html | Indonesian Rupiah Again Falls Sharply | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/auto-racing-daytona-500-earnhardt-giving-it-another-shot.html | AUTO RACING DAYTONA 500 Earnhardt Giving It Another Shot | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-a-household-finds-little-things-count.html | FILM REVIEW A Household Finds Little Things Count | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/ta-ta-to-the-queen-g-day-to-a-republic.html | TaTa to the Queen GDay to a Republic | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/tv-weekend-swinging-swaying-records-playing.html | TV WEEKEND Swinging Swaying Records Playing | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/what-becomes-a-legend-a-new-executive-rethinks-america-s-lingerie-pioneer.html | What Becomes a Legend A New Executive Rethinks Americas Lingerie Pioneer | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/mens-brains-shrink-faster-than-women-s-researchers-say.html | Mens Brains Shrink Faster Than Womens Researchers Say | By Sandra Blakeslee | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-media-business-advertising-addenda-executive-of-sfm-is-starting-new-firm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive of SFM Is Starting New Firm | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-bonds-prices-decline-as-auction-of-30-year-treasuries-disappoints.html | THE MARKETS BONDS Prices Decline as Auction of 30Year Treasuries Disappoints | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/patrick-clark-42-is-dead-innovator-in-american-cuisine.html | Patrick Clark 42 Is Dead Innovator in American Cuisine | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560480.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/pop-review-a-hazy-blend-of-earthly-joys-and-spiritual-fire.html | POP REVIEW A Hazy Blend of Earthly Joys and Spiritual Fire | By Ann Powers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/testing-president-opposition-republican-party-chief-enters-fray-with-attack-over.html | TESTING OF A PRESIDENT THE OPPOSITION Republican Party Chief Enters Fray With Attack Over Clinton Scandal | By Richard L Berke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-in-moscow-russian-official-scolds-cohen-on-threats-to-iraq.html | STANDOFF WITH IRAQ IN MOSCOW Russian Official Scolds Cohen on Threats to Iraq | By Steven Lee Myers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/his-panic-births-in-us-reach-record-high.html | Hispanic Births in US Reach Record High | By Steven A Holmes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/in-little-italy-with-martin-scorsese-scene-one-a-fire-escape.html | IN LITTLE ITALY WITH Martin Scorsese Scene One A Fire Escape | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/baseball-payton-is-hoping-for-change-in-fortune.html | BASEBALL Payton Is Hoping For Change In Fortune | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/babbitt-insists-inquiry-will-vindicate-him.html | Babbitt Insists Inquiry Will Vindicate Him | By Mireya Navarro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/on-my-mind-the-diplomatic-no-penalty-solution.html | On My Mind The Diplomatic NoPenalty Solution | By A M Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/scientists-use-radar-to-chart-cambodia-s-ancient-ruins.html | Scientists Use Radar to Chart Cambodias Ancient Ruins | By John Noble Wilford | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/testing-president-overview-mother-s-testimony-over-lewinsky-returns-capital.html | TESTING OF A PRESIDENT THE OVERVIEW Mothers Testimony Over Lewinsky Returns to Capital | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/extra-pay-plan-for-firefighters-draws-the-ire-of-police-union.html | Extra Pay Plan For Firefighters Draws the Ire Of Police Union | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-suspicions-russians-deny-report-of-95-deal-with-iraq.html | STANDOFF WITH IRAQ SUSPICIONS Russians Deny Report Of 95 Deal With Iraq | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/antiques-a-passion-for-linen-and-initials.html | ANTIQUES A Passion For Linen And Initials | By Mitchell Owens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-13 | https://www.nytimes.com/1998/02/13/automobiles/autos-on-friday-collecting-porsche-s-greatest-hits-and-some-misses.html | AUTOS ON FRIDAYCollecting Porsches Greatest Hits and Some Misses | By Keith Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/greenspan-sees-asian-crisis-moving-world-to-western-capitalism.html | Greenspan Sees Asian Crisis Moving World to Western Capitalism | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/testing-of-a-president-legal-levers-a-vast-web-of-lawyers-finds-work-in-scandal.html | TESTING OF A PRESIDENT LEGAL LEVERS A Vast Web of Lawyers Finds Work in Scandal | By William Glaberson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/observer-quiet-quiet-louie-there-s-a-bug-in-that-martini-olive.html | Observer Quiet Quiet Louie Theres a Bug in That Martini Olive | By Russell Baker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/russia-arrests-ex-colonel-in-94-killing-of-journalist.html | Russia Arrests ExColonel In 94 Killing Of Journalist | By Michael R Gordon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/weekend-warrior-ax-in-hand-ice-in-the-veins-scaling-a-mountain-s-slippery-face.html | WEEKEND WARRIOR Ax in Hand Ice in the Veins Scaling a Mountains Slippery Face | By Joe Glickman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/magazines-found-too-adult-for-school.html | Magazines Found Too Adult for School | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/company-news-citing-asian-crisis-lam-research-announces-job-cuts.html | COMPANY NEWS CITING ASIAN CRISIS LAM RESEARCH ANNOUNCES JOB CUTS | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-notebook-us-canada-is-prelude-to-gold.html | THE XVIII WINTER GAMES NOTEBOOK USCanada Is Prelude to Gold | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-stocks-another-day-another-high-dow-and-s-p-climb-again.html | THE MARKETS STOCKS Another Day Another High Dow and SP Climb Again | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/for-a-shaky-japanese-economy-the-premier-is-a-hesitant-steward.html | For a Shaky Japanese Economy The Premier Is a Hesitant Steward | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/influential-sudan-official-is-killed-in-plane-crash.html | Influential Sudan Official Is Killed in Plane Crash | By James C McKinley Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560448.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/veto-ruling-spares-new-york-health-financing.html | Veto Ruling Spares New York Health Financing | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/agency-backs-protective-status-for-canada-lynx-in-lower-48.html | Agency Backs Protective Status for Canada Lynx in Lower 48 | By John H Cushman Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-a-view-of-ayn-rand-with-assistance-from-the-statue-of-liberty.html | FILM REVIEW A View of Ayn Rand With Assistance From the Statue of Liberty | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/company-news-arv-assisted-living-in-deal-for-13-housing-communities.html | COMPANY NEWS ARV ASSISTED LIVING IN DEAL FOR 13 HOUSING COMMUNITIES | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/kidnapped-executive-is-freed-in-bronx.html | Kidnapped Executive Is Freed in Bronx | By Robert D McFadden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-jet-lag-of-lamb.html | PUBLIC LIVES Jet Lag of Lamb | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-on-capitol-hill-lawmakers-rally-around-the-white-house.html | STANDOFF WITH IRAQ ON CAPITOL HILL Lawmakers Rally Around the White House | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/scientology-s-star-roster-enhances-image.html | Scientologys Star Roster Enhances Image | By Douglas Frantz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/principals-alternative-high-schools-are-ordered-increase-schools-enrollments.html | Principals of Alternative High Schools Are Ordered to Increase the Schools Enrollments | By Anemona Hartocollis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/prudential-s-leader-knows-his-way-around-new-jersey.html | Prudentials Leader Knows His Way Around New Jersey | By Melody Petersen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560529.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/nyc-issue-of-time-and-space-a-parole-ban.html | NYC Issue of Time And Space A Parole Ban | By Clyde Haberman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-business-avon-s-first-store-coming-to-fifth-ave.html | Metro Business Avons First Store Coming to Fifth Ave | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/tv-sports-breaking-news-just-23-hours-later.html | TV SPORTS Breaking News Just 23 Hours Later | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-business-ibm-sells-another-site.html | Metro Business IBM Sells Another Site | By Charles V Bagli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/international-business-key-south-korean-union-calls-off-strike.html | INTERNATIONAL BUSINESS Key South Korean Union Calls Off Strike | By Stephanie Strom | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-figure-skating-for-openers-men-stay-true-script.html | THE XVIII WINTER GAMES FIGURE SKATING For Openers the Men Stay True to the Script | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/the-neediest-cases-a-girl-15-is-trying-to-find-her-way.html | The Neediest Cases A Girl 15 Is Trying to Find Her Way | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/theater-review-a-one-man-melting-pot-bubbling-over-with-demons.html | THEATER REVIEW A OneMan Melting Pot Bubbling Over With Demons | By Ben Brantley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-snowboarding-canadian-gets-his-gold-medal-back.html | THE XVIII WINTER GAMES SNOWBOARDING Canadian Gets His Gold Medal Back | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/times-square-reveler-is-found-drowned.html | Times Square Reveler Is Found Drowned | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/us-judge-rules-line-item-veto-act-unconstitutional.html | US JUDGE RULES LINE ITEM VETO ACT UNCONSTITUTIONAL | By Robert Pear | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/inside-art-christie-s-tests-museum-style.html | INSIDE ART Christies Tests Museum Style | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-football-giants-top-priority-is-to-keep-wooten.html | PRO FOOTBALL Giants Top Priority Is to Keep Wooten | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-basketball-calipari-softens-trade-talk-damage.html | PRO BASKETBALL Calipari Softens Trade Talk Damage | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/us/faa-finds-minor-shortcomings-at-boeing.html | FAA Finds Minor Shortcomings at Boeing | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560464.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-leger-not-quite-a-mystery-but-still-unpredictable.html | ART REVIEW Leger Not Quite a Mystery but Still Unpredictable | By Michael Kimmelman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-a-new-domain-for-sitcom-master.html | PUBLIC LIVES A New Domain For Sitcom Master | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/thomas-dunn-76-longtime-elizabeth-mayor.html | Thomas Dunn 76 Longtime Elizabeth Mayor | By Ronald Smothers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-quickly-quotable.html | PUBLIC LIVES Quickly Quotable | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/brazil-congress-votes-to-scale-down-social-security-benefits.html | Brazil Congress Votes to Scale Down Social Security Benefits | By Diana Jean Schemo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-alpine-skiing-treacherous-downhill-run-sends-skiers-crashing.html | THE XVIII WINTER GAMES ALPINE SKIING Treacherous Downhill Run Sends Skiers Crashing | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/company-news-manugistics-in-talks-to-acquire-promira-software.html | COMPANY NEWS MANUGISTICS IN TALKS TO ACQUIRE PROMIRA SOFTWARE | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/dance-review-like-old-times-a-minstrel-show-big-city-of-32.html | DANCE REVIEW Like Old Times A Minstrel Show Big City of 32 | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/cabby-stricken-at-wheel-injures-2-joggers.html | Cabby Stricken at Wheel Injures 2 Joggers | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/600-million-infusion-seen-in-oxford-deal.html | 600 Million Infusion Seen In Oxford Deal | By Reed Abelson and Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/ajaccio-journal-the-ugly-face-behind-corsican-nationalism-s-mask.html | Ajaccio Journal The Ugly Face Behind Corsican Nationalisms Mask | By Marlise Simons | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/know-the-answers-before-going-to-war.html | Know the Answers Before Going to War | By Tom Clancy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/books/books-of-the-times-a-portrait-of-plath-in-poetry-for-its-own-sake.html | BOOKS OF THE TIMES A Portrait of Plath in Poetry for Its Own Sake | By Michiko Kakutani | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/us-and-ibm-join-forces-to-develop-fastest-computer.html | US and IBM Join Forces to Develop Fastest Computer | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/1948-98-50-year-palestinian-catastrophe.html | 194898 50Year Palestinian Catastrophe | By Joel Greenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/editorial-observer-a-constantly-evolving-witness-on-the-stand.html | Editorial Observer A Constantly Evolving Witness on the Stand | By Gail Collins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/gunman-kills-teacher-then-himself-outside-hoboken-high.html | Gunman Kills Teacher Then Himself Outside Hoboken High | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/baseball-torre-knows-the-yankees-need-irabu-to-excel.html | BASEBALL Torre Knows the Yankees Need Irabu to Excel | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-magazine-drives.html | PUBLIC LIVES Magazine Drives | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-at-westminster-picking-among-the-pack.html | PUBLIC LIVES At Westminster Picking Among the Pack | By Joyce Wadler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560472.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/track-and-field-high-jumper-resurfaces-for-honor-at-millrose.html | TRACK AND FIELD High Jumper Resurfaces For Honor at Millrose | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/brooklyn-gas-to-turn-over-some-business-to-enron.html | Brooklyn Gas To Turn Over Some Business To Enron | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-dead-end-kids-in-modern-dress.html | FILM REVIEW Dead End Kids in Modern Dress | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/amsterdam-new-generation-owner-s-daughter-tries-rebuild-famous-paper-for-blacks.html | Amsterdam News New Generation Owners Daughter Tries to Rebuild Famous Paper for Blacks | By Amy Waldman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/world/suharto-orders-stern-action-by-military-against-his-rivals.html | Suharto Orders Stern Action By Military Against His Rivals | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-a-space-alien-thriller-underwater.html | FILM REVIEW A Space Alien Thriller Underwater | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/low-rates-spur-surge-in-home-buying-and-refinancing.html | Low Rates Spur Surge in Home Buying and Refinancing | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-basketball-knicks-head-for-orlando-with-healthier-outlook.html | PRO BASKETBALL Knicks Head for Orlando With Healthier Outlook | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/boastful-man-is-accused-of-selling-nonexistent-cars-to-2-buyers.html | Boastful Man Is Accused of Selling Nonexistent Cars to 2 Buyers | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-investors-step-up-purchases-of-stock-and-bond-funds.html | THE MARKETS Investors Step Up Purchases Of Stock and Bond Funds | By Edward Wyatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560456.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/plus-soccer-england-a-shocker-gullit-leaves-chelsea.html | PLUS SOCCER  ENGLAND A Shocker Gullit Leaves Chelsea | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/my-manhattan-juice-bar-massages-may-one-still-sweat.html | MY MANHATTAN Juice Bar Massages May One Still Sweat | By Samuel G Freedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560545.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-something-borrowed-85.html | FILM REVIEW Something Borrowed 85 | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/foreign-affairs-israel-at-50.html | Foreign Affairs Israel At 50 | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/kaiser-hmo-erring-on-costs-posts-270-million-loss-for-97.html | Kaiser HMO Erring on Costs Posts 270 Million Loss for 97 | By Milt Freudenheim | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/sports-of-the-times-no-dreaming-permitted-on-big-ice.html | Sports of the Times No Dreaming Permitted On Big Ice | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/major-claims-sergeant-major-asked-for-sex.html | Major Claims Sergeant Major Asked for Sex | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/creator-of-cloned-sheep-says-he-will-try-to-repeat-process.html | Creator of Cloned Sheep Says He Will Try to Repeat Process | By Gina Kolata | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/group-to-pay-37.5-million-for-building-on-wall-st.html | Group to Pay 375 Million For Building On Wall St | By Charles V Bagli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/sky-isn-t-falling-in-the-west-but-the-drenched-cliffs-are.html | Sky Isnt Falling in the West But the Drenched Cliffs Are | By James Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/teacher-s-killer-suspected-an-affair-that-never-happened.html | Teachers Killer Suspected an Affair That Never Happened | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/religion-journal-a-civil-debate-over-religious-pluralism-in-israel.html | Religion Journal A Civil Debate Over Religious Pluralism in Israel | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-figure-skating-competing-is-fun-again-for-eldredge.html | THE XVIII WINTER GAMES FIGURE SKATING Competing Is Fun Again for Eldredge | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-basketball-nets-too-much-for-depleted-raptors.html | PRO BASKETBALL Nets Too Much for Depleted Raptors | By Clifton Brown | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/columbia-hca-fraud-case-may-be-widened-us-says.html | ColumbiaHCA Fraud Case May Be Widened US Says | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-figure-skating-another-accusation-flies-in-ice-dancing.html | THE XVIII WINTER GAMES FIGURE SKATING Another Accusation Flies in Ice Dancing | By Jere Longman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/nigerians-take-capital-of-sierra-leone-as-junta-flees.html | Nigerians Take Capital of Sierra Leone as Junta Flees | By Howard W French | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/testing-president-overview-intern-s-friend-said-recount-talk-of-affair.html | TESTING OF A PRESIDENT THE OVERVIEW Interns Friend Said to Recount Talk of Affair | By Michael Janofsky and Don van Natta Jr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/college-women-s-basketball-miami-is-no-threat-to-huskies.html | COLLEGE WOMENS BASKETBALL Miami Is No Threat to Huskies | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/acquitted-club-owner-plans-reopening.html | Acquitted Club Owner Plans Reopening | By Joseph P Fried | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-football-giants-bid-for-graham-and-hold-on-to-wooten.html | PRO FOOTBALL Giants Bid for Graham And Hold On to Wooten | By Bill Pennington | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/seeing-firefighters-offered-higher-pay-some-police-assail-their-own-union.html | Seeing Firefighters Offered Higher Pay Some Police Assail Their Own Union | By David Kocieniewski | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/french-police-rule-out-lead-in-diana-s-death.html | French Police Rule Out Lead in Dianas Death | By Craig R Whitney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-union-pacific-gives-rival-some-track-rights-to-end-jam.html | THE MARKETS Union Pacific Gives Rival Some Track Rights to End Jam | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/florists-big-day-romantic-frantic-2-contrasting-shops-fifth-ave-long-stems-mean.html | Florists Big Day Romantic and Frantic At 2 Contrasting Shops on Fifth Ave Long Stems Mean Long Hours | By Glenn Collins | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-united-nations-technical-team-sent-iraq-try-define-off-limits.html | STANDOFF WITH IRAQ THE UNITED NATIONS Technical Team Is Sent to Iraq To Try to Define OffLimits Sites | By Christopher S Wren | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/auto-union-backs-tentative-accord-with-caterpillar.html | AUTO UNION BACKS TENTATIVE ACCORD WITH CATERPILLAR | By Dirk Johnson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/xviii-winter-games-alpine-skiing-rain-this-time-but-least-no-earthquake-yet.html | THE XVIII WINTER GAMES ALPINE SKIING Rain This Time but at Least No Earthquake Yet | By Christopher Clarey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/suit-filed-in-andersen-internal-dispute.html | Suit Filed in Andersen Internal Dispute | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/baseball-he-can-catch-so-he-may-just-be-one-for-needy-mets.html | BASEBALL He Can Catch So He May Just Be One for Needy Mets | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/plus-yacht-racing-larson-and-isler-win-sailing-honors.html | PLUS YACHT RACING Larson and Isler Win Sailing Honors | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/ulster-police-link-2-deaths-to-ira-casting-pall-over-talks.html | Ulster Police Link 2 Deaths to IRA Casting Pall Over Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/at-center-of-gatien-trial-a-jury-that-needed-more.html | At Center of Gatien Trial a Jury That Needed More | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/books/how-childhood-has-changed-adults-too.html | How Childhood Has Changed Adults Too | By Edward Rothstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/imf-opposing-indonesia-s-plan-for-currency.html | IMF Opposing Indonesias Plan For Currency | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/lily-harmon-85-portraitist-and-book-illustrator.html | Lily Harmon 85 Portraitist and Book Illustrator | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/oprah-shouldnt-feel-guilty.html | Oprah Shouldnt Feel Guilty | By Ruth L Ozeki | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/state-opposes-312-million-plan-to-aid-poorest-school-districts.html | State Opposes 312 Million Plan To Aid Poorest School Districts | By Laura Mansnerus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/journal-valentine-s-day-massacred.html | Journal Valentines Day Massacred | By Frank Rich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/theater/theater-review-jingoism-parodied-gershwins-war-of-27.html | THEATER REVIEW Jingoism Parodied Gershwins War of 27 | By Ben Brantley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-overview-white-house-using-candor-about-war-prepare-public.html | STANDOFF WITH IRAQ THE OVERVIEW WHITE HOUSE USING CANDOR ABOUT WAR TO PREPARE PUBLIC | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/havana-journal-remember-maine-cubans-see-american-plot-continuing-this-day.html | Havana Journal Remember the Maine Cubans See an American Plot Continuing to This Day | By Larry Rohter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-notebook-close-quarters.html | THE XVIII WINTER GAMES NOTEBOOK Close Quarters | By Darren Samuelsohn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/company-news-titanium-metals-buys-part-of-pipe-and-fittings-maker.html | COMPANY NEWS TITANIUM METALS BUYS PART OF PIPE AND FITTINGS MAKER | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/part-time-faculty-is-an-issue-now-at-cuny.html | PartTime Faculty Is an Issue Now at CUNY | By Karen W Arenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-inspectors-new-expert-panels-say-iraq-still-withholds-gas.html | STANDOFF WITH IRAQ THE INSPECTORS New Expert Panels Say Iraq Still Withholds Gas Data | By Judith Miller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-notebook-late-night-trouble.html | THE XVIII WINTER GAMES NOTEBOOK LateNight Trouble | By Richard Sandomir | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/archbishop-rebukes-mayor-on-marriage.html | Archbishop Rebukes Mayor on Marriage | By Todd S Purdum | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/robert-mackintosh-72-designer-of-costumes-for-broadway-stage.html | Robert Mackintosh 72 Designer Of Costumes for Broadway Stage | By Charlie Leduff | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/testing-president-media-notebook-witness-questions-get-tougher-for-secret.html | TESTING OF A PRESIDENT MEDIA NOTEBOOK  THE WITNESS Questions Get Tougher For Secret Service Man | By David Stout | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/queens-man-arrested-in-stabbing-death-and-rape.html | Queens Man Arrested in Stabbing Death and Rape | By Kit R Roane | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/xviii-winter-games-cross-country-skiing-faltering-just-200-yards-olympic-history.html | THE XVIII WINTER GAMES CROSSCOUNTRY SKIING Faltering Just 200 Yards From Olympic History | By George Vecsey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/council-unit-votes-to-require-more-inspections-of-buildings.html | Council Unit Votes to Require More Inspections of Buildings | By Randy Kennedy | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/clinton-tells-science-group-of-need-to-cut-teen-smoking.html | Clinton Tells Science Group Of Need to Cut Teen Smoking | By James Bennet | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/baseball-steinbrenner-s-rosy-view-what-s-not-to-like.html | BASEBALL Steinbrenners Rosy View Whats Not to Like | By Buster Olney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-basketball-the-trade-comes-to-stoudamire-s-relief.html | PRO BASKETBALL The Trade Comes to Stoudamires Relief | By Steve Popper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-notebook-lugers-tell-of-drug-temptations.html | THE XVIII WINTER GAMES NOTEBOOK Lugers Tell of Drug Temptations | By Christopher Clarey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/theater/theater-review-nuttiness-russian-style-on-42d-street.html | THEATER REVIEW Nuttiness Russian Style on 42d Street | By Peter Marks | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/prep-school-gets-10-million-from-2-alumni.html | Prep School Gets 10 Million From 2 Alumni | By Jacques Steinberg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/little-bookshop-your-living-room-publishers-find-new-market-through-television.html | The Little Bookshop in Your Living Room Publishers Find New Market Through Television Shopping Network | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/plus-baseball-boston-arbitrator-rules-against-buford.html | PLUS BASEBALL  BOSTON Arbitrator Rules Against Buford | By Murray Chass | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/about-new-york-the-language-of-love-is-all-they-needed.html | About New York The Language of Love Is All They Needed | By David Gonzalez | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/think-tank-studying-tattoos-snake-sounds-well-why-not.html | THINK TANK Studying Tattoos Snake Sounds Well Why Not | By Sarah Boxer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/gene-engineered-anthrax-is-it-a-weapon.html | GeneEngineered Anthrax Is It a Weapon | By William J Broad | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/the-neediest-cases-overwhelmed-household-finds-relief.html | The Neediest Cases Overwhelmed Household Finds Relief | By Victoria Young | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/training-of-some-officers-is-criticized-by-grand-jury.html | Training of Some Officers Is Criticized by Grand Jury | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-basketball-knicks-make-do-with-hands-they-have.html | PRO BASKETBALL Knicks Make Do With Hands They Have | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/creator-of-religious-art-prevails-on-devil-film.html | Creator of Religious Art Prevails on Devil Film | By Francis X Clines | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-luge-with-pair-of-medals-us-can-stand-tall.html | THE XVIII WINTER GAMES LUGE With Pair Of Medals US Can Stand Tall | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/bridge-forrester-on-the-devious-art-of-deceiving-the-opponents.html | BRIDGE Forrester on the Devious Art Of Deceiving the Opponents | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/track-and-field-wanamaker-mile-won-by-a-wisp-of-a-kenyan.html | TRACK AND FIELD Wanamaker Mile Won By a Wisp of a Kenyan | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/lionel-aldridge-56-stalwart-on-defense-for-packer-teams.html | Lionel Aldridge 56 Stalwart On Defense for Packer Teams | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-stocks-dow-barely-up-as-mixed-day-ends-week-of-solid-gains.html | THE MARKETS STOCKS Dow Barely Up as Mixed Day Ends Week of Solid Gains | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/unrest-in-mexico-breeds-resentment-of-outsiders.html | Unrest in Mexico Breeds Resentment of Outsiders | By Julia Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/officer-apprehends-a-perpetrator-the-charge-is-jaywalking.html | Officer Apprehends a Perpetrator The Charge Is Jaywalking | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/fair-and-accessible-golf.html | Fair and Accessible Golf | By Joseph H Hartzler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/theater/from-cringing-to-comfort-a-word-has-its-day.html | From Cringing to Comfort A Word Has Its Day | By Sarah Boxer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/after-3-year-void-surgeon-general-s-post-is-filled.html | After 3Year Void Surgeon Generals Post Is Filled | By Sheryl Gay Stolberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/take-that-dow-industrials-co-op-tops-2000-a-foot.html | Take That Dow Industrials Coop Tops 2000 a Foot | By Dennis Hevesi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/antitrust-scrutiny-ends-plan-to-merge-accounting-firms.html | Antitrust Scrutiny Ends Plan To Merge Accounting Firms | By Melody Petersen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/music-review-more-bach-for-the-stew.html | MUSIC REVIEW More Bach for the Stew | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/testing-president-prosecutor-starr-s-wide-net-drawing-witnesses-critics-alike.html | TESTING OF A PRESIDENT THE PROSECUTOR Starrs Wide Net Is Drawing Witnesses and Critics Alike | By Ethan Bronner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/business/international-briefs-renault-says-sales-rose-12.9-in-1997.html | INTERNATIONAL BRIEFS Renault Says Sales Rose 129 in 1997 | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/raising-cuny-to-a-higher-level.html | Raising CUNY to a Higher Level | By James Traub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/plus-auto-racing-race-of-champions-rain-gives-a-victory-to-gordon.html | PLUS AUTO RACING  RACE OF CHAMPIONS Rain Gives A Victory To Gordon | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-ice-hockey-team-usa-after-loss-what-us-worry.html | THE XVIII WINTER GAMES ICE HOCKEY Team USA After Loss What Us Worry | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/helen-b-burnham-dies-at-81-small-town-s-24-hour-judge.html | Helen B Burnham Dies at 81 Small Towns 24Hour Judge | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/us/french-quarter-s-black-tapping-feet.html | French Quarters Black Tapping Feet | By Rick Bragg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-the-russians-russia-s-stake-in-iraq-bolsters-anti-war-cry.html | STANDOFF WITH IRAQ THE RUSSIANS Russias Stake In Iraq Bolsters AntiWar Cry | By Michael R Gordon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/putting-the-sensuality-back-in-the-bible-s-love-song.html | Putting the Sensuality Back in the Bibles Love Song | By Laurie Goodstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/the-web-made-me-do-it.html | The Web Made Me Do It | By Jack Shafer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/new-yorkers-co-mascots-r-them.html | NEW YORKERS  CO Mascots R Them | By Erin St John Kelly | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/mutual-funds-making-way-for-fidelity-s-heir-apparent.html | MUTUAL FUNDS Making Way For Fidelitys Heir Apparent | By Edward Wyatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/who-s-a-liar-and-other-pointed-questions.html | Whos a Liar and Other Pointed Questions | By David Stout | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/clinton-tells-indonesia-to-stick-to-reform.html | Clinton Tells Indonesia to Stick to Reform | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/the-war-that-made-us-all.html | The War That Made Us All | By Edward Countryman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pitching-to-kids-try-grossing-them-out.html | Pitching to Kids Try Grossing Them Out | By Dana Canedy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/now-murder-is-suggested-in-the-death-of-diana.html | Now Murder Is Suggested In the Death Of Diana | By Sarah Lyall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/sports-of-the-times-clarke-still-sticks-elbows-in-the-scrum.html | Sports of The Times Clarke Still Sticks Elbows in the Scrum | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/toil-and-trouble.html | Toil and Trouble | By William L ONeill | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-basketball-van-horn-loses-duel-but-there-goes-cassell.html | PRO BASKETBALL Van Horn Loses Duel but There Goes Cassell | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/q-a-karen-l-kirchner-talking-careers-in-the-early-teen-years.html | QAKaren L Kirchner Talking Careers in the Early Teen Years | By Diane Sierpina | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-times-square-news-on-the-rialto-its-finished.html | NEIGHBORHOOD REPORT TIMES SQUARE News on the Rialto Its Finished | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-bobsled-keeping-close-watch-on-action.html | THE XVIII WINTER GAMES BOBSLED Keeping Close Watch on Action | By Darren Samuelsohn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/ibrahim-farrah-58-a-specialist-in-ethnic-dance.html | Ibrahim Farrah 58 a Specialist in Ethnic Dance | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/dog-shows-the-toughest-task-could-be-the-judging.html | DOG SHOWS The Toughest Task Could Be the Judging | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/alice-miel-91-expert-on-role-of-wider-world-in-curriculum.html | Alice Miel 91 Expert on Role of Wider World in Curriculum | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-suburbia-unexpected-neighbors.html | In Suburbia Unexpected Neighbors | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/robert-e-mcenroe-82-dies-wrote-popular-40-s-comedy.html | Robert E McEnroe 82 Dies Wrote Popular 40s Comedy | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/a-real-lady-killer.html | A Real LadyKiller | By Bruce Jay Friedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-mets-looking-for-a-bit-of-pitching-and-a-lot-of-catching.html | BASEBALL Mets Looking for a Bit of Pitching and a Lot of Catching | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/the-other-big-bend.html | The Other Big Bend | By Kathryn Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-nation-the-antitrust-dilemma-smokestack-doctrine-digital-age.html | The Nation The Antitrust Dilemma Smokestack Doctrine Digital Age | By Steve Lohr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/mutual-funds-excelsior-s-manager-tries-to-dodge-the-bombs-in-latin-america.html | MUTUAL FUNDS Excelsiors Manager Tries to Dodge the Bombs in Latin America | By Clifford Krauss | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-airlines-shuffle-their-frequent-flier-awards.html | TRAVEL ADVISORY Airlines Shuffle Their FrequentFlier Awards | By David Cay Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-team-canada-pulls-it-all-together-to-stop-sweden.html | THE XVIII WINTER GAMES Team Canada Pulls It All Together to Stop Sweden | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/dining-out-mating-food-and-wine-with-distinction-in-a-lovely-setting.html | DINING OUT Mating Food and Wine With Distinction in a Lovely Setting | By Joanne Starkey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/out-of-the-junkyard-and-onto-a-pedestal.html | Out of the Junkyard And Onto a Pedestal | By Roberta Hershenson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-east-side-he-s-boxed-in-but-not-out.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Hes Boxed In But Not Out | By Lynette Holloway | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-security-saddam-hussein-sees-himself-no-1-target-lives-his.html | STANDOFF WITH IRAQ SECURITY Saddam Hussein Sees Himself as The No 1 Target and Lives His Life Accordingly In Secret | By Youssef M Ibrahim | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/long-island-journal-the-volunteers-golf-club-in-sag-harbor.html | LONG ISLAND JOURNAL The Volunteers Golf Club in Sag Harbor | By Diane Ketcham | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/it-s-lonely-rooting-against-the-huskies.html | Its Lonely Rooting Against The Huskies | By Bill Slocum | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-a-redesign-in-mind.html | February 814 A Redesign in Mind | By Keith Bradsher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-speed-skating-lemay-doan-auch-live-up-advance-billing-for.html | THE XVIII WINTER GAMES SPEED SKATING LeMay Doan and Auch Live Up to Advance Billing for Canada in the 500 | By Christopher Clarey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/your-home-mediation-instead-of-litigation.html | YOUR HOME Mediation Instead of Litigation | By Jay Romano | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/spending-it-homeowners-assurance.html | SPENDING IT Homeowners Assurance | By Andrea Adelson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/toys-are-we.html | Toys Are We | By Fred Miller Robinson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/backtalk-arnie-and-jack-and-casey.html | Backtalk Arnie And Jack And Casey | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-a-question-of-command.html | February 814 A Question of Command | By Matthew L Wald | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/garbage-villages-sue-town-over-fees.html | Garbage Villages Sue Town Over Fees | By Vivien Kellerman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/view-a-tuxedo-too-tight.html | VIEW A Tuxedo Too Tight | By Benjamin Cheever | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-basketball-suspended-oakley-eyes-nba-s-speed-limit.html | PRO BASKETBALL Suspended Oakley Eyes NBAs Speed Limit | By Selena Roberts | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/scientists-as-cool-think-baseball-cards.html | Scientists as Cool Think Baseball Cards | By James Lomuscio | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/off-the-rack-spring-tire-kicking-time.html | OFF THE RACK Spring TireKicking Time | By Fred Brock | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/street-smarts-will-a-child-s-troubles-erase-a-parent-s-smile.html | STREET SMARTS Will a Childs Troubles Erase a Parents Smile | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/quick-bite-upper-montclair-a-luncheonette-true-to-tradition.html | QUICK BITEUPPER MONTCLAIR A Luncheonette True to Tradition | By Andrea Higbie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/our-memories-our-selves.html | Our Memories Our Selves | By Stephen S Hall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/river-searched-after-grisly-clue-found.html | River Searched After Grisly Clue Found | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-chen-back-ice-for-china-this-time-for-her-love-sport.html | THE XVIII WINTER GAMES Chen Is Back on the Ice for China This Time for Her Love of the Sport | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/for-chinese-in-county-reaching-out-in-new-year.html | For Chinese in County Reaching Out in New Year | By Gary Kriss | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/client-lifetime-with-one-drawback-2-who-grew-rich-decorating-drug-lord-s-lavish.html | The Client of a Lifetime With One Drawback 2 Who Grew Rich Decorating Drug Lords Lavish Homes Face US Charges | By Jim Yardley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/patrons-of-gay-sex-club-report-attacks-by-a-man-with-a-knife.html | Patrons of Gay Sex Club Report Attacks by a Man With a Knife | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/feeling-uneasy-before-and-after-the-grand-jury-appearance.html | Feeling Uneasy Before and After the Grand Jury Appearance | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-forget-the-maine-spain-is-back.html | The World Forget the Maine Spain Is Back | By Larry Rohter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/style-over-substance-chicaboom-a-hail-to-excess.html | STYLE OVER SUBSTANCE Chicaboom A Hail to Excess | By Frank Decaro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/what-s-doing-in-las-vegas.html | WHATS DOING IN Las Vegas | By Brett Pulley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-person-the-path-to-stardom.html | IN PERSON The PATH to Stardom | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/movies/film-cast-in-the-middle-of-the-long-conflict-in-northern-ireland.html | FILM Cast in the Middle Of the Long Conflict In Northern Ireland | By Alan Riding | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-view-from-hartford-a-revival-for-housing-downtown-of-all-places.html | The View FromHartford A Revival for Housing Downtown of All Places | By R L Felson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-relaxed-irabu-starts-with-a-clean-slate.html | BASEBALL Relaxed Irabu Starts With a Clean Slate | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-basketball-notebook-stoudamire-deal-example-power-players-agents-wield.html | PRO BASKETBALL NOTEBOOK Stoudamire Deal An Example of the Power Players and Agents Wield | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-the-olympics-tales-of-the-tape.html | February 814 The Olympics Tales of the Tape | By Hubert B Herring | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/sports-of-the-times-female-vaulters-make-a-case-for-inclusion.html | Sports of The Times Female Vaulters Make A Case for Inclusion | By William C Rhoden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-450197.html | Books in Brief Fiction | By Carol Muske | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/noticed-the-shuffle-to-the-shuttle-turns-aerobic.html | NOTICED The Shuffle to the Shuttle Turns Aerobic | By Meryl Gordon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/earning-it-where-every-worker-is-ruler-of-the-thermostat.html | EARNING IT Where Every Worker Is Ruler of the Thermostat | By Lisa Napoli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/art-of-the-moment-here-to-stay.html | ART Art of the Moment Here to Stay | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/community-no-shame-but-plenty-of-need-at-home-for-unwed-mothers.html | COMMUNITY No Shame but Plenty of Need at Home for Unwed Mothers | By Laura Mansnerus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-east-side-el-morocco-s-back-quick-phone-walter.html | NEIGHBORHOOD REPORT UPPER EAST SIDE El Moroccos Back Quick Phone Walter Winchell | By David Kirby | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-new-york-on-line-for-children-an-olympic-computer-event.html | NEIGHBORHOOD REPORT NEW YORK ON LINE For Children an Olympic Computer Event | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-guide-531502.html | THE GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/bomb-blasts-at-campaign-rally-in-india-kill-30.html | Bomb Blasts at Campaign Rally in India Kill 30 | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/theater-inviting-a-toast-of-broadway-past-to-visit-the-present.html | THEATER Inviting a Toast Of Broadway Past To Visit the Present | By Nicholas Delbanco | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-the-garden-the-varieties-of-tomato-and-how-they-grow.html | IN THE GARDEN The Varieties of Tomato And How They Grow | By Joan Lee Faust | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/for-a-growing-region-a-nassau-hub.html | For a Growing Region a Nassau Hub | By John Rather | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/mutual-funds-fund-watch.html | MUTUAL FUNDS FUND WATCH | By Carole Gould | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/when-households-included-slaves.html | When Households Included Slaves | By Nancy Newill Doniger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/springtime-roars-with-early-bloom.html | Springtime Roars With Early Bloom | By Bess Liebenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-the-kitchen-potatoes-but-sumptuous.html | IN THE KITCHEN Potatoes but Sumptuous | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/as-a-source-of-pride-writer-takes-up-history-of-islands-blacks.html | As a Source of Pride Writer Takes Up History of Islands Blacks | By Linda F Burghardt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/classical-music-where-folk-roots-still-survive.html | CLASSICAL MUSIC Where Folk Roots Still Survive | By Michael Beckerman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pulse-street-creepers.html | PULSE Street Creepers | By Elizabeth Hayt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-450316.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/li-rates-high-for-fast-growing-bird-watching.html | LI Rates High for FastGrowing BirdWatching | By Ramin P Jaleshgari | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/alex-j-kramer-94-songwriter.html | Alex J Kramer 94 Songwriter | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/elephants-are-friends-china-tells-its-farmers.html | Elephants Are Friends China Tells Its Farmers | By Seth Faison | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/almost-all-the-news-on-kenya-is-turning-out-bad.html | Almost All the News on Kenya Is Turning Out Bad | By James C McKinley Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/childrens-books.html | Childrens Books | By Graydon Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/the-night-inside-windsor-closets.html | THE NIGHT Inside Windsor Closets | By Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/council-for-arts-makes-awards.html | Council For Arts Makes Awards | By Roberta Hershenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/peer-pressure-bus-patrol-is-called-successful-in-san-francisco.html | Peer Pressure Bus Patrol Is Called Successful in San Francisco | By san francisco Feb 14 | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/archives/pulse-thin-is-in.html | PULSE Thin Is In | By Nancy MacDonell Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/an-acquired-taste.html | An Acquired Taste | By Taras Grescoe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/on-politics-bike-riding-governor-has-a-15-million-dream.html | ON POLITICS BikeRiding Governor Has a 15 Million Dream | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/plus-soccer-england-coventry-beats-villa-in-fa-cup.html | PLUS SOCCER  ENGLAND Coventry Beats Villa in FA Cup | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/automobiles/good-vibes-and-bad-vibrations.html | Good Vibes and Bad Vibrations | By James G Cobb | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/a-month-or-two-in-the-country.html | A Month or Two in the Country | By Verlyn Klinkenborg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/from-the-desk-of-easy-credit-a-wall-around-the-poor.html | FROM THE DESK OF Easy Credit A Wall Around The Poor | By Fred Waddell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/ski-lift-where-20-died-is-not-shown-on-map-used-by-us-pilot.html | Ski Lift Where 20 Died Is Not Shown on Map Used by US Pilot | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/our-towns-the-auditors-who-couldn-t-shoot-straight.html | Our Towns The Auditors Who Couldnt Shoot Straight | By Evelyn Nieves | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/an-uncertain-market-for-video-art.html | An Uncertain Market for Video Art | By Marina Isola | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/on-the-map-a-small-radio-station-creates-a-network-of-classical.html | ON THE MAP A Small Radio Station Creates a Network of Classical Music | By Richard D Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/music-a-sense-of-adventure-balanced-by-tradition.html | MUSIC A Sense of Adventure Balanced by Tradition | By Leslie Kandell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/creating-a-new-concept-in-subdivision-layouts.html | Creating a New Concept in Subdivision Layouts | By Robert Sharoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/colleges-men-s-basketball-east-roundup-huskies-bounce-back-with-rout-pittsburgh.html | COLLEGES MENS BASKETBALL  EAST ROUNDUP Huskies Bounce Back With Rout of Pittsburgh | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/hotfoots-of-the-gods.html | Hotfoots of the Gods | By Paul Mattick | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/rush-to-judgment.html | Rush to Judgment | By Anthony Walton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/television-big-hospitals-strong-women-prime-time-playing-difficult-bighearted.html | TELEVISION Big Hospitals Strong Women Prime Time Playing A Difficult Bighearted Feminist | By Margy Rochlin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/q-a-dr-selwyn-mills-guiding-men-s-voyage-to-self-discovery.html | QA Dr Selwyn Mills Guiding Mens Voyage to SelfDiscovery | By Susan Konig | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pulse-nice-hat-dude.html | PULSE Nice Hat Dude | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-cobble-hill-hit-lotto-no-hit-the-road.html | NEIGHBORHOOD REPORT COBBLE HILL Hit Lotto No Hit the Road | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-450227.html | Books in Brief Fiction | By Jenny McPhee | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/mystery-tour.html | Mystery Tour | By Bob Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/word-image-testing-the-tasteless.html | Word  Image Testing the Tasteless | By Max Frankel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/the-zen-of-seafood.html | The Zen of Seafood | By Roy Hoffman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/using-gifts-as-bait-peru-sterilizes-poor-women.html | Using Gifts as Bait Peru Sterilizes Poor Women | By Calvin Sims | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27341 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pulse-sweden-on-the-hudson.html | PULSE Sweden on the Hudson | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/backtalk-birth-of-daytona.html | BACKTALK BIRTH OF DAYTONA | By Tom Higgins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/voices-raised-in-song-with-suddenly-an-american-accent.html | Voices Raised in Song With Suddenly an American Accent | By David Mermelstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-tribes-of-israel-security-s-bitter-fruit-an-urge-to-fight.html | The World Tribes of Israel Securitys Bitter Fruit An Urge to Fight | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/investing-it-checking-out-those-discount-videos.html | INVESTING IT Checking Out Those Discount Videos | By Matthew M Stichnoth | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/music-literary-component-at-purchase-concert.html | MUSIC Literary Component At Purchase Concert | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/q-and-a-492345.html | Q and A | By Paul Freireich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/fast-forward-so-many-ideas-so-few-companies.html | Fast Forward So Many Ideas So Few Companies | By Esther Dyson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/children-s-books-it-s-hard-work-snowing.html | Childrens Books Its Hard Work Snowing | By Marigny Dupuy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/automobiles/behind-the-wheel-cadillac-seville-sts-is-cadillac-prepared-to-take-on-the-world.html | BEHIND THE WHEELCadillac Seville STS Is Cadillac Prepared To Take On the World | By Michelle Krebs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/the-jewel-without-the-crown.html | The Jewel Without the Crown | By Judith M Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/making-it-work-post-valentine-s-a-breakup-guide.html | MAKING IT WORK PostValentines A Breakup Guide | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/checking-on-bugs-to-test-the-health-of-the-quinnipiac.html | Checking on Bugs To Test the Health Of the Quinnipiac | By Melinda Tuhus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-450308.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/habitats-103d-street-and-madison-avenue-going-uptown-for-space.html | Habitats103d Street and Madison Avenue Going Uptown for Space | By Barbara Whitaker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-ski-jumping-harada-gets-medal-ending-years-frustration-for.html | THE XVIII WINTER GAMES SKI JUMPING Harada Gets a Medal Ending Years of Frustration for Him and His Country | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/plan-to-lay-gas-pipeline-sets-off-dispute.html | Plan to Lay Gas Pipeline Sets Off Dispute | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/music-in-recital-love-songs-from-the-masters.html | MUSIC In Recital Love Songs From the Masters | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/pop-view-a-new-heavy-metal-underground-emerges.html | POP VIEW A New HeavyMetal Underground Emerges | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/fleeced.html | Fleeced | By Hal Espen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-football-notebook-quarterbacks-on-merry-go-round-in-afc-east.html | PRO FOOTBALL NOTEBOOK Quarterbacks on MerryGoRound in AFC East | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/group-seeks-donations-to-help-inquiry-into-bosnian-war-crimes.html | Group Seeks Donations to Help Inquiry Into Bosnian War Crimes | By Carey Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/early-admissions-students-unnerved.html | Early Admissions Students Unnerved | By Linda Saslow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/i-sing-the-meadowlands.html | I Sing the Meadowlands | By Robert Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/investing-itmutual-funds-beware-a-january-winner-may-be-just-a.html | INVESTING ITMUTUAL FUNDS Beware A January Winner May Be Just a House of Cards | By Maggie Topkis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/at-tomb-of-unknowns-policy-versus-the-heart.html | At Tomb of Unknowns Policy Versus the Heart | By David Stout | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/plus-soccer-germany-kaiserslautern-moves-ahead.html | PLUS SOCCER  GERMANY Kaiserslautern Moves Ahead | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/theater/sunday-view-a-three-sisters-with-a-poignant-russian-forecast.html | SUNDAY VIEW A Three Sisters With a Poignant Russian Forecast | By Vincent Canby | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/foul-shots.html | Foul Shots | By Allen Barra | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/making-children-s-midwinter-break-fun.html | Making Childrens Midwinter Break Fun | By Barbara C Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/childrens-books.html | Childrens Books | By Molly E Rauch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-arabs-are-wary-of-swirling-the-sand.html | The World Arabs Are Wary of Swirling the Sand | By Douglas Jehl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-the-first-photojournalists-war.html | Books in Brief Nonfiction The First Photojournalists War | By David Murray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/restaurants-beyond-paella.html | RESTAURANTS Beyond Paella | By Fran Schumer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/visionary-gleams.html | Visionary Gleams | By Bruce Weber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/a-la-carte-variety-of-choices-to-tantalize-early-birds.html | A LA CARTE Variety of Choices to Tantalize Early Birds | By Richard Jay Scholem | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-manhattan-up-close-mexico-meets-manhattan-it-s-snack-time.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Mexico Meets Manhattan and Its Snack Time in the Subway | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-correspondent-s-report-egypt-offers-bargains-intrepid-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Egypt Offers Bargains To Intrepid Tourists | By Douglas Jehl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/his-own-biggest-hero.html | His Own Biggest Hero | By Peter France | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/childrens-books.html | Childrens Books | By Eris st John Kelly | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-the-region-long-island-reviving-long-beach-takes-another-step-forward.html | In the RegionLong Island Reviving Long Beach Takes Another Step Forward | By Diana Shaman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/oil-profits-trickle-up-or-out-of-africa-s-forgotten-land.html | Oil Profits Trickle Up or Out of Africas Forgotten Land | By Howard W French | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/threats-worry-3-who-tied-croatian-army-to-atrocities.html | Threats Worry 3 Who Tied Croatian Army to Atrocities | By Chris Hedges | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/dining-out-a-revised-bill-of-fare-in-dobbs-ferry.html | DINING OUT A Revised Bill of Fare in Dobbs Ferry | By M H Reed | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-boating-report-around-the-world-with-a-chair-and-a-computer.html | THE BOATING REPORT Around the World With A Chair and a Computer | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/bookend-preaching-to-the-converted.html | BOOKEND Preaching to the Converted | By Judith Miller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/hospitable-hill-country.html | Hospitable Hill Country | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-ice-hockey-us-canada-have-score-settle-women-s-hockey.html | THE XVIII WINTER GAMES ICE HOCKEY US and Canada Have a Score to Settle in Womens Hockey | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/home-clinic-the-advantages-of-spray-painting.html | HOME CLINIC The Advantages of Spray Painting | By Edward R Lipinski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-policy-us-builds-its-case-on-shifting-assertions.html | STANDOFF WITH IRAQ POLICY US Builds Its Case on Shifting Assertions | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-bronx-up-close-read-my-lips-assemblyman-tells-barnes-noble.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Read My Lips an Assemblyman Tells Barnes  Noble | By Barbara Stewart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/children-s-books-449962.html | Childrens Books | By Rebecca Pepper Sinkler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/ideas-trends-last-rites-the-fear-is-real-enough-the-gangs-are-another-story.html | Ideas  Trends Last Rites The Fear Is Real Enough The Gangs Are Another Story | By Lynette Holloway | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/architects-designs-envision-columbus-circle-as-a-great-city-crossroads.html | Architects Designs Envision Columbus Circle as a Great City Crossroads | By Charles V Bagli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-when-cultures-collide-etiquette-loses-something-translation.html | THE XVIII WINTER GAMES When Cultures Collide Etiquette Loses Something in Translation | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-parbleu-it-s-them-again.html | Books in Brief Fiction Parbleu Its Them Again | By Janet Kaye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/tv-sports-when-lampley-can-talk-he-s-sharp.html | TV SPORTS When Lampley Can Talk Hes Sharp | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/recordings-view-one-disk-three-sides-of-a-singer.html | RECORDINGS VIEW One Disk Three Sides of a Singer | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/crafts-how-12-artists-reshape-fiber-into-wall-works-and-carpets.html | CRAFTS How 12 Artists Reshape Fiber Into Wall Works and Carpets | By Patricia Malarcher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-remember-yellow-journalism.html | The World Remember Yellow Journalism | By Clifford Krauss | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-no-chinese-smoking-gun.html | February 814 No Chinese Smoking Gun | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/food-potatoes-made-sumptuous-with-garlic-and-cream.html | FOOD Potatoes Made Sumptuous With Garlic and Cream | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/investing-it-mutual-funds-seven-possible-gems-amid-the-asian-rubble.html | INVESTING ITMUTUAL FUNDS Seven Possible Gems Amid the Asian Rubble | By Kenneth N Gilpin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-nation-scandalous-opinions-clinton-s-ok-in-the-polls-right.html | The Nation Scandalous Opinions Clintons OK in the Polls Right | By Richard L Berke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-jazz-and-baseball-in-kansas-city.html | TRAVEL ADVISORY Jazz and Baseball In Kansas City | By Katherine House | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/tv/movies-this-week-591599.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-diesel-fumes.html | February 814 Diesel Fumes | By John H Cushman Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/home-care-denial-in-medicare-cases-is-ruled-improper.html | HOMECARE DENIAL IN MEDICARE CASES IS RULED IMPROPER | By Robert Pear | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/sharpton-run-is-main-topic-at-conference.html | Sharpton Run Is Main Topic At Conference | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27345 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/where-the-displaced-find-training-for-jobs.html | Where the Displaced Find Training for Jobs | By Penny Singer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/building-revives-but-renovation-thrives.html | Building Revives but Renovation Thrives | By Kirk Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/movies/film-unafraid-of-virginia-woolf-unrelentingly.html | FILM Unafraid of Virginia Woolf Unrelentingly | By Jean Nathan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-alpine-skiing-from-war-to-nagano-a-slalom-skier-s-story.html | THE XVIII WINTER GAMES ALPINE SKIING From War to Nagano A Slalom Skiers Story | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/coping-a-friend-s-encouragement-a-cold-is-not-cancer.html | COPING A Friends Encouragement A Cold Is Not Cancer | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/whistle-stops.html | WhistleStops | By Jonathan Rosen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/hans-wallach-93-scientist-who-helped-explain-hearing.html | Hans Wallach 93 Scientist Who Helped Explain Hearing | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/classical-view-words-or-music-why-the-battle.html | CLASSICAL VIEW Words or Music Why The Battle | By Bernard Holland | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/at-the-gate-stepping-out-from-its-cubicle.html | AT THE GATE Stepping Out From Its Cubicle | By Sana Siwolop | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/a-place-to-feel-well-despite-toll-of-aids.html | A Place to Feel Well Despite Toll of AIDS | By Jarret Liotta | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/liberties-romantic-talking-points.html | Liberties Romantic Talking Points | By Maureen Dowd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-a-precedent-for-a-golfer-with-his-cart.html | February 814 A Precedent for a Golfer With His Cart | By Marcia Chambers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/editorial-observer-nagano-reflects-japans-s-glories-and-neuroses.html | Editorial Observer Nagano Reflects Japans Glories and Neuroses | By Steven R Weisman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/photography-review-a-wide-ranging-regional-show-to-instruct-inform-and-delight.html | PHOTOGRAPHY REVIEW A WideRanging Regional Show to Instruct Inform and Delight | By Fred B Adelson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/independent-film-maker-keeps-the-process-all-in-the-family.html | Independent Film Maker Keeps the Process All in the Family | By Regina Weinreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-neediest-cases-when-her-mother-died-a-dancer-s-world-crumbled.html | The Neediest Cases When Her Mother Died a Dancers World Crumbled | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/plus-baseball-pittsburgh-pirates-extend-lamont-s-contract.html | PLUS BASEBALL  PITTSBURGH Pirates Extend Lamonts Contract | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/north-carolina-fugitive-31-charged-in-clinic-bombing.html | North Carolina Fugitive 31 Charged in Clinic Bombing | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/echoids.html | Echoids | By Harold Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-west-side-prime-corner-filled-with-questions.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Prime Corner Is Filled With Questions and Expectations | By Janet Allon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/cuttings-the-early-bird-gets-the-warm-potato-leek-soup.html | CUTTINGS The Early Bird Gets the Warm PotatoLeek Soup | By Cass Peterson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-chelsea-extra-state-buys-s-m-fixtures.html | NEIGHBORHOOD REPORT CHELSEA Extra State Buys S  M Fixtures | By David Kirby | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/home-repair-spray-painting-safely.html | HOME REPAIR Spray Painting Safely | By Edward R Lipinski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-long-island-city-wall-hits-a-patron-of-graffiti.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Wall Hits a Patron of Graffiti | By Richard Weir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/thomas-chapin-40-raucous-jazz-musician.html | Thomas Chapin 40 Raucous Jazz Musician | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/commercial-property-woodbury-common-a-shopping-mecca-expands-by-almost-half.html | Commercial PropertyWoodbury Common A Shopping Mecca Expands by Almost Half | By John Holusha | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/viewpoint-sending-europe-a-bad-message.html | VIEWPOINT Sending Europe a Bad Message | By Dick Thornburgh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/pastor-s-church-trial-attests-to-divisiveness-of-gay-issue.html | Pastors Church Trial Attests To Divisiveness of Gay Issue | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-diplomacy-china-s-dissent-played-down-by-richardson.html | STANDOFF WITH IRAQ DIPLOMACY Chinas Dissent Played Down by Richardson | By Erik Eckholm | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/legislators-consider-single-sewer-district.html | Legislators Consider Single Sewer District | By Donna Greene | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/lives-in-the-blink-of-a-screen.html | Lives in the Blink of a Screen | By Tom McNichol | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/on-language-parsing-fancies-suborn-again.html | On Language Parsing Fancies Suborn Again | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-west-side-middle-school-107th-st-test-tube-for-young.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Middle School on 107th St Is Test Tube for Young Scientists | By Richard Weir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/dance-old-spain-or-new-divided-they-dance.html | DANCE Old Spain or New Divided They Dance | By Ninotchka Devorah Bennahum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/if-you-re-thinking-of-living-in-suffern-ny-small-town-america-near-the-big-city.html | If Youre Thinking of Living InSuffern NY SmallTown America Near the Big City | By Cheryl Platzman Weinstock | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/art-gaining-fulfillment-through-the-recipe-of-cooking-art.html | ART Gaining Fulfillment Through the Recipe Of Cooking Art | By Helen A Harrison | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/on-the-waterfront.html | On the Waterfront | By Andrea Kannapell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/mary-lou-lollis-who-shared-stories-of-the-past-dies-at-103.html | Mary Lou Lollis Who Shared Stories of the Past Dies at 103 | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-guide-532240.html | THE GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/spending-it-a-chance-to-leap-into-2002.html | SPENDING IT A Chance To Leap Into 2002 | By Judy Fahys | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/making-of-the-president-1864.html | Making of the President 1864 | By Stephen B Oates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/melting-pot-with-chili.html | Melting Pot With Chili | By Shermakaye Bass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/tv/signoff-champions-all-but-only-one-top-dog.html | SIGNOFF Champions All But Only One Top Dog | By Ira Rosenblum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-camden-take-out-shops-get-reprieve-on-ordinance.html | IN BRIEF Camden TakeOut Shops Get Reprieve on Ordinance | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/original-sin.html | Original Sin | By Arthur Hertzberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-450294.html | Books in Brief Nonfiction | By George Robinson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/word-for-word-clinton-scandal-russia-puppet-boris-gives-bill-advice-he-doesn-t.html | Word for Word  The Clinton Scandal in Russia A Puppet Boris Gives Bill Advice He Doesnt Really Need | By Michael R Gordon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-450189.html | Books in Brief Fiction | By William Ferguson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-the-garden-tomato-from-pretty-poison-to-contestant.html | IN THE GARDEN Tomato From Pretty Poison to Contestant | By Joan Lee Faust | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/children-s-books-449997.html | Childrens Books | By Hazel Rochman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/recordings-view-for-pianists-the-invariable-acid-test.html | RECORDINGS VIEW For Pianists the Invariable Acid Test | By David Mermelstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/milton-w-brown-86-scholar-of-20th-century-american-art.html | Milton W Brown 86 Scholar Of 20thCentury American Art | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-east-side-canopies-flying-in-the-face-of-a-clock.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Canopies Flying in the Face of a Clock | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-a-school-beach-project-holds-up-against-storm.html | IN BRIEF A School Beach Project Holds Up Against Storm | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/food-debbie-does-cabbage.html | Food Debbie Does Cabbage | By Molly ONeill | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-recovering-the-calm-at-westminster-abbey.html | TRAVEL ADVISORY Recovering the Calm at Westminster Abbey | By Emily Laurence Baker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/earning-it-here-s-how-the-chiefs-stock-up.html | EARNING IT Heres How The Chiefs Stock Up | By David Cay Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-nation-coverup-watergate-s-toughest-lesson.html | The Nation Coverup Watergates Toughest Lesson | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/dining-out-where-rum-and-seafood-may-top-the-list.html | DINING OUT Where Rum and Seafood May Top the List | By Patricia Brooks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/atlantic-city-on-needles-and-mostly-pins.html | ATLANTIC CITY On Needles and Mostly Pins | By Bill Kent | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/views-have-dogs-will-travel-even-if-theres-no-snow-in-sight.html | VIEWS Have Dogs Will Travel Even If Theres No Snow in Sight | By John W Wheeler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/two-friends-feel-the-strain-of-a-crisis.html | Two Friends Feel the Strain of a Crisis | By Adam Nagourney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/williss-disease.html | Williss Disease | By Michael Wood | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/soapbox-official-reception.html | SOAPBOX Official Reception | By Lois Krieger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/sports-of-the-times-the-ballad-of-men-searching-for-gold.html | Sports of The Times The Ballad of Men Searching for Gold | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/theater-in-stamford-for-young-and-old.html | THEATER In Stamford for Young and Old | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/one-man-s-50-s.html | One Mans 50s | By Judith Dunford | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/arts-artifacts-for-love-he-gave-up-a-crown-but-not-his-books.html | ARTSARTIFACTS For Love He Gave Up a Crown but Not His Books | By Rita Reif | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-lower-east-side-relations-assistant-who-walked-one-day.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  RELATIONS The Assistant Who Walked in One Day | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/alice-hanson-cook-94-advocate-for-women.html | Alice Hanson Cook 94 Advocate for Women | By Enid Nemy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/tv/cover-story-days-of-dancing-dancing-in-the-street.html | COVER STORY Days of Dancing Dancing in the Street | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/new-womens-shelter-first-for-the-disabled.html | New Womens Shelter First for the Disabled | By Kate Stone Lombardi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction.html | Books in Brief Fiction | By Lauren Belfer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/capitol-hill-looks-at-issue-of-art-stolen-in-wartime.html | Capitol Hill Looks At Issue Of Art Stolen In Wartime | By Judith H Dobrzynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-view-from-rye-valentine-chocolate-aphrodisiac-for-all.html | The View FromRye Valentine Chocolate Aphrodisiac for All | By Lynne Ames | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/gentlemen-choose-your-sausage.html | Gentlemen Choose Your Sausage | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-the-region-new-jersey-new-law-eases-restrictions-on-co-op-subletting.html | In the RegionNew Jersey New Law Eases Restrictions on Coop Subletting | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-vows-justine-trubey-john-abrahams.html | WEDDINGS VOWS Justine Trubey John Abrahams | By Lois Smith Brady | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-ice-hockey-us-looks-confused-and-canada-is-next.html | THE XVIII WINTER GAMES ICE HOCKEY US Looks Confused and Canada Is Next | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-the-region-westchester-harriman-house-the-focus-of-yorktown-subdivision.html | In the RegionWestchester Harriman House the Focus of Yorktown Subdivision | By Mary McAleer Vizard | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/a-great-escape-a-dwindling-legacy.html | A Great Escape A Dwindling Legacy | By Isabel Wilkerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/city-hall-memo-strict-giuliani-often-sees-7-million-unruly-children.html | City Hall Memo Strict Giuliani Often Sees 7 Million Unruly Children | By Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/practical-traveler-no-frill-carriers-gain-in-europe.html | PRACTICAL TRAVELER NoFrill Carriers Gain in Europe | By Roger Collis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/soapbox-good-for-nothing.html | SOAPBOX Good for Nothing | By Michael Koegel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-weather-goes-bad-worse-so-does-ski-schedule.html | THE XVIII WINTER GAMES Weather Goes From Bad to Worse and So Does the Ski Schedule | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/television-big-hospitals-strong-women-prime-time-former-moll-flanders-joins.html | TELEVISION Big Hospitals Strong Women Prime Time A Former Moll Flanders Joins the Surgical Staff | By Jill Gerston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-doctor-s-in.html | February 814 Doctors In | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/barry-diller-media-titan-wants-a-shot-at-the-small-time.html | Barry Diller Media Titan Wants a Shot at the Small Time | By Geraldine Fabrikant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/us/attack-by-gop-over-fund-raising-doesn-t-slow-gore.html | ATTACK BY GOP OVER FUNDRAISING DOESNT SLOW GORE | By Richard L Berke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/archives/pulse-new-lip-line-wort.html | PULSE New Lip Line Wort | By Nancy Mac Donell Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/trying-to-make-peace-with-an-untimely-death.html | Trying to Make Peace With an Untimely Death | By Andi Rierden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-a-bill-would-end-inequalities-in-penalties-for-stealing-pets.html | IN BRIEF A Bill Would End Inequalities In Penalties for Stealing Pets | By Kirsty Sucato | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/diary-580171.html | DIARY | BY Patrick J Lyons | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-williams-for-alomar-the-trade-among-others-that-very-nearly-was.html | BASEBALL Williams for Alomar The Trade Among Others That Very Nearly Was | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/streetscapes-chelsea-hotel-222-west-23d-street-bohemian-ornate-it-began-op-1884.html | StreetscapesThe Chelsea Hotel at 222 West 23d Street Bohemian and Ornate It Began as a Coop in 1884 | By Christopher Gray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-murray-hill-board-vs-children-s-shelter.html | NEIGHBORHOOD REPORT MURRAY HILL Board vs Childrens Shelter | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-figure-skating-kulik-russia-rides-his-quad-figure-skating.html | THE XVIII WINTER GAMES FIGURE SKATING Kulik of Russia Rides His Quad to FigureSkating Gold | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/theater/theater-caretakers-of-a-treasury-filled-with-theatrical-wit.html | THEATER Caretakers of a Treasury Filled With Theatrical Wit | By Barry Singer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-gay-law-repealed.html | February 814 Gay Law Repealed | By Carey Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-kuwaiti-troops-sent-to-guard-the-border.html | STANDOFF WITH IRAQ Kuwaiti Troops Sent To Guard the Border | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/plumbers-save-your-energy.html | Plumbers Save Your Energy | By Leonard Garment | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-west-side-bank-s-neo-classical-columns-get-new-staying.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Banks NeoClassical Columns Get New Staying Power | By Janet Allon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-15 | https://www.nytimes.com/1998/02/15/movies/film-the-staging-of-a-comedy-or-crying-on-the-inside.html | FILM The Staging of a Comedy Or Crying on the Inside | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-on-paper-a-new-american-dream.html | February 814 On Paper a New American Dream | By Edward Wyatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-notebook-summer-olympics-fever-catch-it.html | BASEBALL NOTEBOOK Summer Olympics Fever Catch It | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/archives/when-mega-isnt-more-the-boom-in-barnsize-gyms-and-salons-sparks-a.html | When Mega Isnt More The Boom in Barnsize Gyms and Salons Sparks a Backlash | By Emily Listfield | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-south-carolina-fines-state-for-shipping-radioactive-waste.html | IN BRIEF South Carolina Fines State For Shipping Radioactive Waste | By Steve Strunsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/free-the-dj-s-has-music-radio-lost-its-edge.html | Free The DJs Has Music Radio Lost Its Edge | By Andrew C Revkin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/in-america-fashion-statement.html | In America Fashion Statement | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/soccer-it-s-apocalypse-again-us-vs-mexico-for-title.html | SOCCER Its Apocalypse Again US vs Mexico for Title | By Duncan Irving | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/art-review-putting-together-pieces-of-a-career-cut-short.html | ART REVIEW Putting Together Pieces of a Career Cut Short | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/pataki-fund-raising-success-alters-usual-course-of-campaign.html | Pataki FundRaising Success Alters Usual Course of Campaign | By Clifford J Levy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-tribeca-buzz-scorsese-blue-blood-civilization.html | NEIGHBORHOOD REPORT TRIBECA BUZZ Scorsese Blue Blood Civilization | By Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/art-flights-of-creation-by-women-and-some-about-women-too.html | ART Flights of Creation by Women And Some About Women Too | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/new-noteworthy-paperbacks-450413.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/sports-of-the-times-trying-to-move-a-mountain.html | Sports The Times Trying To Move A Mountain | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/fyi-561436.html | FYI | By Daniel B Schneider | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/q-a-dr-charles-b-arnold-when-downsizing-ends-in-new-horizons.html | QADr Charles B Arnold When Downsizing Ends in New Horizons | By Donna Greene | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/theater-not-so-new-and-new-at-stamford-center.html | THEATER NotSoNew and New At Stamford Center | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/who-needs-the-whalers-hockey-is-back.html | Who Needs the Whalers Hockey Is Back | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/jersey-huffing-and-puffing-about-storms-and-sand.html | JERSEY Huffing and Puffing About Storms and Sand | By Joe Sharkey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/business/market-watch-this-deficit-is-soaring-again.html | MARKET WATCH This Deficit Is Soaring Again | By Floyd Norris | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/back-to-the-boardwalk.html | Back to the Boardwalk | By Phillip Lopate | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/nj-law-seeking-clues-about-domestic-homicide-in-an-effort-to-reduce-it.html | NJ LAW Seeking Clues About Domestic Homicide in an Effort to Reduce It | By Andrea Kannapell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/ideas-trends-today-s-cars-and-drivers-can-grow-old-together.html | Ideas  Trends Todays Cars and Drivers Can Grow Old Together | By Keith Bradsher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/style-day-of-the-jacket.html | Style Day of the Jacket | By Ken Gross | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/playing-in-the-neighborhood-562947.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/auto-racing-taurus-hits-the-track-for-first-time-at-daytona.html | AUTO RACING Taurus Hits the Track For First Time at Daytona | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/frugal-traveler-five-hotels-this-side-of-the-ritz.html | FRUGAL TRAVELER Five Hotels This Side of the Ritz | By Susan Spano | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/books/not-so-honest-abe.html | NotSoHonest Abe | By Gabor Boritt | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-free-to-go.html | February 814 Free to Go | By Larry Rohter | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/sports-of-the-times-curling-s-women-prove-they-can-have-it-all.html | Sports of The Times Curlings Women Prove They Can Have It All | By Harvey Araton | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/push-the-hot-technology-of-97-gets-a-cold-shoulder-in-98.html | Push the Hot Technology of 97 Gets a Cold Shoulder in 98 | By Laurie J Flynn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/at-home-abroad-violence-or-politics.html | At Home Abroad Violence Or Politics | By Anthony Lewis | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/statehouse-journal-georgia-s-chief-reveling-in-his-sky-high-ratings.html | Statehouse Journal Georgias Chief Reveling In His SkyHigh Ratings | By Kevin Sack | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/opera-review-mounting-a-rescue-with-color-and-camp.html | OPERA REVIEW Mounting A Rescue With Color And Camp | By Bernard Holland | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/the-neediest-cases-continuing-a-tradition-of-generosity.html | The Neediest Cases Continuing a Tradition of Generosity | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-16 | https://www.nytimes.com/1998/02/16/books/rights-writers-twain-obsession-rediscovered-manuscript-wisdom-seeker-statesman.html | The Rights Of Writers As a Twain Obsession In a Rediscovered Manuscript Wisdom Seeker and Statesman Spar | By Margalit Fox | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/dog-shows-two-successful-terriers-are-dogdoms-king-and-queen.html | DOG SHOWS Two Successful Terriers Are Dogdoms King and Queen | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/power-of-do-it-yourself-book-publicity.html | Power of DoItYourself Book Publicity | By Gayle Feldman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/an-on-line-lesson-in-thin-mints-and-lemon-pastry-cremes.html | An OnLine Lesson in Thin Mints and Lemon Pastry Cremes | By Ingrid Eisenstadter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/baseball-cone-is-feeling-good-but-he-still-has-doubts.html | BASEBALL Cone Is Feeling Good But He Still Has Doubts | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/turkey-charges-leading-politicians-as-threat-to-nation-s-unity.html | Turkey Charges Leading Politicians as Threat to Nations Unity | By Stephen Kinzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/loyal-subscribers-of-compuserve-are-fearing-a-culture-clash-in-its-takeover.html | Loyal Subscribers of Compuserve Are Fearing a Culture Clash in Its Takeover | By Amy Harmon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/un-surveys-paid-leave-for-mothers.html | UN Surveys Paid Leave For Mothers | By Elizabeth Olson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/bridge-multiple-opportunities-in-a-championship-deal.html | Bridge Multiple Opportunities In a Championship Deal | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/pop-review-celebrating-a-monumental-voice-enlivening-club-music.html | POP REVIEW Celebrating a Monumental Voice Enlivening Club Music | By Ann Powers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/baseball-rojas-hopes-to-rebound-from-a-horrible-season.html | BASEBALL Rojas Hopes to Rebound From a Horrible Season | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/xviii-winter-games-speed-skating-technology-advances-americans-complain-it.html | THE XVIII WINTER GAMES SPEED SKATING The Technology Advances and Americans Complain It Favors the Dutch | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/metro-matters-far-from-sky-sandhogs-face-grit-and-risk.html | Metro Matters Far From Sky Sandhogs Face Grit and Risk | By Elizabeth Kolbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/music-review-masur-rethinks-st-matthew-passion-from-all-angles.html | MUSIC REVIEW Masur Rethinks St Matthew Passion From All Angles | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/battered-sea-lions-find-refuge-from-el-nino.html | Battered Sea Lions Find Refuge From El Nino | By Don Terry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/dont-rush-the-court.html | Dont Rush the Court | By Neal Devins and Michael Fitts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/lawyer-client-intimacy-prompts-death-row-plea.html | LawyerClient Intimacy Prompts Death Row Plea | By Shirley Christian | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/television-review-such-an-attitude-and-so-proud-of-it.html | TELEVISION REVIEW Such an Attitude and So Proud of It | By Anita Gates | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/publisher-finds-dream-role-as-chief-of-smaller-realm.html | Publisher Finds Dream Role As Chief of Smaller Realm | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/pataki-to-assist-health-coverage-for-the-individual.html | PATAKI TO ASSIST HEALTH COVERAGE FOR THE INDIVIDUAL | By Ian Fisher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/righteous-babe-saves-hometown-fiercely-independent-folk-singer-s-soaring-career.html | Righteous Babe Saves Hometown A Fiercely Independent Folk Singers Soaring Career Lifts Buffalo Too | By Andrew C Revkin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/wang-ping-a-mao-comrade-91.html | Wang Ping A Mao Comrade 91 | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/bills-regulating-managed-care-benefit-doctors.html | Bills Regulating Managed Care Benefit Doctors | By Peter T Kilborn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/prudential-conversion-raises-questions.html | Prudential Conversion Raises Questions | By Joseph B Treaster | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/theater/theater-review-how-to-be-captivating-without-a-sense-of-self.html | THEATER REVIEW How to Be Captivating Without a Sense of Self | By Peter Marks | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/colleges-years-of-losing-teaches-st-john-s-how-to-win.html | COLLEGES Years of Losing Teaches St Johns How to Win | By Malcolm Moran | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/the-year-of-the-pointing-fingers-at-the-new-yorker.html | The Year of the Pointing Fingers at The New Yorker | By Robin Pogrebin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/presidential-sites-how-many-and-how-big.html | Presidential Sites How Many and How Big | By Christopher S Wren | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/lincoln-the-absolutist.html | Lincoln the Absolutist | By John Patrick Diggins | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/after-vintage-year-wall-st-is-ordering-only-the-good-stuff.html | After Vintage Year Wall St Is Ordering Only the Good Stuff | By William Grimes | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/west-fears-bosnia-funds-aid-hard-line-serbs.html | West Fears Bosnia Funds Aid HardLine Serbs | By Mike OConnor | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/soweto-journal-horseplay-it-s-not-blacks-dream-of-finishing-first.html | Soweto Journal Horseplay Its Not Blacks Dream of Finishing First | By Suzanne Daley | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/dance-review-a-kaleidoscope-of-black-women.html | DANCE REVIEW A Kaleidoscope of Black Women | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/in-flush-times-new-york-city-wants-unpaid-state-school-aid.html | In Flush Times New York City Wants Unpaid State School Aid | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/toll-from-bombing-in-india-rises-to-50-dead-and-200-hurt.html | Toll From Bombing in India Rises to 50 Dead and 200 Hurt | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/pro-basketball-nets-enjoy-soft-spot-in-schedule.html | PRO BASKETBALL Nets Enjoy Soft Spot In Schedule | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/auto-racing-never-on-sunday-until-now-for-earnhardt.html | AUTO RACING Never on Sunday Until Now for Earnhardt | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/confession-as-strength-at-a-british-newspaper.html | Confession as Strength At a British Newspaper | By Sarah Lyall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/patents-could-new-chip-your-electricity-meter-become-brains-household-computer.html | Patents Could a new chip in your electricity meter become the brains of a household computer | By Teresa Riordan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/media-broadcasting-company-counting-market-for-old-television-film-clips.html | MEDIA BROADCASTING A company is counting on a market for old television and film clips | By Dylan Loeb McClain | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/on-hockey-united-states-stars-must-think-as-a-team.html | ON HOCKEY United States Stars Must Think as a Team | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/baby-boomers-and-there-the-likeness-ceases.html | Baby Boomers and There the Likeness Ceases | By Jill Abramson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/man-who-set-off-firecrackers-is-called-hero.html | Man Who Set Off Firecrackers Is Called Hero | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/william-lambert-78-writer-who-exposed-justice-fortas.html | William Lambert 78 Writer Who Exposed Justice Fortas | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/companies-watch-scandal-for-clues-to-own-policies.html | Companies Watch Scandal For Clues to Own Policies | By Adam Bryant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/us-officials-abroad-to-stop-promoting-tobacco-products.html | US Officials Abroad to Stop Promoting Tobacco Products | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/taking-in-the-sites-forecast-for-the-internet-more-el-nino-web-pages.html | Taking In the Sites Forecast for the Internet More El Nino Web Pages | By Sreenath Sreenivasan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/china-is-said-to-suspect-a-bomb-in-bus-blast.html | China Is Said to Suspect a Bomb in Bus Blast | By Erik Eckholm | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/maurice-v-russell-74-educator.html | Maurice V Russell 74 Educator | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/xviii-winter-games-alpine-skiing-street-plays-it-safe-seizinger-wins-again.html | THE XVIII WINTER GAMES ALPINE SKIING As Street Plays It Safe Seizinger Wins Again | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-figure-skating-a-woman-among-girls-has-her-opinions-too.html | THE XVIII WINTER GAMES FIGURE SKATING A Woman Among Girls Has Her Opinions Too | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/hindu-first-party-expected-to-gain-in-india-s-election.html | HINDUFIRST PARTY EXPECTED TO GAIN IN INDIAS ELECTION | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/america-online-s-triumvirate-cyberspace-service-provider-everybody-loves-hate.html | America Onlines Triumvirate in Cyberspace The Service Provider Everybody Loves to Hate Changes by the Nanosecond | By Saul Hansell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/technology-digital-commerce-it-seems-there-s-no-fail-safe-way-protecting.html | TECHNOLOGY DIGITAL COMMERCE It seems theres no failsafe way of protecting children on the Internet | By Denise Caruso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/essay-china-s-spy-ring.html | Essay Chinas Spy Ring | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/auto-racing-plenty-of-support-for-the-winning-driver.html | AUTO RACING Plenty of Support for the Winning Driver | By Chris Winston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/time-to-bomb-olympics-bad-no-moon-good.html | Time to Bomb Olympics Bad No Moon Good | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/soccer-mexico-tops-us-on-matador-header.html | SOCCER Mexico Tops US on Matador Header | By Duncan Irving | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/even-at-columbia-gambling-and-college-athletics-collide.html | Even at Columbia Gambling And College Athletics Collide | By Jack Curry With Adam Gershenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/blacks-stand-by-the-president-in-his-time-of-need.html | Blacks Stand by the President in His Time of Need | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/pro-basketball-houston-propels-knicks-with-a-22-point-quarter.html | PRO BASKETBALL Houston Propels Knicks With a 22Point Quarter | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/books/books-times-pinning-down-quicksilver-finding-william-james-his-multiple-guises.html | BOOKS OF THE TIMES Pinning Down Quicksilver Finding William James in His Multiple Guises | By Christopher LehmannHaupt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/metropolitan-diary-596400.html | Metropolitan Diary | By Ron Alexander | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/world/many-indonesians-see-military-as-rock-of-stability.html | Many Indonesians See Military as Rock of Stability | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/gop-reception-courts-black-and-hispanic-legislators.html | GOP Reception Courts Black and Hispanic Legislators | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-notebook-another-illness-interrupts-an-athlete-s-comeback.html | THE XVIII WINTER GAMES NOTEBOOK Another Illness Interrupts an Athletes Comeback | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/xviii-winter-games-alpine-skiing-three-days-after-spectacular-crash-maier-wins.html | THE XVIII WINTER GAMES ALPINE SKIING Three Days After Spectacular Crash Maier Wins Gold | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-notebook-karpovtsev-s-injury-serious.html | THE XVIII WINTER GAMES NOTEBOOK Karpovtsevs Injury Serious | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/pro-football-giants-bring-the-brown-era-to-a-quiet-end.html | PRO FOOTBALL Giants Bring The Brown Era To a Quiet End | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/anthony-le-vier-84-dies-helped-develop-jet-fighters.html | Anthony Le Vier 84 Dies Helped Develop Jet Fighters | By Richard Goldstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/business/juggling-goals-fcc-to-hold-wireless-sale.html | Juggling Goals FCC to Hold Wireless Sale | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/one-step-back-museum-quality-seediness-alive-in-the-ordinary.html | One Step Back MuseumQuality Seediness Alive in the Ordinary | By Greil Marcus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/theater/critic-s-notebook-sisters-getting-in-touch-with-their-funny-bones.html | CRITICS NOTEBOOK Sisters Getting in Touch With Their Funny Bones | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/us/political-memo-fight-against-big-tobacco-emboldens-democrats.html | Political Memo Fight Against Big Tobacco Emboldens Democrats | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/jazz-review-orchestral-melodies-expand-on-coltrane.html | JAZZ REVIEW Orchestral Melodies Expand On Coltrane | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/hudson-river-park-plan-moves-closer-to-reality.html | Hudson River Park Plan Moves Closer to Reality | By Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/new-company-seeks-wider-role-for-old-technology.html | New Company Seeks Wider Role for Old Technology | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/starr-faces-obstacles-his-efforts-question-lawyers-secret-service-members.html | Starr Faces Obstacles in His Efforts to Question Lawyers and Secret Service Members | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/the-media-business-advertising-addenda-chief-of-thompson-gets-additional-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief of Thompson Gets Additional Post | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/independent-video-stores-survive-within-the-niches.html | Independent Video Stores Survive Within the Niches | By Duayne Draffen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/canada-seeks-legal-advice-on-the-status-of-quebec.html | Canada Seeks Legal Advice On the Status Of Quebec | By Anthony Depalma | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-17 | https://www.nytimes.com/1998/02/17/busine ss/a-client-asks-weren-t-you-my-lawyer.html | A Client Asks Werent You My Lawyer | By Melody Petersen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregi on/the-neediest-cases-mother-s-love-defies-crippling-disease.html | The Neediest Cases Mothers Love Defies Crippling Disease | By Adam Gershenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/ the-xviii-winter-games-ski-jumping-a-dream-come-true-for-japan.html | THE XVIII WINTER GAMES SKI JUMPING A Dream Come True for Japan | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregi on/public-lives-reagan-s-biographer-memory-and-teacher.html | PUBLIC LIVES Reagans Biographer Memory and Teacher | By Elisabeth Bumiller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregi on/public-lives-a-chief-chosen-by-iroquois-hotel.html | PUBLIC LIVES A Chief Chosen By Iroquois Hotel | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/jury gets-case-of-midshipman-charged-in-killing.html | Jury Gets Case of Midshipman Charged in Killing | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/ jakarta-journal-weighty-past-pins-the-wings-of-a-social-butterfly.html | Jakarta Journal Weighty Past Pins the Wings of a Social Butterfly | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/busine ss/international-business-currency-is-devalued-vietnam-effects-asian-crisis-spread.html | INTERNATIONAL BUSINESS Currency Is Devalued by Vietnam As Effects of Asian Crisis Spread | By Joseph Kahn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregi on/heading-slowly-into-ice-age-women-s-hockey-growing-if-not-olympic-speed.html | Heading Slowly Into the Ice Age Womens Hockey Is Growing if Not at Olympic Speed | By Andrea Kannapell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/ autos-daytona-500-earnhardt-s-close-calls-in-the-past.html | AUTOS DAYTONA 500 Earnhardts Close Calls In the Past | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/scienc e/helping-doctors-keep-their-distance.html | Helping Doctors Keep Their Distance | By Abigail Zuger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/ the-xviii-winter-games-ice-hockey-another-loss-and-us-will-go-home.html | THE XVIII WINTER GAMES ICE HOCKEY Another Loss and US Will Go Home | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/fres h-hazards-a-special-report-for-oystermen-a-harvest-of-risk-and-burden.html | FRESH HAZARDS  A special report For Oystermen a Harvest of Risk and Burden | By Donna st George | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/ world-news-briefs-bosnian-serb-president-dismisses-army-chief.html | World News Briefs Bosnian Serb President Dismisses Army Chief | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/books/ arts-abroad-bridget-jones-she-s-any-single-woman-anywhere.html | ARTS ABROAD Bridget Jones Shes Any Single Woman Anywhere | By Warren Hoge | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/ra uschenberg-works-seized.html | Rauschenberg Works Seized | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/books/ books-of-the-times-what-abolitionism-cost-john-brown-s-family.html | BOOKS OF THE TIMES What Abolitionism Cost John Browns Family | By Michiko Kakutani | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/science-watch-visit-to-an-ancient-brothel.html | SCIENCE WATCH Visit to an Ancient Brothel | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/wall-st-to-pay-to-add-a-base-for-the-police.html | Wall St to Pay To Add a Base For the Police | By David Kocieniewski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/the-xviii-winter-games-figure-skating-russian-duo-remain-unbeatable.html | THE XVIII WINTER GAMES FIGURE SKATING Russian Duo Remain Unbeatable | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/plus-pro-football-quarterback-options-slip-away-for-jets.html | PLUS PRO FOOTBALL Quarterback Options Slip Away for Jets | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/media-business-advertising-are-teachers-looking-for-fake-replicas-why-campbell.html | THE MEDIA BUSINESS ADVERTISING Are teachers looking for fake replicas Why is Campbell putting a new spin on breakfast | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/world-news-briefs-france-to-help-survivors-of-cameroon-explosion.html | World News Briefs France to Help Survivors Of Cameroon Explosion | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/personal-computers-improved-hand-held-computers-work-better-but-at-a-price.html | PERSONAL COMPUTERS Improved HandHeld Computers Work Better but at a Price | By Stephen Manes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/movies/hoffman-fresh-face-even-age-catches-up-actor-s-options-narrow-yet-roles-he-plays.html | Hoffman A Fresh Face Even as Age Catches Up Actors Options Narrow Yet the Roles He Plays Are Getting Stronger | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/ambitious-entrepreneurs-planning-to-send-tourists-into-astronaut-altitude.html | Ambitious Entrepreneurs Planning to Send Tourists Into Astronaut Altitude | By James Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/newspaper-in-nashville-dies-at-122.html | Newspaper In Nashville Dies at 122 | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/hyman-glickstein-91-dies-lawyer-and-political-leader.html | Hyman Glickstein 91 Dies Lawyer and Political Leader | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/xviii-winter-games-women-s-figure-skating-preview-chasing-gold-varied-paces.html | THE XVIII WINTER GAMES WOMENS FIGURE SKATING PREVIEW Chasing Gold At Varied Paces Lipinsky and Kwan Approach Their Showdown Differently | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/science-watch-new-prozac-lift-spawning.html | SCIENCE WATCH New Prozac Lift Spawning | By Karen Freeman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/sports-of-the-times-canadians-need-their-muckers-too.html | Sports of The Times Canadians Need Their Muckers Too | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/jordan-fiasco-no-blame-falls-on-netanyahu.html | Jordan Fiasco No Blame Falls On Netanyahu | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-the-options-the-gop-is-urging-hussein-s-ouster.html | STANDOFF WITH IRAQ THE OPTIONS The GOP Is Urging Husseins Ouster | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-basketball-a-fifth-straight-confidence-builder-for-the-nets.html | PRO BASKETBALL A Fifth Straight ConfidenceBuilder for the Nets | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/pop-review-concocting-a-hip-mix-of-genres-cultures-and-musical-moods.html | POP REVIEW Concocting a Hip Mix Of Genres Cultures And Musical Moods | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/asians-worry-that-us-aid-is-a-new-colonialism.html | Asians Worry That US Aid Is a New Colonialism | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/music-review-new-sonata-spins-a-web-of-dissimilarities.html | MUSIC REVIEW New Sonata Spins a Web of Dissimilarities | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/public-lives-for-kennedy-at-66-guests-at-1000.html | PUBLIC LIVES For Kennedy at 66 Guests at 1000 | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/metro-business-french-bank-taking-lexington-ave-site.html | Metro Business French Bank Taking Lexington Ave Site | By Thomas J Lueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/style/by-design-and-let-there-be-pink.html | By DesignAnd Let There Be Pink | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/bags-packed-air-force-families-try-not-to-think-about-next-war.html | Bags Packed Air Force Families Try Not to Think About Next War | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-overview-us-seeks-limit-role-un-chief-during-iraq-talks.html | STANDOFF WITH IRAQ THE OVERVIEW US SEEKS TO LIMIT ROLE OF UN CHIEF DURING IRAQ TALKS | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/anthem-health-in-sale-talks-with-canadian-insurer-s-unit.html | Anthem Health in Sale Talks With Canadian Insurers Unit | By Joseph B Treaster | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/public-lives-new-joint-byliners.html | PUBLIC LIVES New Joint Byliners | By James Barron | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/style/john-bartlett-on-the-fringe-no-more.html | John Bartlett On the Fringe No More | By Constance C R White | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/scorned-no-more-osteopathy-is-on-the-rise.html | Scorned No More Osteopathy Is on the Rise | By Abigail Zuger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/q-a-603015.html | QA | By C Claiborne Ray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/psychiatric-drugs-are-now-promoted-directly-to-patients.html | Psychiatric Drugs Are Now Promoted Directly to Patients | By Milt Freudenheim | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/personal-health-safety-rules-for-contact-lenses.html | PERSONAL HEALTH Safety Rules for Contact Lenses | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/xviii-winter-games-speed-skating-bronze-medal-for-witty-family-achievement.html | THE XVIII WINTER GAMES SPEED SKATING Bronze Medal for Witty Is a Family Achievement | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/the-army-on-trial.html | The Army On Trial | By Joseph Finder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/congresswoman-angry-over-silence-on-scandal.html | Congresswoman Angry Over Silence on Scandal | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/jazz-review-blues-riffs-on-a-journey-to-africa.html | JAZZ REVIEW Blues Riffs on a Journey to Africa | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/baseball-fleming-finds-boring-stretching-is-a-bit-of-heaven.html | BASEBALL Fleming Finds Boring Stretching Is a Bit of Heaven | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/martha-gellhorn-daring-writer-dies-at-89.html | Martha Gellhorn Daring Writer Dies at 89 | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-football-brown-leaving-with-mixed-feelings.html | PRO FOOTBALL Brown Leaving With Mixed Feelings | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/theater/view-to-close-briefly-then-open-at-neil-simon.html | View to Close Briefly Then Open at Neil Simon | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/track-and-field-notebook-mcmullen-s-progress-is-as-fast-as-the-pace.html | TRACK AND FIELD NOTEBOOK McMullens Progress Is as Fast as the Pace | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/international-business-instability-by-the-barrelful-central-asias.html | INTERNATIONAL BUSINESS Instability by the Barrelful Central Asias Coming Oil Bonanza and Its Consequences | By Steve Levine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/music-review-a-czech-s-anguished-response-to-munich.html | MUSIC REVIEW A Czechs Anguished Response to Munich | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/the-media-business-advertising-addenda-review-is-started-by-chase-manhattan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review Is Started By Chase Manhattan | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/the-media-business-advertising-addenda-shift-in-assignments-by-3-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift in Assignments By 3 Marketers | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/style/patterns-603368.html | Patterns | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/taxis-involved-in-2-of-4-accidents-injuring-11.html | Taxis Involved in 2 of 4 Accidents Injuring 11 | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/pataki-delivers-his-first-paid-speech-of-the-year-for-17000.html | Pataki Delivers His First Paid Speech of the Year for 17000 | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/baseball-once-a-fan-leiter-is-ready-to-be-a-met.html | BASEBALL Once a Fan Leiter Is Ready to Be a Met | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-voices-for-ohioans-hussein-must-go-but-bombs-may-not-be-way.html | STANDOFF WITH IRAQ VOICES For Ohioans Hussein Must Go But Bombs May Not Be the Way | By Dirk Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/police-press-investigation-into-bludgeoning-death-of-girl.html | Police Press Investigation Into Bludgeoning Death of Girl | By Lynette Holloway | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/new-orleans-mayor-thrives-on-lower-crime-and-lifted-spirit.html | New Orleans Mayor Thrives on Lower Crime and Lifted Spirit | By Rick Bragg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/nyc-a-descendant-of-dreyfus-remembers.html | NYC A Descendant Of Dreyfus Remembers | By Clyde Haberman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/international-business-spanish-company-is-a-star-of-volkswagen-s-universe.html | INTERNATIONAL BUSINESS Spanish Company Is a Star Of Volkswagens Universe | By Al Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/beneficial-may-put-itself-up-for-sale.html | Beneficial May Put Itself Up for Sale | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/ladybugs-coming-to-the-rescue-of-threatened-hemlocks.html | Ladybugs Coming to the Rescue of Threatened Hemlocks | By William K Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/linking-infection-to-heart-disease.html | Linking Infection to Heart Disease | By Denise Grady | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/the-morning-after-clinton-s-budget-doesn-t-look-so-promising-for-new-yorkers.html | The Morning After Clintons Budget Doesnt Look So Promising for New Yorkers | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/consumer-borrowing-slowed-in-1997-rising-only-4.7.html | Consumer Borrowing Slowed in 1997 Rising Only 47 | By Robert D Hershey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/over-200-die-as-taiwan-jet-crashes-in-bad-weather.html | Over 200 Die as Taiwan Jet Crashes in Bad Weather | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/dog-shows-malamute-moves-closer-to-a-parting-prize.html | DOG SHOWS Malamute Moves Closer to a Parting Prize | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/2-years-after-beating-outside-nightclub-a-trial-is-set-to-begin.html | 2 Years After Beating Outside Nightclub a Trial Is Set to Begin | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/police-uniform-sales-pitch-stirs-inquiry.html | PoliceUniform Sales Pitch Stirs Inquiry | By Selwyn Raab | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/the-devil-he-s-a-basso-whose-voice-is-heavenly.html | The Devil Hes a Basso Whose Voice Is Heavenly | By Ralph Blumenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/foreign-affairs-madeleine-s-folly.html | Foreign Affairs Madeleines Folly | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/nasa-readies-a-mission-to-planet-earth.html | NASA Readies a Mission to Planet Earth | By William K Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/dance-review-dueling-sexes-with-venom-to-spare.html | DANCE REVIEW Dueling Sexes With Venom to Spare | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-17 | https://www.nytimes.com/1998/02/17/business/market-place-no-sales-but-watch-the-stock-soar.html | Market Place No Sales but Watch the Stock Soar | By Leslie Eaton | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/college-basketball-women-s-roundup-tough-night-for-maine-s-star.html | COLLEGE BASKETBALL WOMENS ROUNDUP Tough Night for Maines Star | By By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/chess-rejecting-the-usual-caution-briton-23-wins-at-hastings.html | CHESS Rejecting the Usual Caution Briton 23 Wins at Hastings | By Robert Byrne | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-basketball-houston-proving-to-be-an-all-round-man.html | PRO BASKETBALL Houston Proving to Be an AllRound Man | By Steve Popper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/india-begins-its-voting-more-political-instability-is-feared.html | India Begins Its Voting More Political Instability Is Feared | By John F Burns | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/the-next-electronics-breakthrough-carbon-atoms.html | The Next Electronics Breakthrough Carbon Atoms | By Malcolm W Browne | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/science/lean-diet-in-childhood-may-cut-risk-of-cancer.html | Lean Diet in Childhood May Cut Risk of Cancer | By Jane E Brody | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/on-my-mind-prettifying-saddam-s-claque.html | On My Mind Prettifying Saddams Claque | By A M Rosenthal | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/tv-sports-finally-cbs-provides-truly-entertaining-moments.html | TV SPORTS Finally CBS Provides Truly Entertaining Moments | By Richard Sandomir | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/soccer-notebook-major-league-soccer-a-boost-from-disney.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER A Boost From Disney | By Jack Bell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/us/florida-case-highlights-conflicts-on-use-of-the-bible-as-a-textbook.html | Florida Case Highlights Conflicts On Use of the Bible as a Textbook | By Mireya Navarro | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/britain-takes-step-toward-ousting-ira-ally-at-ulster-talks.html | Britain Takes Step Toward Ousting IRA Ally at Ulster Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-basketball-arbitrator-gets-case-in-sprewell-hearing.html | PRO BASKETBALL Arbitrator Gets Case In Sprewell Hearing | By Mike Wise | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/dance-review-mysterious-patterns-in-flux.html | DANCE REVIEW Mysterious Patterns in Flux | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-the-saudis-a-reluctant-ally-is-caught-in-a-sensitive-position.html | STANDOFF WITH IRAQ THE SAUDIS A Reluctant Ally Is Caught in a Sensitive Position | By Douglas Jehl | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-reports-hewlett-packard-reports-flat-earnings-for-quarter.html | COMPANY REPORTS HewlettPackard Reports Flat Earnings for Quarter | By Lawrence M Fisher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/tv-notes-olympic-surge-for-letterman.html | TV Notes Olympic Surge For Letterman | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/music-review-an-evening-of-hurdles.html | MUSIC REVIEW An Evening of Hurdles | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-market-place-ralston-purina-shuns-news-even-when-it-s-good.html | THE MARKETS Market Place Ralston Purina shuns news even when its good | By Dana Canedy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/tennis-yesterday-european-community-korda-keeps-momentum-going.html | TENNIS YESTERDAY EUROPEAN COMMUNITY Korda Keeps Momentum Going | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/rebuilding-of-subway-tunnel-will-mean-delays-for-riders.html | Rebuilding of Subway Tunnel Will Mean Delays for Riders | By Andy Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-roundup-koreans-surge-in-shorttrack.html | THE XVIII WINTER GAMES ROUNDUP Koreans Surge In ShortTrack | By Darren Samuelsohn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/prospect-of-us-raids-on-iraq-stirs-a-protest-in-times-square.html | Prospect of US Raids on Iraq Stirs a Protest in Times Square | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/health-experts-oppose-legal-protection-for-tobacco-industry.html | Health Experts Oppose Legal Protection for Tobacco Industry | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/eating-well-value-of-a-b-list-diet-as-in-vitamin-b.html | Eating Well Value of a BList Diet as in Vitamin B | By Marian Burros | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/jordan-is-angered-by-israeli-findings-on-assassination-fiasco.html | Jordan Is Angered by Israeli Findings on Assassination Fiasco | By Youssef M Ibrahim | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-theater-records.html | PUBLIC LIVES Theater Records | By James Barron With Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/critic-s-notebook-the-voice-is-what-counts-not-the-color-of-the-skin.html | Critics Notebook The Voice Is What Counts Not the Color of the Skin | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-basketball-nets-new-practice-facility-befits-a-first-class-team.html | PRO BASKETBALL Nets New Practice Facility Befits a FirstClass Team | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/sharpton-finishes-his-testimony-painting-a-flattering-self-portrait.html | Sharpton Finishes His Testimony Painting a Flattering SelfPortrait | By Frank Bruni | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/wine-talk-microbrew-generation-just-won-t-pop-the-cork.html | Wine Talk Microbrew Generation Just Wont Pop the Cork | By Frank J Prial | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/gain-for-winfrey-in-suit-by-beef-producers-in-texas.html | Gain for Winfrey in Suit By Beef Producers in Texas | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-reports-smithkline-beecham-s-net-increases-8.9-in-quarter.html | COMPANY REPORTS SmithKline Beechams Net Increases 89 in Quarter | By David J Morrow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/xviii-winter-games-cross-country-skiing-it-s-7-pieces-gold-for-norway-s-dahlie.html | THE XVIII WINTER GAMES CROSSCOUNTRY SKIING Its 7 Pieces of Gold for Norways Dahlie | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-un-annan-to-go-to-iraq-to-seek-a-solution-to-arms-impasse.html | STANDOFF WITH IRAQ THE UN Annan to Go to Iraq to Seek a Solution to Arms Impasse | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/college-basketball-notebook-fraschilla-keeps-eyes-on-prize.html | COLLEGE BASKETBALL NOTEBOOK Fraschilla Keeps Eyes On Prize | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-reports-limited-plans-big-overhaul-of-operations.html | COMPANY REPORTS Limited Plans Big Overhaul Of Operations | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-media-business-advertising-addenda-accounts-632902.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/the-minimalist-taking-a-different-tack-on-fish-and-chips.html | The Minimalist Taking a Different Tack On Fish and Chips | By Mark Bittman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/media-business-advertising-success-titanic-has-marketers-scrambling-create.html | THE MEDIA BUSINESS ADVERTISING The success of Titanic has marketers scrambling to create product tieins | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/teacher-who-freed-many-minds-is-eulogized.html | Teacher Who Freed Many Minds Is Eulogized | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/business-travel-microsoft-moving-into-business-supplying-fast-internet-access.html | Business Travel Microsoft is moving into the business of supplying fast Internet access for hotel guests | By Paul Burnham Finney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/dog-shows-norwich-terrier-is-rated-best-in-westminster-judging.html | DOG SHOWS Norwich Terrier Is Rated Best in Westminster Judging | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/rangers-campbell-will-be-dismissed.html | Rangers Campbell Will Be Dismissed | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/ira-ally-asks-irish-court-to-block-ouster-from-peace-talks.html | IRA Ally Asks Irish Court to Block Ouster From Peace Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/books/books-of-the-times-the-war-that-decided-the-vote-not-vice-versa.html | BOOKS OF THE TIMES The War That Decided the Vote Not Vice Versa | By Richard Bernstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/in-pursuit-of-the-perfect-roast-chicken.html | In Pursuit of the Perfect Roast Chicken | By Marian Burros | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-media-business-advertising-addenda-foote-cone-unites-marketing-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Unites Marketing Offices | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/homemade-pickles-quick-to-make-quick-to-eat.html | Homemade Pickles Quick to Make Quick to Eat | By John Willoughby and Chris Schlesinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-news-us-industries-to-buy-zurn-for-555-million.html | COMPANY NEWS US INDUSTRIES TO BUY ZURN FOR 555 MILLION | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/international-business-risking-imf-aid-suharto-dismisses-central-banker.html | INTERNATIONAL BUSINESS RISKING IMF AID SUHARTO DISMISSES CENTRAL BANKER | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-business-hilton-to-buy-luxury-hotel.html | Metro Business Hilton to Buy Luxury Hotel | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-tactics-low-ceiling-on-us-aims.html | STANDOFF WITH IRAQ THE TACTICS Low Ceiling On US Aims | By Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/international-business-taiwan-pushes-for-role-in-southeast-asia-rescue.html | INTERNATIONAL BUSINESS Taiwan Pushes for Role in Southeast Asia Rescue | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-ice-hockey-us-women-first-at-gold-in-ice-thriller.html | THE XVIII WINTER GAMES ICE HOCKEY US Women First at Gold In Ice Thriller | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/baseball-possibility-of-tampering-with-yanks-williams.html | BASEBALL Possibility of Tampering With Yanks Williams | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/at-bat-for-the-gold.html | At Bat for the Gold | By Hart Seely | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-here-and-there.html | PUBLIC LIVES Here and There | By James Barron With Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-speed-skating-records-shattered-by-dutch-in-sweep.html | THE XVIII WINTER GAMES SPEED SKATING Records Shattered By Dutch In Sweep | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/about-new-york-a-new-nation-may-not-mean-a-new-home.html | About New York A New Nation May Not Mean a New Home | By David Gonzalez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/temptation-nothing-succeeds-like-excess-a-rich-taste-of-italy.html | Temptation Nothing Succeeds Like Excess A Rich Taste of Italy | By Amanda Hesser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/havana-journal-divided-loyalties-tugging-at-cuba-s-children.html | Havana Journal Divided Loyalties Tugging at Cubas Children | By Mirta Ojito | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/sips-it-s-light-feminine-silky-and-it-s-still-whisky.html | Sips Its Light Feminine Silky and Its Still Whisky | By William Grimes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/democratic-fund-raiser-s-indictment-is-imminent.html | Democratic FundRaisers Indictment Is Imminent | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/just-because-the-grades-are-up-are-princeton-students-smarter.html | Just Because the Grades Are Up Are Princeton Students Smarter | By Randal C Archibold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-18 | https://www.nytimes.com/1998/02/18/opinio n/the-perjury-loophole.html | The Perjury Loophole | By Stephen Gillers | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/er nst-junger-contradictory-german-author-who-wrote-about-war-is-dead-at-102.html | Ernst Junger Contradictory German Author Who Wrote About War Is Dead at 102 | By David Binder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregi on/commercial-real-estate-with-new-freedom-choosing-a-power-supplier.html | Commercial Real Estate With New Freedom Choosing a Power Supplier | By John Holusha | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/in-colorado-classroom-students-seek-their-own-olympic-goals.html | In Colorado Classroom Students Seek Their Own Olympic Goals | By Pamela Mendels | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/ sudan-to-loosen-islamic-rule-a-bit.html | Sudan to Loosen Islamic Rule a Bit | By James C McKinley Jr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/opinio n/liberties-president-irresistible.html | Liberties President Irresistible | By Maureen Dowd | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregi on/the-neediest-cases-paralyzing-experience-of-sudden-homelessness.html | The Neediest Cases Paralyzing Experience of Sudden Homelessness | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregi on/state-high-court-upholds-justice-s-removal.html | State High Court Upholds Justices Removal | By Raymond Hernandez | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregi on/shunned-by-mayor-budget-panel-dinner-is-a-hot-ticket.html | Shunned by Mayor Budget Panel Dinner Is a Hot Ticket | By Dan Barry | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/busine ss/the-markets-bonds-treasury-prices-up-sharply-in-rally-linked-to-asian-events.html | THE MARKETS BONDS Treasury Prices Up Sharply in Rally Linked to Asian Events | By Robert Hurtado | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/ pro-basketball-knicks-get-late-boost-by-dudley-on-boards.html | PRO BASKETBALL Knicks Get Late Boost By Dudley On Boards | By Selena Roberts | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/clin ton-team-asks-judge-to-dismiss-jones-suit.html | Clinton Team Asks Judge to Dismiss Jones Suit | By Neil A Lewis | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/ in-las-vegas-top-restaurants-are-the-hot-new-game.html | In Las Vegas Top Restaurants Are the Hot New Game | By R W Apple Jr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/ baseball-wilpon-believes-mets-glass-is-half-full.html | BASEBALL Wilpon Believes Mets Glass Is HalfFull | By Jason Diamos | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregi on/public-lives-an-intimate-party-for-a-mere-250.html | PUBLIC LIVES An Intimate Party For a Mere 250 | By James Barron With Douglas Martin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/ yeltsin-tells-parliament-to-fix-economy-and-win-imf-aid.html | Yeltsin Tells Parliament to Fix Economy and Win IMF Aid | By Steve Levine | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregi on/restaurant-wasn-t-toast-town-ed-sullivan-s-seemed-have-everything-but-success.html | Restaurant Wasnt Toast of Town Ed Sullivans Seemed to Have Everything but Success | By Donna st George | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/slain-girl-s-neighbors-now-see-a-dangerous-world.html | Slain Girls Neighbors Now See a Dangerous World | By Robert Hanley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/theater-review-far-from-the-fjords.html | THEATER REVIEW Far From The Fjords | By Wilborn Hampton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/el-ninos-storms-wreak-havoc-with-florida-s-tourist-season.html | El Ninos Storms Wreak Havoc With Floridas Tourist Season | By Jon Nordheimer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/hostile-offer-for-computer-services-unit.html | Hostile Offer For Computer Services Unit | By Saul Hansell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/loan-rate-discrimination-case-is-settled-by-long-island-bank.html | LoanRate Discrimination Case Is Settled by Long Island Bank | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/fame-one-lawyer-can-do-without.html | Fame One Lawyer Can Do Without | By Steven A Holmes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/u-s-west-to-ask-fcc-permission-to-build-big-data-network.html | U S West to Ask FCC Permission to Build Big Data Network | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/movies/film-review-plotting-that-s-not-in-the-script.html | FILM REVIEW Plotting Thats Not in the Script | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/pratt-whitney-to-introduce-new-engine.html | Pratt  Whitney to Introduce New Engine | By Laurence Zuckerman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/police-show-film-of-attack-on-georgian-leader.html | Police Show Film of Attack on Georgian Leader | By Steve Levine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/photography-review-the-49ers-didn-t-know-the-gold-was-in-the-photos.html | PHOTOGRAPHY REVIEW The 49ers Didnt Know The Gold Was In the Photos | By Sarah Boxer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/hot-and-cold-varieties-of-vichyssoise.html | Hot and Cold Varieties of Vichyssoise | By Barbara Kafka | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/by-the-book-a-chef-s-philadelphia-story.html | By the Book A Chefs Philadelphia Story | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/lessons-from-a-choreographer-s-pilgrimage-to-broadway-and-back.html | Lessons From a Choreographers Pilgrimage to Broadway and Back | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/television-review-post-game-racial-fight-who-started-it.html | TELEVISION REVIEW PostGame Racial Fight Who Started It | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-basketball-as-trade-talks-roar-warriors-deal-smith.html | PRO BASKETBALL As Trade Talks Roar Warriors Deal Smith | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/college-basketball-men-s-roundup-tigers-juggernaut-rolls-on.html | COLLEGE BASKETBALL MENS ROUNDUP Tigers Juggernaut Rolls On | By Malcolm Moran | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/man-charged-with-sabotage-of-computers.html | Man Charged With Sabotage Of Computers | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/journal-clinton-s-travolta-fever.html | Journal Clintons Travolta Fever | By Frank Rich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-an-officer-fights-to-take-back-his-union.html | PUBLIC LIVES An Officer Fights to Take Back His Union | By David Firestone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/two-senators-propose-anti-paparazzi-law.html | Two Senators Propose AntiPaparazzi Law | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/studies-confirm-relationship-of-alcohol-to-breast-cancer.html | Studies Confirm Relationship Of Alcohol to Breast Cancer | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/social-security-and-abracadabras.html | Social Security And Abracadabras | By John F Cogan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/xviii-winter-games-freestyle-skiing-flipping-twisting-americans-jump-gold.html | THE XVIII WINTER GAMES FREESTYLE SKIING Flipping and Twisting Americans Jump to Gold | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-football-graham-says-the-jets-wanted-him-too.html | PRO FOOTBALL Graham Says the Jets Wanted Him Too | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/xviii-winter-games-figure-skating-coach-trying-steer-kwan-right-direction.html | THE XVIII WINTER GAMES FIGURE SKATING Coach Is Trying to Steer Kwan in Right Direction | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-business-cablevision-on-line-unit.html | Metro Business Cablevision OnLine Unit | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/tv-sports-on-the-morning-show-short-shrift-from-cbs.html | TV SPORTS On the Morning Show Short Shrift From CBS | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/music-review-an-orchestra-at-one-with-its-conductor.html | MUSIC REVIEW An Orchestra at One With Its Conductor | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/death-in-the-alps-a-special-report-how-wayward-us-pilot-killed-20-on-ski-lift.html | DEATH IN THE ALPS A special report How Wayward US Pilot Killed 20 on Ski Lift | By John Tagliabue With Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/white-house-stone-wall-briefly-breached.html | White House Stone Wall Briefly Breached | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/25-and-under-ceviche-and-filet-mignon-courtesy-of-cuba.html | 25 and Under Ceviche and Filet Mignon Courtesy of Cuba | By Eric Asimov | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-media-business-advertising-addenda-people-632961.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-samuelsson-continues-rangers-poor-luck.html | THE XVIII WINTER GAMES Samuelsson Continues Rangers Poor Luck | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/former-midshipman-guilty-in-killing-of-teen-age-rival.html | Former Midshipman Guilty In Killing of TeenAge Rival | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/15-million-gift-is-aimed-at-keeping-newark-students-in-school.html | 15 Million Gift Is Aimed at Keeping Newark Students in School | By Maria Newman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/mayor-defends-payment-for-a-police-base.html | Mayor Defends Payment for a Police Base | By Michael Cooper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/police-union-seeking-more-pay-asks-for-new-contract-talks.html | Police Union Seeking More Pay Asks for New Contract Talks | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-football-jets-notebook-hall-is-arrested-in-florida-on-marijuana-charges.html | PRO FOOTBALL JETS NOTEBOOK Hall Is Arrested in Florida on Marijuana Charges | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-it-s-i-before-u-except-in-the-park.html | PUBLIC LIVES Its I Before U Except in the Park | By James Barron With Douglas Martin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/restaurants-transported-to-tuscany-occasionally.html | Restaurants Transported to Tuscany Occasionally | By Ruth Reichl | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/riding-shotgun-for-wall-street-combative-lawyer-for-aggressive-brokers-demand.html | Riding Shotgun for Wall Street Combative Lawyer for Aggressive Brokers Is in Demand | By Peter Truell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/movies/cold-cash-succeeds-cold-war-as-the-berlin-film-festival-s-mission.html | Cold Cash Succeeds Cold War as the Berlin Film Festivals Mission | By Alan Riding | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-overview-clinton-describes-goals-for-strike-iraqi-arsenals.html | STANDOFF WITH IRAQ THE OVERVIEW CLINTON DESCRIBES GOALS FOR A STRIKE ON IRAQI ARSENALS | By James Bennet | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/panel-hearing-louima-case-is-said-to-call-3-from-pba.html | Panel Hearing Louima Case Is Said to Call 3 From PBA | By Joseph P Fried | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-dealings-officials-confirm-russia-iraq-deal-on-plant.html | STANDOFF WITH IRAQ THE DEALINGS Officials Confirm RussiaIraq Deal on Plant | By Judith Miller | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-egyptians-egypt-s-leader-warns-of-anti-us-ire.html | STANDOFF WITH IRAQ THE EGYPTIANS Egypts Leader Warns of AntiUS Ire | By Douglas Jehl | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/wynn-cuts-mirage-stake.html | Wynn Cuts Mirage Stake | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/arthur-cohn-87-versatile-composer-conductor-and-author.html | Arthur Cohn 87 Versatile Composer Conductor and Author | By Allan Kozinn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/theater-review-moral-even-an-amoral-rat-may-be-lovable.html | THEATER REVIEW Moral Even an Amoral Rat May Be Lovable | By Ben Brantley | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/us/ex-aide-of-top-soldier-says-his-assault-ended-her-career.html | ExAide of Top Soldier Says His Assault Ended Her Career | By Jane Gross | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-stocks-another-record-for-dow-as-investors-dismiss-the-negatives.html | THE MARKETS STOCKS Another Record for Dow as Investors Dismiss the Negatives | By Sharon R King | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/business/foundation-health-systems-will-sell-an-insurance-subsidiary.html | Foundation Health Systems Will Sell an Insurance Subsidiary | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/sports-times-sticks-stones-american-gold-whyte-gets-last-word-along-with-last.html | SPORTS OF THE TIMES STICKS AND STONES AND AMERICAN GOLD Whyte Gets the Last Word Along With the Last Goal | By Harvey Araton | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-business-fragrance-company-plans-new-jersey-site.html | Metro Business Fragrance Company Plans New Jersey Site | By Nick Ravo | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/placebo-use-is-suspended-in-overseas-aids-trials.html | Placebo Use Is Suspended In Overseas AIDS Trials | By Sheryl Gay Stolberg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/kenneth-frankel-56-director-won-obie-for-broadway-show.html | Kenneth Frankel 56 Director Won Obie for Broadway Show | By Mel Gussow | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/theater/theater-review-a-purgatory-of-auditions.html | THEATER REVIEW A Purgatory Of Auditions | By Anita Gates | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/hockey-four-reasons-a-change-was-made.html | HOCKEY Four Reasons a Change Was Made | By Joe Lapointe | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/crackdown-on-errant-west-side-cyclists.html | Crackdown on Errant West Side Cyclists | By Kit R Roane | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/police-union-will-conduct-an-internal-inquiry-into-its-finances.html | Police Union Will Conduct an Internal Inquiry Into Its Finances | By Michael Cooper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/personal-shopper-counter-stools-the-view-from-up-higher.html | Personal Shopper Counter Stools The View From Up Higher | By Marianne Rohrlich | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/design-notebook-step-right-up-let-an-architect-thrill-you.html | Design Notebook Step Right Up Let an Architect Thrill You | By Patricia Leigh Brown | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/mayor-orders-review-of-plan-for-substation.html | Mayor Orders Review of Plan For Substation | By Dan Barry | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/media-business-advertising-goldman-sachs-money-manager-wealthy-contemplating.html | THE MEDIA BUSINESS ADVERTISING Goldman Sachs the money manager of the wealthy is contemplating a higher public profile | By Peter Truell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/movies/a-life-in-hollywood-but-never-a-niche.html | A Life in Hollywood but Never a Niche | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/company-news-cooper-cameron-to-buy-orbit-valve-for-100-million.html | COMPANY NEWS COOPER CAMERON TO BUY ORBIT VALVE FOR 100 MILLION | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-roundup-cbs-struggles-with-ratings.html | THE XVIII WINTER GAMES ROUNDUP CBS Struggles With Ratings | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/arafat-gaffe-brings-ouster-at-a-museum.html | Arafat Gaffe Brings Ouster At a Museum | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/legislative-divisions-threaten-toxic-cleanup-program.html | Legislative Divisions Threaten Toxic Cleanup Program | By Raymond Hernandez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/plus-sports-business-tommy-john-joins-yankee-broadcasts.html | PLUS SPORTS BUSINESS Tommy John Joins Yankee Broadcasts | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/jakarta-embassies-worry-about-unrest.html | Jakarta Embassies Worry About Unrest | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-youth-centers-crime-fighting-design.html | Currents YOUTH CENTERS  CrimeFighting Design | By William L Hamilton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/dance-review-a-web-of-patterns-colored-by-emotion.html | DANCE REVIEW A Web of Patterns Colored by Emotion | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/in-performance-pop-652687.html | In Performance POP | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/johannesburg-journal-of-leaders-and-lovers-a-south-african-epidemic.html | Johannesburg Journal Of Leaders and Lovers A South African Epidemic | By Suzanne Daley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/former-new-york-official-to-lead-philadelphia-police.html | Former New York Official To Lead Philadelphia Police | By B Drummond Ayres Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/columbia-hca-is-target-of-us-search-in-el-paso.html | ColumbiaHCA Is Target Of US Search in El Paso | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/sinn-fein-argues-for-ban-on-ouster-from-talks.html | Sinn Fein Argues for Ban on Ouster From Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/books/bridge-goading-the-opponents-into-a-slam-that-will-fail.html | Bridge Goading the Opponents Into a Slam That Will Fail | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/judge-not-law-schools-demand-of-a-magazine-that-ranks-them.html | Judge Not Law Schools Demand Of a Magazine That Ranks Them | By Jan Hoffman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/state-panel-rebukes-judge-for-lewd-remarks.html | State Panel Rebukes Judge for Lewd Remarks | By John Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-mccann-erickson-wins-17-mobius-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Wins 17 Mobius Awards | By Peter Truell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/testing-president-investigation-two-witnesses-called-starr-could-shed-some-light.html | TESTING OF A PRESIDENT THE INVESTIGATION Two Witnesses Called by Starr Could Shed Some Light on the Talking Points | By Jill Abramson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/movies/two-men-one-vision-films-with-view-festival-celebrates-dark-explorations-behind.html | Two Men One Vision Films With a View A Festival Celebrates the Dark Explorations Behind the Decor Cuisine and Henry James | By Mel Gussow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/jazz-review-tribute-serves-gershwin-over-easy-on-the-cool-side.html | JAZZ REVIEW Tribute Serves Gershwin Over Easy on the Cool Side | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/ziff-davis-expects-to-raise-460-million.html | ZiffDavis Expects to Raise 460 Million | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/suhartos-choice-as-no-2-whiz-or-loose-cannon.html | Suhartos Choice as No 2 Whiz or Loose Cannon | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/public-eye-30-years-after-2001-a-furniture-odyssey.html | Public Eye 30 Years After 2001 A Furniture Odyssey | By Phil Patton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/markets-market-place-silver-glitter-yesterday-it-new-ingredient-reasonably.html | THE MARKETS Market Place Is silver the glitter of yesterday Or is it the new ingredient of the reasonably prudent portfolio | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-white-house-bad-vibes-heartland-launch-fleet-finger-pointers.html | STANDOFF WITH IRAQ THE WHITE HOUSE Bad Vibes From the Heartland Launch Fleet of FingerPointers | By James Bennet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-imperfect-alice.html | PUBLIC LIVES Imperfect Alice | By James Barron With Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-markets-bonds-treasuries-move-lower-as-report-shows-strength-in-economy.html | THE MARKETS BONDS Treasuries Move Lower as Report Shows Strength in Economy | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/international-business-did-you-hear-one-about-once-laughingstock-trabant-s-maker.html | INTERNATIONAL BUSINESS Did You Hear One About   Once a Laughingstock Trabants Maker Is Back | By Edmund L Andrews | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/the-neediest-cases-ex-addict-helps-people-with-aids-get-on-with-life.html | The Neediest Cases ExAddict Helps People With AIDS Get On With Life | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/at-home-with-marian-mcevoy-a-way-with-decor-and-a-way-with-elle-decor.html | AT HOME WITH MARIAN MCEVOY A Way With Decor and a Way With Elle Decor | By Alex Witchel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-8-agencies-to-compete-for-scudder-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 8 Agencies to Compete For Scudder Account | By Peter Truell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/plus-sports-business-page-s-msg-deal-is-not-renewed.html | PLUS SPORTS BUSINESS Pages MSG Deal Is Not Renewed | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-olympics-can-you-read-the-icons.html | Currents OLYMPICS  Can You Read the Icons | By Patricia Leigh Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/new-york-state-sues-mover-saying-customers-were-cheated.html | New York State Sues Mover Saying Customers Were Cheated | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-antiques-titanic-splendor-on-the-block.html | Currents ANTIQUES  Titanic Splendor on the Block | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/baseball-yanks-give-williams-a-multimillion-white-flag.html | BASEBALL Yanks Give Williams a Multimillion White Flag | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-nets-fail-task-at-hand-before-trade-deadline.html | BASKETBALL Nets Fail Task at Hand Before Trade Deadline | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/testing-of-a-president-the-press-study-finds-more-views-than-facts.html | TESTING OF A PRESIDENT THE PRESS Study Finds More Views Than Facts | By Felicity Barringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-the-public-private-past-of-a-filmmaker-s-kin.html | PUBLIC LIVES The Public Private Past of a Filmmakers Kin | By Joyce Wadler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/harry-caray-78-colorful-baseball-announcer-dies.html | Harry Caray 78 Colorful Baseball Announcer Dies | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-happy-dog-story.html | PUBLIC LIVES Happy Dog Story | By James Barron With Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-alpine-skiing-maier-after-all-that-takes-his-second-gold.html | THE XVIII WINTER GAMES ALPINE SKIING Maier After All That Takes His Second Gold | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-several-agencies-get-new-names.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Get New Names | By Peter Truell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/nfl-roundup-giants-a-longer-and-sweeter-contract-for-armstead.html | NFL ROUNDUP  GIANTS A Longer and Sweeter Contract for Armstead | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/christie-s-ends-talks-on-takeover-by-swiss.html | Christies Ends Talks On Takeover By Swiss | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-restaurants-welcome-to-pisello.html | Currents RESTAURANTS  Welcome to Pisello | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/dna-databanks-giving-police-a-powerful-weapon-and-critics.html | DNA Databanks Giving Police A Powerful Weapon and Critics | By Carey Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/data-reaffirm-good-news-on-economy.html | Data Reaffirm Good News On Economy | By Kenneth N Gilpin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-ice-hockey-from-dazed-to-ousted-to-dejected.html | THE XVIII WINTER GAMES ICE HOCKEY From Dazed To Ousted To Dejected | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/in-america-suffering-for-saddam.html | In America Suffering for Saddam | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/mexico-accuses-foreigners-of-aiding-rebels.html | Mexico Accuses Foreigners of Aiding Rebels | By Julia Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-troops-en-route-kuwait-gi-s-say-they-can-meet-any-iraqi.html | STANDOFF WITH IRAQ THE TROOPS En Route to Kuwait GIs Say They Can Meet Any Iraqi Challenge | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-books-go-curl-up-with-a-chair.html | Currents BOOKS  Go Curl Up With a Chair | By Elaine Louie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/sports-of-the-times-bronze-medal-was-there-for-the-taking.html | Sports of The Times Bronze Medal Was There for the Taking | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/hot-issue-in-northern-new-mexico-fine-print-of-an-1848-treaty.html | Hot Issue in Northern New Mexico Fine Print of an 1848 Treaty | By James Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/cracking-the-dress-code-how-a-school-uniform-becomes-a-fashion-statement.html | Cracking the Dress Code How a School Uniform Becomes a Fashion Statement | By William L Hamilton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/in-performance-pop-652660.html | In Performance POP | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-trade-secret-adding-translucent-texture.html | Currents TRADE SECRET  Adding Translucent Texture | By Elaine Louie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/democratic-fund-raiser-indicted-in-campaign-finance-abuses.html | Democratic FundRaiser Indicted in Campaign Finance Abuses | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/police-cannot-find-burglar-but-they-can-read-his-film-proposal.html | Police Cannot Find Burglar but They Can Read His Film Proposal | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/on-hockey-campbell-today-smith-tomorrow.html | ON HOCKEY Campbell Today Smith Tomorrow | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/15-year-old-to-stand-trial-as-an-adult-in-strangling.html | 15YearOld to Stand Trial As an Adult in Strangling | By Robert Hanley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-markets-stocks-dow-climbs-by-52.56-to-reach-its-6th-consecutive-high.html | THE MARKETS STOCKS Dow Climbs by 5256 to Reach Its 6th Consecutive High | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/arnold-aronson-86-leader-in-struggle-for-civil-rights.html | Arnold Aronson 86 Leader In Struggle for Civil Rights | By Richard Severo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/books/books-of-the-times-going-after-shark-with-a-tongue-that-s-sharp.html | BOOKS OF THE TIMES Going After Shark With a Tongue Thats Sharp | By Christopher LehmannHaupt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27376 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-scouts-like-him.html | PUBLIC LIVES Scouts Like Him | By James Barron With Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/colleges-men-s-basketball-seton-hall-gets-an-assist-from-a-freshman-guard.html | COLLEGES MENS BASKETBALL Seton Hall Gets an Assist From a Freshman Guard | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/popular-detective-will-head-chicago-police.html | Popular Detective Will Head Chicago Police | By Dirk Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/sports-of-the-times-another-54-years-to-wait.html | Sports of The Times Another 54 Years To Wait | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/bob-merrill-74-composer-and-lyricist-dies.html | Bob Merrill 74 Composer and Lyricist Dies | By Ralph Blumenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/speaking-fees-paid-to-pataki-draw-attacks-by-his-rivals.html | Speaking Fees Paid to Pataki Draw Attacks by His Rivals | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/in-performance-dance-652652.html | In Performance DANCE | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/essay-support-your-president.html | Essay Support Your President | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/company-news-homeusa-shares-soar-on-162-million-fleetwood-deal.html | COMPANY NEWS HOMEUSA SHARES SOAR ON 162 MILLION FLEETWOOD DEAL | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-the-un-for-un-chief-scarcely-room-for-negotiating.html | STANDOFF WITH IRAQ THE UN For UN Chief Scarcely Room For Negotiating | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-chinatown-cool-to-film-site-role.html | PUBLIC LIVES Chinatown Cool To Film Site Role | By James Barron With Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/investigating-babbitt-and-only-babbitt.html | Investigating Babbitt and Only Babbitt | By Philip B Heymann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-business-penncorp-in-buyout-talks.html | Metro Business Penncorp in Buyout Talks | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/arts-in-america-oh-they-come-to-alabama-but-without-the-banjos.html | Arts in America Oh They Come to Alabama but Without the Banjos | By R W Apple Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-glassworks-murano-does-the-renaissance.html | Currents GLASSWORKS  Murano Does the Renaissance | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/chief-of-levittown-s-schools-takes-a-self-imposed-pay-cut.html | Chief of Levittowns Schools Takes a SelfImposed Pay Cut | By Bruce Lambert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/auto-makers-to-buy-more-from-minority-owned-companies.html | Auto Makers to Buy More From MinorityOwned Companies | By Steven A Holmes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/2-more-officers-disciplined-in-louima-case.html | 2 More Officers Disciplined in Louima Case | By David Kocieniewski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/nfl-jets-o-donnell-might-call-the-signals-once-more.html | NFL JETS ODonnell Might Call The Signals Once More | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-st-john-s-wins-nail-biter-and-the-post-season-looms.html | BASKETBALL St Johns Wins NailBiter And the PostSeason Looms | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/baseball-huskey-has-impressed-mets-with-professional-attitude.html | BASEBALL Huskey Has Impressed Mets With Professional Attitude | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/dinosaur-stirs-mexico-s-old-guard.html | Dinosaur Stirs Mexicos Old Guard | By Sam Dillon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/4th-quarter-net-soared-52-at-dell-computer.html | 4thQuarter Net Soared 52 at Dell Computer | By Lawrence M Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/sports-of-the-times-message-in-defeat-big-boys-don-t-cry.html | Sports of The Times Message in Defeat Big Boys Dont Cry | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/mccaughey-ross-escapes-after-plane-fails-in-takeoff.html | McCaughey Ross Escapes After Plane Fails in Takeoff | By Raymond Hernandez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/hockey-looking-for-answers-rangers-dismiss-campbell.html | HOCKEY Looking for Answers Rangers Dismiss Campbell | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-kenny-anderson-is-traded-to-celtics-in-7-player-deal.html | BASKETBALL Kenny Anderson Is Traded To Celtics in 7Player Deal | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-business-atlantic-city-posts-slight-rise-in-visitors.html | Metro Business Atlantic City Posts Slight Rise in Visitors | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/international-business-economic-scene-in-indonesia-showdown-on-risky-bet.html | INTERNATIONAL BUSINESS Economic Scene in Indonesia Showdown On Risky Bet | By Peter Passell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/theater/theater-review-a-combo-platter-of-royal-self-ruin.html | THEATER REVIEW A Combo Platter of Royal SelfRuin | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/garden-notebook-sowing-the-seeds-of-gardenmania-early.html | Garden Notebook Sowing the Seeds of Gardenmania Early | By Mac Griswold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Peter Truell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/corporate-broadway-a-special-report-gambling-on-a-trip-from-ragtime-to-riches.html | CORPORATE BROADWAY  A special report Gambling on a Trip From Ragtime to Riches | By Bruce Weber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/our-towns-sculpture-museum-for-sale-see-angelo-watch-step.html | Our Towns Sculpture Museum for Sale See Angelo Watch Step | By Evelyn Nieves | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-overview-top-clinton-aides-find-doubt-iraq-campus-ohio.html | STANDOFF WITH IRAQ THE OVERVIEW TOP CLINTON AIDES FIND DOUBT ON IRAQ AT CAMPUS IN OHIO | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-scene-6000-ohioans-prove-be-tougher-audience-than-congress.html | STANDOFF WITH IRAQ THE SCENE 6000 Ohioans Prove to Be a Tougher Audience Than Congress | By Robyn Meredith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/turf-walls-that-ll-always-have-venice.html | Turf Walls That'll Always Have Venice | By Tracie Rozhon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-streaking-into-utah-knicks-get-blindsided.html | BASKETBALL Streaking Into Utah Knicks Get Blindsided | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-figure-skating-nagano-sees-the-artistry-of-kwan.html | THE XVIII WINTER GAMES FIGURE SKATING Nagano Sees the Artistry of Kwan | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/books/making-books-a-big-anomaly-in-short-stories.html | Making Books A Big Anomaly In Short Stories | By Martin Arnold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/testing-president-overview-clinton-lawyers-prepare-argue-issue-privilege.html | TESTING OF A PRESIDENT THE OVERVIEW CLINTON LAWYERS PREPARE TO ARGUE ISSUE OF PRIVILEGE | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/some-cuny-trustees-seek-to-end-all-remedial-courses.html | Some CUNY Trustees Seek To End All Remedial Courses | By Karen W Arenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/us/accuser-tells-of-1996-encounter-with-army-s-top-sergeant.html | Accuser Tells of 1996 Encounter With Armys Top Sergeant | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-ski-report-western-slopes-wooing-discerning-new-yorkers.html | THE SKI REPORT Western Slopes Wooing Discerning New Yorkers | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-19 | https://www.nytimes.com/1998/02/19/business/justice-dept-to-join-suit-against-trw.html | Justice Dept to Join Suit Against TRW | By Andrew Pollack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-overview-clinton-sets-out-revive-support-for-stand-iraq.html | STANDOFF WITH IRAQ THE OVERVIEW CLINTON SETS OUT TO REVIVE SUPPORT FOR STAND ON IRAQ | By James Bennet | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/xviii-winter-games-alpine-skiing-compagnoni-wins-gold-3d-olympics-row.html | THE XVIII WINTER GAMES ALPINE SKIING Compagnoni Wins Gold In 3d Olympics in a Row | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/media-business-advertising-what-s-name-della-femina-who-could-write-book.html | THE MEDIA BUSINESS ADVERTISING Whats in a name Della Femina who could write a book on nomenclature is adding a Jeary | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-market-place-fears-on-margin-buying-by-small-investors.html | THE MARKETS MARKET PLACE Fears on Margin Buying by Small Investors | By Edward Wyatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-media-business-advertising-addenda-accounts-659703.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-review-from-shetl-to-fiesta-a-painter-s-wanderings.html | ART REVIEW From Shetl to Fiesta A Painters Wanderings | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/tennis-open-drops-caterer-after-food-complaints.html | Tennis Open Drops Caterer After Food Complaints | By Glenn Collins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/antiques-hooked-rugs-snag-buyers-of-folk-art.html | ANTIQUES Hooked Rugs Snag Buyers Of Folk Art | By Wendy Moonan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-media-business-advertising-addenda-ddb-needham-wins-bayer-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Wins Bayer Account | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/computer-services-company-vows-fight-on-hostile-offer.html | Computer Services Company Vows Fight on Hostile Offer | By Saul Hansell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/music-review-a-world-of-cultural-influences-meet-in-a-single-program.html | MUSIC REVIEW A World of Cultural Influences Meet in a Single Program | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/two-convicted-of-laundering-drug-cash.html | Two Convicted of Laundering Drug Cash | By Jim Yardley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/photography-review-the-cars-were-big-and-elvis-was-young.html | PHOTOGRAPHY REVIEW The Cars Were Big and Elvis Was Young | By Vicki Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669504.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/xviii-winter-games-ice-hockey-nhl-wants-clear-air-competing-good-thing.html | THE XVIII WINTER GAMES ICE HOCKEY NHL Wants to Clear Air Competing Is a Good Thing | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-chic-swooning-among-the-gondolas.html | FILM REVIEW Chic Swooning Among the Gondolas | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-stocks-blue-chips-take-a-breather-from-setting-record-highs.html | THE MARKETS STOCKS Blue Chips Take a Breather From Setting Record Highs | By David Barboza | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/court-lets-city-restrict-flights-at-34th-st-heliport.html | Court Lets City Restrict Flights at 34th St Heliport | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/district-good-times-forgot-once-invincible-connecticut-congresswoman-faces-tough.html | A District Good Times Forgot Once Invincible Connecticut Congresswoman Faces Tough Fight | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-torch-songs-and-a-suspicious-wife.html | FILM REVIEW Torch Songs and a Suspicious Wife | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/metro-business-new-hotel-planned-in-greenwich-village.html | Metro Business New Hotel Planned In Greenwich Village | By Kirk Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/pro-basketball-seikaly-traded-to-nets-in-a-last-minute-deal.html | PRO BASKETBALL Seikaly Traded to Nets in a LastMinute Deal | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/rio-journal-slums-and-samba-have-their-day.html | Rio Journal Slums and Samba Have Their Day | By Diana Jean Schemo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/another-leader-of-the-navajo-nation-resigns-under-a-cloud.html | Another Leader of the Navajo Nation Resigns Under a Cloud | By Timothy Egan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/lord-granville-after-100-crowded-years.html | Lord Granville After 100 Crowded Years | By Warren Hoge | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/in-a-shift-giuliani-forms-commission-to-study-power-allocation-in-charter.html | In a Shift Giuliani Forms Commission to Study Power Allocation in Charter | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/international-business-suharto-again-backs-down-on-challenge-to-the-imf.html | INTERNATIONAL BUSINESS Suharto Again Backs Down On Challenge To the IMF | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-figure-skating-kwans-well-conceived-plan.html | THE XVIII WINTER GAMES FIGURE SKATING Kwans WellConceived Plan | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-ice-hockey-us-players-vandalize-living-suites-at-village.html | THE XVIII WINTER GAMES ICE HOCKEY US Players Vandalize Living Suites At Village | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/books/books-of-the-times-arab-writers-who-pushed-for-change.html | BOOKS OF THE TIMES Arab Writers Who Pushed for Change | By Richard Bernstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670537.html | North Light In Winter Sibelius | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669407.html | ART IN REVIEW | By Margarett Loke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/baseball-ex-all-star-seeks-spot-in-bullpen-with-mets.html | BASEBALL ExAllStar Seeks Spot In Bullpen With Mets | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-media-business-advertising-addenda-bozell-selected-by-hilton-hotels.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Selected By Hilton Hotels | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/3-governors-shifting-focus-to-spending.html | 3 Governors Shifting Focus To Spending | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/israel-radio-often-finds-best-friends-are-iranian.html | Israel Radio Often Finds Best Friends Are Iranian | By Joel Greenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/observer-not-the-wine-stupid.html | Observer Not the Wine Stupid | By Russell Baker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/automobiles/autos-on-friday-technology-headlamps-out-of-the-shadows.html | AUTOS ON FRIDAYTechnology Headlamps Out of the Shadows | By Jim McCraw | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/on-the-road-a-city-of-surprises-not-all-big.html | ON THE ROAD A City of Surprises Not All Big | By R W Apple Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/xviii-winter-games-alpine-skiing-two-golds-one-stunning-crash-now-maier-fast.html | THE XVIII WINTER GAMES ALPINE SKIING Two Golds One Stunning Crash Now Maier Is Fast and Familiar | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-love-takes-many-forms-just-ask-the-gorilla.html | THEATER REVIEW Love Takes Many Forms Just Ask the Gorilla | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/simon-debartolo-wins-fight-for-a-prime-group-of-malls.html | Simon DeBartolo Wins Fight For a Prime Group of Malls | By Charles V Bagli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/prosecution-finishes-testimony-in-park-avenue-murder-case.html | Prosecution Finishes Testimony in Park Avenue Murder Case | By John Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-in-review-669245.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-a-seducer-with-a-whiff-of-genius-or-pizza.html | THEATER REVIEW A Seducer With a Whiff Of Genius Or Pizza | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/mens-group-to-lay-off-entire-staff.html | Mens Group To Lay Off Entire Staff | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/ulster-peace-talks-waiting-for-a-court.html | Ulster Peace Talks Waiting for a Court | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/books/my-city-apostles-of-the-faith-that-books-matter.html | MY CITY Apostles of the Faith That Books Matter | By Vivian Gornick | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/books/art-in-review-669490.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-in-review-669261.html | FILM IN REVIEW | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/prosecutors-building-a-case-for-a-federal-louima-trial.html | Prosecutors Building a Case for a Federal Louima Trial | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/sports-of-the-times-an-unknown-heroine-of-nagano.html | Sports of The Times An Unknown Heroine Of Nagano | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-matrix-capital-to-buy-leader-mortgage-for-32-million.html | COMPANY NEWS MATRIX CAPITAL TO BUY LEADER MORTGAGE FOR 32 MILLION | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669474.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/art-returned-to-museum-dispute-persists.html | Art Returned To Museum Dispute Persists | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/2-men-accused-of-possessing-a-possible-toxin-in-nevada.html | 2 Men Accused of Possessing A Possible Toxin in Nevada | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669318.html | ART IN REVIEW | By Michael Kimmelman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/cells-of-fetus-could-link-some-mothers-to-a-disease.html | Cells of Fetus Could Link Some Mothers To a Disease | By Lawrence K Altman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/court-upholds-megan-s-law-for-new-york.html | Court Upholds Megans Law For New York | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/sleaze-journalism-it-s-an-old-story.html | Sleaze Journalism Its an Old Story | By Adam Goodheart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/working-for-the-clintons-can-mean-big-legal-bills.html | Working for the Clintons Can Mean Big Legal Bills | By Adam Nagourney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670553.html | North Light In Winter Sibelius | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/barnes-noble-vows-to-stock-art-books-despite-indictments.html | Barnes  Noble Vows to Stock Art Books Despite Indictments | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/clinton-promotes-clean-water-and-democrats.html | Clinton Promotes Clean Water and Democrats | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-tarragon-and-national-income-realty-plan-to-combine.html | COMPANY NEWS TARRAGON AND NATIONAL INCOME REALTY PLAN TO COMBINE | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/nyc-in-subways-money-alone-is-a-crime.html | NYC In Subways Money Alone Is a Crime | By Clyde Haberman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-truths-of-all-lives-comfortable-or-not.html | FILM REVIEW Truths of All Lives Comfortable or Not | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/international-business-china-pins-economic-hopes-on-an-obsolete-asian-model.html | INTERNATIONAL BUSINESS China Pins Economic Hopes On an Obsolete Asian Model | By Seth Faison | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669458.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/cabaret-review-where-troubles-melt-like-lemon-drops.html | CABARET REVIEW Where Troubles Melt Like Lemon Drops | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/a-new-battle-in-belgrade-the-big-buses-that-can-t.html | A New Battle in Belgrade The Big Buses That Cant | By Chris Hedges | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-and-best-dress.html | PUBLIC LIVES And Best Dress | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-irish-career-terrorist-too-good-at-his-job.html | FILM REVIEW Irish Career Terrorist Too Good at His Job | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-bonds-treasury-prices-fall-slightly-in-light-trading.html | THE MARKETS BONDS Treasury Prices Fall Slightly in Light Trading | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/horse-racing-only-4-are-entered-in-fountain-of-youth.html | HORSE RACING Only 4 Are Entered in Fountain of Youth | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/president-s-legal-advisers-argue-executive-privilege-before-judge.html | Presidents Legal Advisers Argue Executive Privilege Before Judge | By Stephen Labaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/preparing-computers-for-century-s-end.html | Preparing Computers for Centurys End | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/residential-real-estate-developers-join-in-project-on-east-side.html | Residential Real Estate Developers Join in Project on East Side | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/trade-deficit-for-1997-hit-9-year-high.html | Trade Deficit For 1997 Hit 9Year High | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-gillette-plans-to-split-its-stock-and-increase-dividend.html | COMPANY NEWS GILLETTE PLANS TO SPLIT ITS STOCK AND INCREASE DIVIDEND | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/island-life-not-idyllic-for-youths-from-us.html | Island Life Not Idyllic For Youths From US | By Larry Rohter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-is-he-mr-wrong-mr-right-whatever-shes-ms-kvetch.html | FILM REVIEW Is He Mr Wrong Mr Right Whatever Shes Ms Kvetch | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/hockey-broken-rangers-are-now-muckler-s-team-to-fix.html | HOCKEY Broken Rangers Are Now Mucklers Team to Fix | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/200-vintage-photographs-acquired-by-the-modern.html | 200 Vintage Photographs Acquired by the Modern | By Margarett Loke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/mississippi-legislature-accepts-bill-to-ease-voter-registration.html | Mississippi Legislature Accepts Bill to Ease Voter Registration | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-review-a-mute-asian-civilization-that-speaks-eloquently.html | ART REVIEW A Mute Asian Civilization That Speaks Eloquently | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/clinton-trip-to-new-jersey-raises-funds-for-democrats.html | Clinton Trip To New Jersey Raises Funds For Democrats | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669377.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-she-smolders-he-fumes-gee-its-hot.html | FILM REVIEW She Smolders He Fumes Gee Its Hot | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/guard-robbed-of-payroll-cash-in-delivery-to-mt-sinai-hospital.html | Guard Robbed of Payroll Cash in Delivery to Mt Sinai Hospital | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/dance-review-traditional-skills-and-modern-ideas.html | DANCE REVIEW Traditional Skills and Modern Ideas | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/home-video-of-italian-hustlers-and-rin-tin-tin.html | HOME VIDEO Of Italian Hustlers And Rin Tin Tin | By Peter M Nichols | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/leather-jacket-love-story-directed-by-david-decoteau-not-rated-85-minutes.html | Leather Jacket Love Story Directed by David DeCoteau Not rated 85 minutes | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-the-diplomacy-france-gives-strong-support-to-un-chief.html | STANDOFF WITH IRAQ THE DIPLOMACY France Gives Strong Support To UN Chief | By Craig R Whitney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-here-and-there.html | PUBLIC LIVES Here and There | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/death-penalty-to-be-sought-for-5th-time-in-brooklyn.html | Death Penalty To Be Sought For 5th Time In Brooklyn | By David Rohde | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670626.html | North Light In Winter Sibelius | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/democratic-chiefs-urge-faithful-to-go-on-offense-for-clinton.html | Democratic Chiefs Urge Faithful to Go on Offense for Clinton | By David Stout | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-soft-money-socializing-with-the-president.html | PUBLIC LIVES SoftMoney Socializing With the President | By David Firestone | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669334.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/tv-weekend-race-love-and-the-black-proprieties.html | TV WEEKEND Race Love and the Black Proprieties | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/international-business-finance-scandal-in-japan-takes-a-nasty-turn.html | INTERNATIONAL BUSINESS Finance Scandal In Japan Takes A Nasty Turn | By Sheryl Wudunn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/a-rising-hindu-tide-frightens-india-s-muslims.html | A Rising Hindu Tide Frightens Indias Muslims | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/in-fighting-land-mines-friendship-is-casualty.html | In Fighting Land Mines Friendship Is Casualty | By Francis X Clines | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/on-my-mind-who-was-president.html | On My Mind Who Was President | By A M Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/baseball-torre-likes-the-look-of-any-of-his-lineup.html | BASEBALL Torre Likes the Look Of Any of His Lineups | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-for-cbs-little-us-gold-and-tarnished-ratings.html | THE XVIII WINTER GAMES For CBS Little US Gold and Tarnished Ratings | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-invading-coward-s-privacy-or-who-let-the-sailor-in.html | THEATER REVIEW Invading Cowards Privacy Or Who Let the Sailor In | By D J R Bruckner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670499.html | North Light In Winter Sibelius | By Bernard Holland | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-college-on-a-sense-enhancing-drug.html | FILM REVIEW College on a SenseEnhancing Drug | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669423.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/insanity-defense-for-youth-accused-of-murder.html | Insanity Defense for Youth Accused of Murder | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/the-ira-holds-all-the-cards.html | The IRA Holds All the Cards | By John O Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/toxic-peril-and-the-new-york-connection.html | Toxic Peril and the New York Connection | BY Dan Barry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/charles-cogen-dies-at-94-led-teachers-in-new-york.html | Charles Cogen Dies at 94 Led Teachers in New York | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-the-arabs-iraq-neighbors-fear-a-burden-if-us-strikes.html | STANDOFF WITH IRAQ THE ARABS Iraq Neighbors Fear a Burden If US Strikes | By Youssef M Ibrahim | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-speed-skating-a-dutch-flash-makes-witty-settle-for-silver.html | THE XVIII WINTER GAMES SPEED SKATING A Dutch Flash Makes Witty Settle for Silver | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-review-a-fair-that-s-more-fun-than-any-of-its-parts.html | ART REVIEW A Fair Thats More Fun Than Any of Its Parts | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670561.html | North Light In Winter Sibelius | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669482.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/research-ties-radon-to-as-many-as-21800-deaths-each-year.html | Research Ties Radon to as Many as 21800 Deaths Each Year | By Warren E Leary | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-baghdad-annan-reaches-iraq-today-many-un-employees-pull.html | STANDOFF WITH IRAQ IN BAGHDAD Annan Reaches Iraq Today as Many UN Employees Pull Out | By Barbara Crossette | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-platinum-technology-agrees-to-acquire-mastering.html | COMPANY NEWS PLATINUM TECHNOLOGY AGREES TO ACQUIRE MASTERING | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/music-review-french-baroque-group-shows-flexibility.html | MUSIC REVIEW French Baroque Group Shows Flexibility | By Allan Kozinn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-royal-goods.html | PUBLIC LIVES Royal Goods | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/plus-women-s-basketball-abl-set-to-begin-playoff-tournament.html | PLUS WOMENS BASKETBALL ABL Set to Begin Playoff Tournament | By Frank Litsky | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-the-elusive-sibelius.html | North Light in Winter The Elusive Sibelius | By James R Oestreich | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/world/imf-relaxes-loan-terms-for-russians.html | IMF Relaxes Loan Terms For Russians | By Steve Levine | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-going-in-magic-circles-with-mystical-questions.html | THEATER REVIEW Going in Magic Circles With Mystical Questions | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/baseball-johnson-thrown-for-loop-amid-trade-talk.html | BASEBALL Johnson Thrown for Loop Amid Trade Talk | By Claire Smith | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/photography-review-elegance-in-shadow-and-shape.html | PHOTOGRAPHY REVIEW Elegance In Shadow And Shape | By Sarah Boxer | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/nfl-roundup-giants-new-deal-for-buckley-may-include-starting.html | NFL ROUNDUP GIANTS New Deal for Buckley May Include Starting | By Bill Pennington | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/piece-by-piece-windsor-legacy-disperses.html | Piece by Piece Windsor Legacy Disperses | By Carol Vogel | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/the-neediest-cases-a-chef-who-lost-it-all-is-finally-off-the-streets.html | The Neediest Cases A Chef Who Lost It All Is Finally Off the Streets | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/lewis-friedman-judge-56-heard-complex-cases.html | Lewis Friedman Judge 56 Heard Complex Cases | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/nfl-jets-mawae-becomes-highest-paid-center.html | NFL JETS Mawae Becomes HighestPaid Center | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/pro-basketball-knicks-add-cummings-to-fill-a-hole.html | PRO BASKETBALL Knicks Add Cummings to Fill a Hole | By Selena Roberts | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/business/trouble-in-spice-world-mccormick-faces-changing-demographics-changing-tastes.html | Trouble in Spice World McCormick Faces Changing Demographics Changing Tastes | By Constance L Hays | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/murder-suspect-is-held-on-1-million-bail.html | Murder Suspect Is Held on 1 Million Bail | By Robert Hanley | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-20 | https://www.nytimes.com/1998/02/20/us/navy-woman-tells-of-being-propositioned-by-army-s-top-sergeant-at-1996-event.html | Navy Woman Tells of Being Propositioned by Armys Top Sergeant at 1996 Event | By Jane Gross | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/company-news-centex-acquiring-wayne-homes-stake-for-60-million.html | COMPANY NEWS CENTEX ACQUIRING WAYNE HOMES STAKE FOR 60 MILLION | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-israeli-role-arabs-see-double-standard-us-backing-for-israel.html | STANDOFF WITH IRAQ THE ISRAELI ROLE Arabs See Double Standard In US Backing for Israel | By Steven Erlanger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-ice-hockey-league-looks-into-damage-at-village.html | THE XVIII WINTER GAMES ICE HOCKEY League Looks Into Damage At Village | By Joe Lapointe | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/jazz-review-with-two-drummers-count-on-swinging.html | JAZZ REVIEW With Two Drummers Count on Swinging | By Peter Watrous | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/music-review-tuned-to-sound-out-of-tune.html | MUSIC REVIEW Tuned to Sound Out of Tune | By Paul Griffiths | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/after-43-years-navy-withdraws-from-operations-in-antarctica.html | After 43 Years Navy Withdraws From Operations in Antarctica | By Malcolm W Browne | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/arrests-reveal-threat-of-biological-weapons.html | Arrests Reveal Threat of Biological Weapons | By Andrew C Revkin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/horse-racing-fountain-of-youth-short-field-must-catch-lil-s-lad.html | HORSE RACING FOUNTAIN OF YOUTH Short Field Must Catch Lils Lad | By Joseph Durso | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/the-markets-bonds-treasury-prices-fall-as-many-investors-stay-on-the-sidelines.html | THE MARKETS BONDS Treasury Prices Fall as Many Investors Stay on the Sidelines | By Robert Hurtado | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/baseball-gilkey-says-he-s-over-his-subpar-season.html | BASEBALL Gilkey Says Hes Over His Subpar Season | By Jason Diamos | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-briefs-indonesia-will-repay-deposits-at-closed-banks.html | INTERNATIONAL BRIEFS Indonesia Will Repay Deposits at Closed Banks | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-in-baghdad-un-team-calls-iraq-sites-smaller-than-thought.html | STANDOFF WITH IRAQ IN BAGHDAD UN Team Calls Iraq Sites Smaller Than Thought | By Barbara Crossette | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/pop-review-buffett-and-fans-happy-again-in-margaritaville.html | POP REVIEW Buffett and Fans Happy Again in Margaritaville | By Ann Powers | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/xviii-winter-games-speed-skating-another-world-mark-set-german-defends-5000.html | THE XVIII WINTER GAMES SPEED SKATING Another World Mark Set as German Defends 5000 Title | By Christopher Clarey | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/baseball-williams-tries-to-put-business-aside.html | BASEBALL Williams Tries to Put Business Aside | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/accidental-inventor-today-s-capitalism-jean-baptiste-say-no-longer-villain.html | The Accidental Inventor of Todays Capitalism JeanBaptiste Say No Longer a Villain Stands Guard Over Free Markets | By Louis Uchitelle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/jazz-review-silence-tempered-by-kindness-and-control.html | JAZZ REVIEW Silence Tempered by Kindness and Control | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/revenue-from-new-york-s-park-concessions-jumps-20.html | Revenue From New Yorks Park Concessions Jumps 20 | By Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/grace-displaces-grunge-10-year-olds-in-westchester-take-to-ballroom-dancing.html | Grace Displaces Grunge 10YearOlds in Westchester Take to Ballroom Dancing | By Joseph Berger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/sports-of-the-times-a-great-olympic-image-left-for-the-imagination.html | Sports of The Times A Great Olympic Image Left for the Imagination | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/babbitt-attended-political-session-days-before-the-initial-decision-on-a-casino.html | Babbitt Attended Political Session Days Before the Initial Decision on a Casino | By Don van Natta Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-the-plan-us-plan-for-iraq-envisions-4-days-of-24-hour-bombing.html | STANDOFF WITH IRAQ THE PLAN US Plan for Iraq Envisions 4 Days of 24Hour Bombing | By Michael R Gordon and Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/soccer-united-states-vs-netherlands-american-player-prefers-keep-feet-ground.html | SOCCER UNITED STATES VS THE NETHERLANDS American Player Prefers To Keep Feet on Ground | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-fourman-bobsled-is-cut-short.html | THE XVIII WINTER GAMES FourMan Bobsled Is Cut Short | By Darren Samuelsohn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/a-liberal-on-top-court-is-resigning.html | A Liberal On Top Court Is Resigning | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/writer-s-troubling-look-at-face-of-troubled-youth.html | Writers Troubling Look at Face of Troubled Youth | By Felicia R Lee | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/the-markets-stocks-markets-rally-after-trading-lower-for-most-of-the-day.html | THE MARKETS STOCKS Markets Rally After Trading Lower for Most of the Day | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/british-and-irish-governments-suspend-sinn-fein-from-northern-ireland-talks.html | British and Irish Governments Suspend Sinn Fein From Northern Ireland Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/pop-review-of-striving-gingerly-for-a-big-sound.html | POP REVIEW Of Striving Gingerly for A Big Sound | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/ex-governor-in-plea-to-aid-in-whitewater-case.html | ExGovernor in Plea to Aid in Whitewater Case | By Stephen Labaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/editorial-notebook-a-massacre-that-transformed-mexico.html | Editorial Notebook A Massacre That Transformed Mexico | By David C Unger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/top-sergeant-coerced-sex-accuser-says.html | Top Sergeant Coerced Sex Accuser Says | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/press-freedom-at-issue-in-use-of-sealed-file-by-paper-and-reporter.html | Press Freedom at Issue in Use of Sealed File by Paper and Reporter | By B Drummond Ayres Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/sports-of-the-times-just-win-or-he-ll-grab-your-shirt.html | Sports of The Times Just Win or Hell Grab Your Shirt | By William C Rhoden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/chicago-journal-for-cubs-fans-one-idol-never-wore-a-uniform.html | Chicago Journal For Cubs Fans One Idol Never Wore a Uniform | By Andrew Bluth | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/founding-fathers-have-the-last-word.html | Founding Fathers Have the Last Word | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/xviii-winter-games-ice-hockey-czechs-russians-renew-rivalry-another-era.html | THE XVIII WINTER GAMES ICE HOCKEY Czechs and Russians Renew The Rivalry of Another Era | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/critics-notebook-even-on-sex-and-on-war-a-time-to-be-irresolute.html | CRITICS NOTEBOOK Even on Sex and on War a Time to Be Irresolute | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/baseball-for-gutted-marlins-the-thrill-is-gone.html | BASEBALL For Gutted Marlins The Thrill Is Gone | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/giuliani-crows-as-theft-suspect-is-caught-on-jaywalking-charge.html | Giuliani Crows As Theft Suspect Is Caught on Jaywalking Charge | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-the-arab-americans-anguish-in-biggest-arab-american-community.html | STANDOFF WITH IRAQ THE ARABAMERICANS Anguish in Biggest ArabAmerican Community | By Keith Bradsher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/foreign-affairs-the-old-ball-game.html | Foreign Affairs The Old Ball Game | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/clinton-orders-rights-action-in-health-care.html | Clinton Orders Rights Action In Health Care | By Robert Pear | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/bridge-2-rabbis-who-play-divinely.html | BRIDGE 2 Rabbis Who Play Divinely | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/pentagon-report-plays-down-cost-of-expanding-nato.html | Pentagon Report Plays Down Cost of Expanding NATO | By Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-business-under-pressure-indonesia-halts-currency-plan.html | INTERNATIONAL BUSINESS Under Pressure Indonesia Halts Currency Plan | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/beliefs-685437.html | Beliefs | By Peter Steinfels | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/ex-treasurer-accused-of-theft-of-750000-from-drew-u.html | ExTreasurer Accused of Theft Of 750000 From Drew U | By Charlie Leduff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/white-house-acts-to-shield-testimony.html | White House Acts to Shield Testimony | By David Johnston | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/louis-jones-84-country-music-s-grandpa.html | Louis Jones 84 Country Musics Grandpa | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/morgan-merger-creates-windfall-at-least-for-boss.html | Morgan Merger Creates Windfall at Least for Boss | By Peter Truell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/mayor-still-at-odds-with-grammy-chief.html | Mayor Still at Odds With Grammy Chief | By Terry Pristin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/company-news-fairfax-financial-paying-75-million-for-skandia-units.html | COMPANY NEWS FAIRFAX FINANCIAL PAYING 75 MILLION FOR SKANDIA UNITS | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/building-mishap-on-queensboro-bridge-delays-traffic-for-hour.html | Building Mishap on Queensboro Bridge Delays Traffic for Hour | By Kit R Roane | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/lawyer-says-ally-informed-clinton-of-aid-for-intern.html | LAWYER SAYS ALLY INFORMED CLINTON OF AID FOR INTERN | By Jeff Gerth and John M Broder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/the-neediest-cases-far-from-home-in-ukraine-woman-rears-grandson.html | The Neediest Cases Far From Home in Ukraine Woman Rears Grandson | By Victoria Young | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/witness-cant-pick-out-man-in-li-beating.html | Witness Cant Pick Out Man in LI Beating | By John T McQuiston | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/great-brington-journal-there-ll-always-be-a-shrine-to-diana-but-must-it-be-here.html | Great Brington Journal Therell Always Be a Shrine to Diana but Must It Be Here | By Sarah Lyall | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/journal-dying-in-columbus.html | Journal Dying In Columbus | By Frank Rich | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/think-tank-in-deep-freeze-a-little-air-and-dna-for-the-future.html | THINK TANK In Deep Freeze a Little Air and DNA for the Future | By Yasuko Kamiizumi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/little-project-that-couldn-t-others-learn-failed-test-worker-democracy.html | The Little Project That Couldnt Others Learn From a Failed Test in Worker Democracy | By Barnaby J Feder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/jones-says-in-suit-she-felt-threatened-by-clinton.html | Jones Says in Suit She Felt Threatened by Clinton | By David Stout | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/despite-city-vow-children-are-still-housed-in-an-office.html | Despite City Vow Children Are Still Housed in an Office | By Rachel L Swarns | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/xviii-winter-games-figure-skating-woman-dynamo-ice-tara-kristen-lipinski.html | THE XVIII WINTER GAMES FIGURE SKATING  WOMAN IN THE NEWS Dynamo on the Ice Tara Kristen Lipinski | By Jere Longman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/about-new-york-plea-for-mercy-from-a-parish-for-a-prisoner.html | About New York Plea for Mercy From a Parish For a Prisoner | By David Gonzalez | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/basketball-seikaly-looks-on-as-nets-struggle.html | BASKETBALL Seikaly Looks On as Nets Struggle | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-figure-skating-for-lipinski-skating-dream-turns-to-gold.html | THE XVIII WINTER GAMES FIGURE SKATING For Lipinski Skating Dream Turns to Gold | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-business-tokyo-stimulus-fails-to-draw-rave-reviews.html | INTERNATIONAL BUSINESS Tokyo Stimulus Fails to Draw Rave Reviews | By Sheryl Wudunn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/basketball-knicks-see-why-they-retained-houston.html | BASKETBALL Knicks See Why They Retained Houston | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/music-review-beethoven-the-heavyweight-after-all.html | MUSIC REVIEW Beethoven the Heavyweight After All | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/music-review-abandoning-tonality-unfettered-by-angst.html | MUSIC REVIEW Abandoning Tonality Unfettered By Angst | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/school-uniforms-the-80-million-boondoggle.html | School Uniforms the 80 Million Boondoggle | By Micah C Lasher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/h-gardner-ackley-82-dies-presidential-economic-adviser.html | H Gardner Ackley 82 Dies Presidential Economic Adviser | By Edwin McDowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/insurance-deal-in-houston.html | Insurance Deal in Houston | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/in-a-mysterious-germ-case-2-worlds-collide.html | In a Mysterious Germ Case 2 Worlds Collide | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-business-a-wall-street-whistle-blower-settles-his-own-fraud-charge.html | INTERNATIONAL BUSINESS A Wall Street Whistle Blower Settles His Own Fraud Charge | By David Barboza | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-the-un-un-expands-quota-for-iraq-s-oil-sales.html | STANDOFF WITH IRAQ THE UN UN Expands Quota for Iraqs Oil Sales | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/to-add-students-adelphi-courts-2-year-college-s-graduates.html | To Add Students Adelphi Courts 2Year Colleges Graduates | By Bruce Lambert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/xviii-winter-games-alpine-skiing-tomba-showing-his-age-feeling-pain-goes-like.html | THE XVIII WINTER GAMES ALPINE SKIING Tomba Showing His Age and Feeling the Pain Goes Out Like a Lamb | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/business/british-brewer-will-buy-big-hotel-chain.html | British Brewer Will Buy Big Hotel Chain | By Edwin McDowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/sports-of-the-times-lipinski-took-a-head-start-on-her-way-to-gold.html | Sports of The Times Lipinski Took a Head Start on Her Way to Gold | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/raymond-bushell-87-lawyer-and-collector-of-japanese-art.html | Raymond Bushell 87 Lawyer And Collector of Japanese Art | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/us/benjamin-aranda-3d-58-judge-who-opened-jobs-to-minorities.html | Benjamin Aranda 3d 58 Judge Who Opened Jobs to Minorities | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-in-kuwait-little-fear-is-shown-by-troops-near-border.html | STANDOFF WITH IRAQ IN KUWAIT Little Fear Is Shown By Troops Near Border | By Douglas Jehl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-21 | https://www.nytimes.com/1998/02/21/weekinreview/february-15-21-top-cops.html | February 1521 Top Cops | By Dirk Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-how-she-got-bent-out-of-shape.html | Books in Brief Fiction How She Got Bent Out of Shape | By Sally Eckhoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-alpine-skiing-in-2002-get-ready-for-tomba-the-tourist.html | THE XVIII WINTER GAMES ALPINE SKIING In 2002 Get Ready For Tomba The Tourist | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/in-the-region-new-jersey-in-a-tight-market-monmouth-beckons-office-users.html | In the RegionNew Jersey In a Tight Market Monmouth Beckons Office Users | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-with-cigarette-tax-higher-january-sales-are-lower.html | IN BRIEF With Cigarette Tax Higher January Sales Are Lower | By Steve Strunsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/film-trading-on-insider-preoccupation.html | FILM Trading on Insider Preoccupation | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-harlem-a-global-vision-for-116th-st-born-in.html | NEIGHBORHOOD REPORT HARLEM A Global Vision for 116th St Born in Istanbul | By Ed Shanahan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-a-charge-of-wrongdoing.html | February 1521 A Charge of Wrongdoing | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/recordings-view-the-rest-of-the-schumann-story-or-some-of-it.html | RECORDINGS VIEW The Rest of the Schumann Story or Some of It | By David Mermelstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/out-of-order-needing-direction-try-catalogues.html | OUT OF ORDER Needing Direction Try Catalogues | By David Bouchier | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/going-in-style-the-loved-one-gets-a-new-age-send-off.html | Going in Style The Loved One Gets a New Age Sendoff | By Jeff Stryker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-michael-amoruso-disabled-lawyer-chisels-away-at-limits.html | QAMichael Amoruso Disabled Lawyer Chisels Away at Limits | By Donna Greene | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-sprain-road-agreement.html | IN BRIEF Sprain Road Agreement | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-neediest-cases-with-no-family-to-help-teen-ager-sets-his-sights-on-college.html | The Neediest Cases With No Family to Help TeenAger Sets His Sights on College | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-22 | https://www.nytimes.com/1998/02/22/weeki nreview/february-15-21-test-of-wills.html | February 1521 Test of Wills | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/test ing-president-political-memo-for-jordan-lewinsky-matter-tests-friendship.html | TESTING OF A PRESIDENT POLITICAL MEMO For Jordan Lewinsky Matter Tests a Friendship | By Jill Abramson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/bra sh-civilian-lawyer-battles-army-in-court-martial.html | Brash Civilian Lawyer Battles Army in CourtMartial | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregi on/neighborhood-report-hudson-waterfront-a-new-voice-for-the-sailors.html | NEIGHBORHOOD REPORT HUDSON WATERFRONT A New Voice for the Sailors | By John J Donohue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/alle rgic-reactions-to-nuts-are-dangerous-to-millions.html | Allergic Reactions to Nuts Are Dangerous to Millions | By Constance L Hays | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregi on/the-home-team-take-me-out-to-the-ballgame-or-at-least-let-me-buy-a-seat.html | THE HOME TEAM Take Me Out to the Ballgame or at Least Let Me Buy a Seat | By Kirsty Sucato | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/ adam-purple-s-last-stand.html | Adam Purples Last Stand | By Jesse McKinley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/p family-history.html | Family History | By Mark Childress | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/p ulse-small-talk.html | PULSE Small Talk | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregi on/theater-pondering-the-cosmic-questions.html | THEATER Pondering the Cosmic Questions | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregi on/the-view-from-rye-artists-take-their-cue-from-nature.html | The View FromRye Artists Take Their Cue From Nature | By Lynne Ames | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/cl assical-music-making-maestros-for-the-world.html | CLASSICAL MUSIC Making Maestros for the World | By Cori Ellison | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/test ing-of-a-president-the-judge-guardian-of-procedure-in-clinton-inquiry.html | TESTING OF A PRESIDENT THE JUDGE Guardian of Procedure in Clinton Inquiry | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/ pro-basketball-notebook-league-s-top-rookies-count-three-then-leave-for-greener.html | PRO BASKETBALL NOTEBOOK Leagues Top Rookies Count to Three and Then Leave for Greener Pastures | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weeki nreview/ideas-trends-that-logo-your-pocket-no-it-s-just-for-goddess-victory.html | Ideas  Trends Is That a Logo on Your Pocket No Its Just for the Goddess of Victory | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magaz ine/uprising-the-indie.html | Uprising the Indie | By Guy Trebay | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/cl assical-view-are-grammy-write-ins-possible.html | CLASSICAL VIEW Are Grammy WriteIns Possible | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregi on/trying-to-pierce-the-veil-of-a-serial-killer.html | Trying to Pierce the Veil of a Serial Killer | By Lorraine Kreahling | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/word-for-word-consensual-relationship-agreements-for-water-cooler-paramours-ties.html | Word for Word  Consensual Relationship Agreements For Water Cooler Paramours The Ties That Legally Bind | By Tom Kuntz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/democrats-find-no-chinese-impact-on-election.html | Democrats Find No Chinese Impact on Election | By Douglas Frantz | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/dining-out-in-scarsdale-specialities-from-canton.html | DINING OUT In Scarsdale Specialities From Canton | By M H Reed | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/full-speed-ahead.html | Full Speed Ahead | By Holly Brubach | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/quick-bite-a-soup-for-all-seasons-fresh-from-the-garden-state.html | QUICK BITE A Soup for All Seasons Fresh From the Garden State | By Diane Nottle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-545490.html | Books in Brief Nonfiction | By David Murray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/fyi-674176.html | FYI | By Daniel B Schneider | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-652091.html | TAKING THE CHILDREN | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-long-island-city-ripping-up-queens-plaza.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Ripping Up Queens Plaza | By Richard Weir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/television-a-tv-generation-is-seeing-beyond-color.html | TELEVISION A TV Generation Is Seeing Beyond Color | By Nancy Hass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-545473.html | Books in Brief Nonfiction | By Elizabeth Hanson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/nj-law-organized-crime-has-reorganized-so-fbi-follows-suit.html | NJ LAW Organized Crime Has Reorganized So FBI Follows Suit | By Andrea Kannapell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/college-basketball-huskies-regroup-to-win-as-sales-suffers-injury.html | COLLEGE BASKETBALL Huskies Regroup to Win As Sales Suffers Injury | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/the-night-here-come-the-party-animals.html | THE NIGHT Here Come The Party Animals | By Stephanie Gutmann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/rescue-911.html | Rescue 911 | By Charley Rosen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/popjazz-a-love-ballads-tortured-trip-to-the-grammys.html | POPJAZZ A Love Ballads Tortured Trip To the Grammys | By Bruce Feiler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-ice-hockey-finland-upsets-canada-for-bronze-medal.html | THE XVIII WINTER GAMES ICE HOCKEY Finland Upsets Canada for Bronze Medal | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-guide-653888.html | THE GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/mutual-funds-cold-water-for-the-hot-fund-strategy.html | MUTUAL FUNDS Cold Water For the HotFund Strategy | By Timothy Middleton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/in-the-region-long-island-in-a-strong-market-many-deals-close-quickly.html | In the RegionLong Island In a Strong Market Many Deals Close Quickly | By Diana Shaman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/flashback.html | Flashback | By Christopher Benfey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/earning-it-drug-abuse-problems-are-on-the-rise-as-the-labor-pool-shrinks.html | EARNING IT Drug Abuse Problems Are on the Rise as the Labor Pool Shrinks | By Noelle Knox | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/if-it-s-not-breakfast-do-not-disturb.html | If Its Not Breakfast Do Not Disturb | By Robert Packard | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-grab-it-quick-and-duck-under-the-floorboards.html | TAKING THE CHILDREN Grab It Quick and Duck Under the Floorboards | By Patricia S McCormick | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/in-america-war-games.html | In America War Games | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/backtalk-nagano-s-legacy-female-gladiators-their-ice-hockey-gold-opens-door-but.html | Backtalk Naganos Legacy Female Gladiators Their Ice Hockey Gold Opens a Door to Where | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/on-language-washing-our-dishes.html | On Language Washing Our Dishes | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/facing-the-shortage-of-parish-priests.html | Facing the Shortage of Parish Priests | By Julie Miller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-briefs-650528.html | Classical Briefs | By David Mermelstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-present-tense-oh-to-be-young-charismatic-and-centrist-in-germany.html | The World Present Tense Oh To Be Young Charismatic and Centrist in Germany | By Alan Cowell | TX 4-661-101 | | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-the-un-diplomats-say-attack-would-rip-aid-chain.html | STANDOFF WITH IRAQ THE UN Diplomats Say Attack Would Rip Aid Chain | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/streetscapes-53-east-77th-street-medieval-style-house-with-murder-its-past.html | Streetscapes53 East 77th Street A MedievalStyle House With a Murder in Its Past | By Christopher Gray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/homeowners-should-file-soon-to-obtain-a-school-tax-break.html | Homeowners Should File Soon to Obtain a SchoolTax Break | By Donna Greene | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/art-surreal-london-to-los-angeles.html | ART Surreal London To Los Angeles | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/liberties-the-satan-files.html | Liberties The Satan Files | By Maureen Dowd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/pro-basketball-iverson-and-76ers-hand-nets-third-loss-in-row.html | PRO BASKETBALL Iverson and 76ers Hand Nets Third Loss in Row | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/puppeteer-gives-punch-political-correctness.html | Puppeteer Gives Punch Political Correctness | By Thomas Staudter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-person-a-palette-of-light.html | IN PERSON A Palette of Light | By Fred B Adelson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-chelsea-rubble-trouble-for-second-year-in-10th-precinct.html | NEIGHBORHOOD REPORT CHELSEA Rubble Trouble For Second Year In 10th Precinct | By Tom Brady | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/automobiles/behind-the-wheel-dodge-ram-quad-cab-a-grand-slam-in-the-door-wars.html | BEHIND THE WHEELDodge Ram Quad Cab A Grand Slam in the Door Wars | By James G Cobb | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/spotlight-buried-evidence.html | SPOTLIGHT Buried Evidence | By Yolanda A Andrews | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/night-and-day.html | Night and Day | By Mary Tannen | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/signoff-gadgets-that-would-make-q-proud.html | SIGNOFF Gadgets That Would Make Q Proud | By Joseph Siano | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/food-bread-winners.html | Food Bread Winners | By Molly ONeill | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-with-robert-e-torray-torray-fund.html | INVESTING WITH Robert E Torray Torray Fund | By Carole Gould | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/jersey-get-smart-he-d-rather-not.html | JERSEY Get Smart Hed Rather Not | By Joe Sharkey | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/kiss-kiss-dar-leeng-where-do-you-want-to-go.html | Kiss Kiss Darleeng Where Do You Want to Go | By David Colman | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-minors-under-cover.html | IN BRIEF Minors Under Cover | By Elsa Brenner | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/cia-bares-its-bungling-in-report-on-bay-of-pigs-invasion.html | CIA Bares Its Bungling in Report on Bay of Pigs Invasion | By Tim Weiner | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/father-of-ecology-and-long-island.html | Father of Ecology and Long Island | By Marjorie Kaufman | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/your-home-strategies-for-selling-a-co-op.html | YOUR HOME Strategies For Selling A Coop | By Jay Romano | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/plus-swimming-world-cup-popov-wins-but-isn-t-happy.html | PLUS SWIMMING  WORLD CUP Popov Wins But Isnt Happy | By Agence FrancePresse | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/a-question-of-intelligence.html | A Question of Intelligence | By Zara Steiner | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-a-killer-s-i-m-sorry-isn-t-enough-any-more.html | The World A Killers Im Sorry Isnt Enough Any More | By Calvin Sims | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/a-calculable-loss.html | A Calculable Loss | By Perri Klass | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-in-baghdad-chief-of-un-sees-glimmer-of-hope-in-baghdad-talks.html | STANDOFF WITH IRAQ IN BAGHDAD CHIEF OF UN SEES GLIMMER OF HOPE IN BAGHDAD TALKS | By Barbara Crossette | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-washington-us-advising-its-citizens-leave-iraq-soon-possible.html | STANDOFF WITH IRAQ IN WASHINGTON US Is Advising Its Citizens to Leave Iraq as Soon as Possible | By Steven Erlanger | TX 4-661-101 | | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/television-era-of-boogie-woogie-as-well-as-war.html | TELEVISION Era of BoogieWoogie as Well as War | By Anita Gates | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-crown-heights-brooklyn-buzz-sisterhood-mothers-around-world.html | NEIGHBORHOOD REPORT CROWN HEIGHTS  BROOKLYN BUZZ A Sisterhood of Mothers From Around the World | By Amy Waldman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/bottom-of-the-barrel.html | Bottom of the Barrel | By Douglas McGrath | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/style-the-french-twist.html | Style The French Twist | By Diane Johnson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/greenwich-fights-beach-lawsuit-with-army-of-experts.html | Greenwich Fights Beach Lawsuit With Army of Experts | By James Schembari | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545597.html | Books in Brief Fiction | By William Ferguson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/home-clinic-drills-bits-and-their-many-uses.html | HOME CLINIC Drills Bits and Their Many Uses | By Edward R Lipinski | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/cover-story-ehhh-what-s-up-toons-more-adult-just-as-loony.html | COVER STORY Ehhh Whats Up Toons More Adult Just as Loony | By Andy Meisler | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-morningside-heights-dormitory-plan-one-minus-many-pluses.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Dormitory Plan One Minus Many Pluses | By Janet Allon | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-williamsburgh-slight-hint-progress-maybe-on-needed-housing.html | NEIGHBORHOOD REPORT WILLIAMSBURGH A Slight Hint of Progress Maybe on Needed Housing | By Amy Waldman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/education-aid-to-localities-gets-2d-look-from-trenton.html | Education Aid To Localities Gets 2d Look From Trenton | By Robert Hanley | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/college-basketball-top-ranked-tar-heels-humbled-by-wolfpack.html | COLLEGE BASKETBALL TopRanked Tar Heels Humbled by Wolfpack | By Malcolm Moran | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-notebook-lipinski-and-kwan-help-boost-cbs.html | THE XVIII WINTER GAMES NOTEBOOK Lipinski and Kwan Help Boost CBS | By Richard Sandomir | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/somers-youth-meets-his-jeopardy-match.html | Somers Youth Meets His Jeopardy Match | By Linda Puner | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Joan Mooney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-the-garden-familiar-pages-for-the-dormant-plant-tender.html | IN THE GARDEN Familiar Pages for the Dormant Plant Tender | By Joan Lee Faust | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/crime-543071.html | Crime | By Marilyn Stasio | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/madness-in-a-tropical-manner.html | Madness in a Tropical Manner | By K David Jackson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/summer-rentals-the-prices-are-holding-steady.html | Summer Rentals The Prices Are Holding Steady | By Barbara Whitaker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/doing-homework-for-a-laugh.html | Doing Homework For a Laugh | By George James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/xviii-winter-games-figure-skating-encore-for-lipinski-hasn-t-been-chiseled-ice.html | THE XVIII WINTER GAMES FIGURE SKATING An Encore for Lipinski Hasnt Been Chiseled in Ice | By Jere Longman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/baldwin-girl-finds-camelot-on-broadway.html | Baldwin Girl Finds Camelot on Broadway | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/spotlight-older-wilder-paris.html | SPOTLIGHT Older Wilder Paris | By Howard Thompson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/this-is-a-player.html | This Is a Player | By John Feinstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/ideas-trends-team-work-all-for-one-one-for-all-and-every-man-for-himself.html | Ideas  Trends Team Work All for One One for All and Every Man for Himself | By Adam Bryant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/appearances-the-dream-team.html | Appearances The Dream Team | By Mary Tannen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/tests-indicate-seized-material-is-nonlethal-form-of-anthrax.html | Tests Indicate Seized Material Is Nonlethal Form of Anthrax | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-it-retirement-foresight-from-the-younger-set.html | INVESTING IT Retirement Foresight From the Younger Set | By Ingrid Eisenstadter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/new-noteworthy-paperbacks-546313.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/pro-basketball-a-new-side-of-houston-emerges-after-surgery.html | PRO BASKETBALL A New Side of Houston Emerges After Surgery | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/gingrich-files-suit-to-prevent-use-of-sampling-in-2000-census.html | Gingrich Files Suit to Prevent Use of Sampling in 2000 Census | By Steven A Holmes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/for-a-los-angeles-suburb-steps-to-recovery.html | For a Los Angeles Suburb Steps to Recovery | By Morris Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/julian-bond-elected-to-lead-a-reorganizing-naacp.html | Julian Bond Elected to Lead A Reorganizing NAACP | By Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/from-the-desk-of-the-apple-is-shinier-but-i-miss-the-worms.html | FROM THE DESK OF The Apple Is Shinier But I Miss the Worms | By Linda Carroll Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/lives-the-conversion-diet.html | Lives The Conversion Diet | By Richard Woodley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-flatiron-buzz-a-big-night-for-rap-but-not-all-stars-shone.html | NEIGHBORHOOD REPORT FLATIRON BUZZ A Big Night for Rap but Not All Stars Shone | By Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/choice-tables-a-fresh-crop-of-restaurants-in-la.html | CHOICE TABLES A Fresh Crop of Restaurants in LA | By Dennis Ray Wheaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-linda-pearce-prestley-child-watch-of-access-and-orphanages.html | QALinda Pearce Prestley Child Watch Of Access and Orphanages | By Richard Weizel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/chef-in-two-hats-consultant-and-caterer.html | Chef in Two Hats Consultant and Caterer | By Penny Singer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/anton-rosenberg-a-hipster-ideal-dies-at-71.html | Anton Rosenberg a Hipster Ideal Dies at 71 | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/theater/theater-the-sort-of-renown-that-would-make-any-troupe-green.html | THEATER The Sort Of Renown That Would Make Any Troupe Green | By Benedict Nightingale | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/the-waters-run-even-in-winter.html | The Waters Run Even in Winter | By Debra Spark | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-the-tale-of-two-teams.html | February 1521 The Tale of Two Teams | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/editorial-observer-the-lost-art-of-constructing-personality-cults.html | Editorial Observer The Lost Art of Constructing Personality Cults | By Tina Rosenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Robin Lippincott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/making-it-work-an-at-home-delivery-service-literally.html | MAKING IT WORK An AtHome Delivery Service Literally | By Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/as-crisis-nears-affordable-units-of-housing-lag.html | As Crisis Nears Affordable Units Of Housing Lag | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/smithtown-warned-of-contaminated-water.html | Smithtown Warned Of Contaminated Water | By Vivien Kellerman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/xviii-winter-games-ice-hockey-enterprising-russian-team-hasn-t-forgotten-world.html | THE XVIII WINTER GAMES ICE HOCKEY Enterprising Russian Team Hasnt Forgotten WorldBeater Roots | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/baseball-notebook-grandfather-martinez-is-set-to-throw-some-strikes-for-atlanta.html | BASEBALL NOTEBOOK Grandfather Martinez Is Set to Throw Some Strikes for Atlanta | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/february-15-21-dismissed.html | February 1521 Dismissed | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/a-la-carte-building-the-island-s-most-lavish-restaurant.html | A LA CARTE Building the Islands Most Lavish Restaurant | By Richard Jay Scholem | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/tv-sports-cbs-erred-in-its-choice-of-studio-host.html | TV SPORTS CBS Erred In Its Choice Of Studio Host | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/mining-generations-of-living-experience.html | Mining Generations of Living Experience | By Alberta Eiseman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-crash-in-taipei.html | February 1521 Crash in Taipei | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/funds-watch-is-there-fault-in-the-stars-in-morningstar-s-ratings.html | FUNDS WATCH Is There Fault in the Stars In Morningstars Ratings | By Carol Gould | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-cigars-to-go.html | PULSE Cigars to Go | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/as-surveillance-cameras-peer-some-wonder-if-they-also-pry.html | As Surveillance Cameras Peer Some Wonder if They Also Pry | By David M Halbfinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/soapbox-charter-members.html | SOAPBOX Charter Members | By Cynthia Tavlin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/at-concert-the-island-wonders-can-piano-man-say-goodbye.html | At Concert the Island Wonders Can Piano Man Say Goodbye | By Stewart Kampel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-america-s-magic-mirror.html | Books in Brief Nonfiction Americas Magic Mirror | By Scott Veale | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/the-gore-guide-to-the-future.html | The Gore Guide to the Future | By Richard L Berke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-motor-voter-delta-style.html | February 1521 Motor Voter Delta Style | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/perot-s-return-to-business-the-vote-s-not-in.html | Perots Return to Business The Votes Not In | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-notebook-south-korea-rolls.html | THE XVIII WINTER GAMES NOTEBOOK South Korea Rolls | By Darren Samuelsohn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/ira-is-eyed-as-bombing-in-ulster-casts-pall-on-talks.html | IRA Is Eyed As Bombing In Ulster Casts Pall on Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/on-politics-prescribing-a-fiscal-pill-for-a-long-term-cure.html | ON POLITICS Prescribing a Fiscal Pill For a LongTerm Cure | By Jennifer Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/across-the-snow-without-gravity-or-muscles.html | Across the Snow Without Gravity or Muscles | By Wayne Curtis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-voice-mail-provided-free-to-residents-of-shelters.html | IN BRIEF Voice Mail Provided Free To Residents of Shelters | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-just-one-word-plastic.html | PULSE Just One Word Plastic | By Kimberly Stevens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/croton-resident-wins-silver-medal.html | Croton Resident Wins Silver Medal | By Chuck Slater | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/prostitutes-nougat-and-old-st-nick.html | Prostitutes Nougat and Old St Nick | By James McManus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/college-basketball-men-s-top-25-rutgers-gets-a-confidence-booster.html | COLLEGE BASKETBALL MENS TOP 25 Rutgers Gets a Confidence Booster | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/botswana-s-teeming-riverfront.html | Botswanas Teeming Riverfront | By Philip M Boffey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/at-issue-discipline-off-school-grounds.html | At Issue Discipline Off School Grounds | By Richard Weizel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/theater/theater-managers-with-a-mission-to-avoid-the-status-quo.html | THEATER Managers With a Mission to Avoid the Status Quo | By Bruce Weber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/music-love-songs-in-concert.html | MUSIC Love Songs in Concert | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/a-hospital-s-effort-to-decrease-caesareans.html | A Hospitals Effort to Decrease Caesareans | By Robert Dubrow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-vows-ginny-bond-and-michael-donahue.html | WEDDINGS VOWS Ginny Bond and Michael Donahue | By Lois Smith Brady | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/art-view-everyday-objects-with-the-gravitas-of-sculpture.html | ART VIEW Everyday Objects With the Gravitas of Sculpture | By John Russell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-times-square-relations-agent-plays-clerk-real-life-office.html | NEIGHBORHOOD REPORT TIMES SQUARE  RELATIONS Agent Plays Clerk in RealLife Office Comedy | By Bernard Stamler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/sports-of-the-times-the-games-are-bigger-but-are-they-better.html | Sports of The Times The Games Are Bigger but Are They Better | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/schools-a-charter-school-s-teachers-get-lessons-in-elbow-grease.html | SCHOOLS A Charter Schools Teachers Get Lessons in Elbow Grease | By Mary B W Tabor | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/baseball-valentine-sees-options-for-the-leadoff-spot.html | BASEBALL Valentine Sees Options for the Leadoff Spot | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-muzzle-and-leash.html | IN BRIEF Muzzle and Leash | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/music-a-host-of-choirs-take-turns-in-recital.html | MUSIC A Host of Choirs Take Turns in Recital | By Robert Sherman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/art-from-columbus-to-2000-show-offers-disquieting-view-of-us.html | ART From Columbus to 2000 Show Offers Disquieting View of US | By William Zimmer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/ask-how-many-don-t-ask-why.html | Ask How Many Dont Ask Why | By N R Kleinfield | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-view-from-mystic-deep-sea-high-tech-and-a-beluga-s-smile.html | The View FromMystic Deep Sea High Tech And a Belugas Smile | By Alix Boyle | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-new-york-up-close-beyond-the-virtual-pet-nano-fighters.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Beyond the Virtual Pet Nano Fighters | By Sascha Brodsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/not-color-blind-just-blind.html | Not Color Blind Just Blind | By Nicholas Deb Katzenbach and Burke Marshall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/hockey-muckler-begins-job-of-saving-the-season.html | HOCKEY Muckler Begins Job Of Saving The Season | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/sing-sing-anecdotes-find-a-chronicler.html | Sing Sing Anecdotes Find a Chronicler | By Kate Stone Lombardi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/mutual-funds-when-a-smorgasbord-replaces-a-diet-plate-in-a-401-k.html | MUTUAL FUNDS When a Smorgasbord Replaces a Diet Plate in a 401k | By Jon Christensen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-wages-of-righteousness.html | The Wages of Righteousness | By Walter Kirn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-journal-glory-of-brooklyn-in-a-kings-point-house.html | LONG ISLAND JOURNAL Glory of Brooklyn in a Kings Point House | By Diane Ketcham | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/how-the-album-got-played-out.html | How the Album Got Played Out | By Gerald Marzorati | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-briefs-650463.html | Classical Briefs | By David Mermelstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-new-york-on-line-reconstructing-central-park-s-black-history.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Reconstructing Central Parks Black History | By Anthony Ramirez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/jazz-view-an-rx-for-what-ails-the-jazz-concert-hall.html | JAZZ VIEW An Rx for What Ails the Jazz Concert Hall | By Peter Watrous | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/in-touch-with-her-inner-brat.html | In Touch With Her Inner Brat | By Laura Miller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-nation-the-law-ranks-its-privileges.html | The Nation The Law Ranks Its Privileges | By Stephen Labaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/africa-s-white-tribe-fears-dark-past-is-prologue.html | Africas White Tribe Fears Dark Past Is Prologue | By Suzanne Daley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-going-diving-at-the-jersey-shore.html | QA Going Diving at the Jersey Shore | By Carl Sommers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/another-posse-sets-its-sights-on-a-renegade-beach.html | Another Posse Sets Its Sights on a Renegade Beach | By Bill Ryan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-briefs-650609.html | Classical Briefs | By David Mermelstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/republicans-take-a-lead-in-financing.html | Republicans Take a Lead In Financing | By Richard PerezPena | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/art-review-pushing-the-ceramic-into-the-metaphorical-realm.html | ART REVIEW Pushing the Ceramic Into the Metaphorical Realm | By Phyllis Braff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545562.html | Books in Brief Fiction | By Denise Gess | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/pope-elevates-20-cardinals-who-include-2-americans.html | Pope Elevates 20 Cardinals Who Include 2 Americans | By John Tagliabue | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/english-leather.html | English Leather | By Liesl Schillinger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-it-until-ed-mcmahon-calls-they-need-to-slice-debt.html | INVESTING IT Until Ed McMahon Calls They Need to Slice Debt | By Paul Sweeney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/high-school-basketball-a-lot-of-room-to-grow.html | HIGH SCHOOL BASKETBALL A Lot of Room to Grow | By Jack Curry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-it-belle-of-the-new-issue-ball-but-will-its-charm-last.html | INVESTING IT Belle of the NewIssue Ball But Will Its Charm Last | By Richard Korman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/market-watch-war-in-the-gulf-peace-in-the-pits.html | MARKET WATCH War In The Gulf Peace in The Pits | By Leslie Eaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/schizophrenia-s-most-zealous-foe.html | Schizophrenias Most Zealous Foe | By Michael Winerip | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/mutual-funds-has-vanguard-windsor-s-shine-begun-to-fade.html | MUTUAL FUNDS Has Vanguard Windsors Shine Begun to Fade | By Edward Wyatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/diary-689327.html | DIARY | BY Bill Wellman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-va-financing.html | IN BRIEF VA Financing | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/new-yorkers-co-upstairs-downstairs.html | NEW YORKERS  CO Upstairs Downstairs | By Edward Lewine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/our-towns-a-lonely-life-if-you-love-a-pit-bull.html | Our Towns A Lonely Life If You Love A Pit Bull | By Evelyn Nieves | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/practical-traveler-bridging-generations.html | PRACTICAL TRAVELER Bridging Generations | By Betsy Wade | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/lost-hopes-of-the-arabs.html | Lost Hopes of the Arabs | By Ira M Lapidus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/quiet-brooklyn-tracks-stir-dreams-of-planners.html | Quiet Brooklyn Tracks Stir Dreams of Planners | By Douglas Martin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-preacher-s-life.html | The Preachers Life | By Penelope Fitzgerald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/music-two-pianists-sharing-much-yet-so-different.html | MUSIC Two Pianists Sharing Much Yet So Different | By Leslie Kandell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/film-view-at-the-top-by-way-of-a-bottom-line.html | FILM VIEW At the Top By Way of a Bottom Line | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/lawmaker-hedging-on-term-limit-vow.html | Lawmaker Hedging on Term Limit Vow | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/earning-it-what-s-in-the-office-air-workers-smell-trouble.html | EARNING IT Whats in the Office Air Workers Smell Trouble | By Dennis M Blank | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/laughing-with-bourgeoisie-new-television-show-for-new-china-shot-manhattan-skips.html | Laughing With the Bourgeoisie A New Television Show for a New China Shot in Manhattan Skips the Politics | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/dr-jack-myers-84-a-pioneer-in-computer-aided-diagnoses.html | Dr Jack Myers 84 a Pioneer In ComputerAided Diagnoses | By Ford Burkhart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/once-upon-a-hickory-ski-still-on-patrol.html | Once Upon a Hickory Ski Still on Patrol | By Dianne Selditch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/q-and-a-604151.html | Q and A | By Ray Cormier | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/commercial-property-insurance-companies-new-awakening-real-estate-investment.html | Commercial PropertyInsurance Companies A New Awakening in Real Estate Investment | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/horse-racing-speedy-lil-s-lad-holds-up-in-a-step-toward-the-derby.html | HORSE RACING Speedy Lils Lad Holds Up In a Step Toward the Derby | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/fiercely-competitive-skaters-pursue-the-dream.html | Fiercely Competitive Skaters Pursue the Dream | By Renee Dahl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/television-shaking-an-old-and-unearned-image.html | TELEVISION Shaking an Old and Unearned Image | By Betsy Sharkey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-the-beauty-of-tea.html | PULSE The Beauty Of Tea | By Joe Brescia | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-donald-trump-s-plans.html | IN BRIEF Donald Trumps Plans | By Elsa Brenner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/r-r-not-quite-gone-far-from-forgotten-newark-capital-of-jazz.html | R  R Not Quite Gone Far From Forgotten Newark Capital of Jazz | By Ronald Smothers | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-opinion-when-a-life-is-defined-in-houses.html | LONG ISLAND OPINION When a Life Is Defined in Houses | By Ann L Berrios | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/dance-where-nijinsky-and-pavlova-did-their-first-plies.html | DANCE Where Nijinsky and Pavlova Did Their First Plies | By Robert Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/415000-for-the-desk-where-a-king-quit.html | 415000 for the Desk Where a King Quit | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/habitats-175-east-71st-street-221-east-61st-street-ups-downs-selling-buying.html | Habitats175 East 71st Street 221 East 61st Street The Ups and Downs Of Selling and Buying | By Barbara Whitaker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/gaudy-hokey-the-circus-in-all-its-hype.html | Gaudy Hokey the Circus in All Its Hype | By Bess Liebenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/dining-out-a-knowing-chef-with-some-work-to-do.html | DINING OUT A Knowing Chef With Some Work to Do | By Patricia Brooks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/food-no-longer-hard-to-find-fennel-shines-on-its-own-or-in-soup.html | FOOD No Longer Hard to Find Fennel Shines on Its Own or in Soup | By Moira Hodgson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-coney-island-brighton-beach-merger-creates-new-unamusing.html | NEIGHBORHOOD REPORT CONEY ISLANDBRIGHTON BEACH A Merger Creates a New Unamusing Ride to the Bank | By Amy Waldman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/how-best-to-oust-hussein.html | How Best to Oust Hussein | By John Deutch | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/it-might-take-more-than-a-village.html | It Might Take More Than a Village | By Jacques Steinberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/cuttings-art-in-progress-the-quirky-appeal-of-pollarding.html | CUTTINGS Art in Progress The Quirky Appeal of Pollarding | By Lee Reich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545600.html | Books in Brief Fiction | By Emily Barton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/if-voltaire-had-been-a-czech.html | If Voltaire Had Been a Czech | By Richard A Shweder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/theater-review-a-story-more-articulate-on-page-than-stage.html | THEATER REVIEW A Story More Articulate on Page Than Stage | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-the-opposition-iraqi-exiles-want-strike-aimed-at-hussein.html | STANDOFF WITH IRAQ THE OPPOSITION Iraqi Exiles Want Strike Aimed at Hussein | By Douglas Jehl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/theater-tammy-grimes-in-jean-at-the-schoolhouse.html | THEATER Tammy Grimes in Jean at the Schoolhouse | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-boating-report-two-major-races-converge-at-oft-tricky-cape.html | THE BOATING REPORT Two Major Races Converge at OftTricky Cape | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/restaurants-a-big-red-menu.html | RESTAURANTS A Big Red Menu | By Fran Schumer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/viewpoint-a-fight-for-restroom-rights.html | VIEWPOINT A Fight for Restroom Rights | By Marc Linder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/spending-it-a-new-wrinkle-in-high-fashion.html | SPENDING IT A New Wrinkle In High Fashion | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/bus-fare-cuts-are-extended-to-3-boroughs.html | Bus Fare Cuts Are Extended To 3 Boroughs | By Mirta Ojito | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/dining-out-italian-fare-with-touches-of-yesteryear | DINING OUT Italian Fare With Touches of Yesteryear | By Joanne Starkey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/coping-the-re-education-of-philip-reed.html | COPING The Reeducation of Philip Reed | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/in-the-region-connecticut-pfizer-reaches-across-the-thames-for-more-space.html | In the RegionConnecticut Pfizer Reaches Across the Thames for More Space | By Robert A Hamilton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/sports-of-the-times-japan-gives-athletes-a-lesson-in-respect.html | Sports Of The Times Japan Gives Athletes A Lesson in Respect | By Harvey Araton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/theater-cultivating-audiences-of-a-new-generation | THEATER Cultivating Audiences Of a New Generation | By Alvin Klein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/northern-exposures.html | Northern Exposures | By Margot Livesey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-theater-of-war-the-new-face-of-battle-wears-greasepaint.html | The World Theater of War The New Face of Battle Wears Greasepaint | By Elaine Sciolino | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/bookend-cast-your-magazine-upon-the-waters.html | BOOKEND Cast Your Magazine Upon the Waters | By Daniel Pinchbeck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/business/spending-it-a-used-car-bonanza-for-charity.html | SPENDING IT A UsedCar Bonanza for Charity | By Noelle Knox | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545589.html | Books in Brief Fiction | By Aoibheann Sweeney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-boys-in-the-burbs.html | The Boys in the Burbs | By Tom Perrotta | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-flatiron-ingrid-hangs-tough-on-club.html | NEIGHBORHOOD REPORT FLATIRON Ingrid Hangs Tough on Club | By David Kirby | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-celebrating-a-century-of-calder.html | TRAVEL ADVISORY Celebrating a Century of Calder | By Judith H Dobrzynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/five-months-and-burned-bridge-in-yonkers-set-for-comeback.html | Five Months and Burned Bridge In Yonkers Set for Comeback | By Chris Maynard | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-guide-641910.html | THE GUIDE | By Eleanor Charles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/lee-sherman-84-choreographer-and-dancer-at-roxy-theater.html | Lee Sherman 84 Choreographer And Dancer at Roxy Theater | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/curiosity-is-destiny.html | Curiosity Is Destiny | By Stephen Greenblatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/shopping-with-marlo-thomas-that-girl-all-grown-up.html | SHOPPING WITH Marlo Thomas That Girl All Grown Up | By Alex Kuczynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-545481.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-nation-tobacco-talks-congress-mulls-a-commercial-break.html | The Nation Tobacco Talks Congress Mulls a Commercial Break | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/atlantic-city-proust-at-the-shore.html | ATLANTIC CITY Proust at the Shore | By Bill Kent | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-a-firm-friend-starts-to-waver.html | The World A Firm Friend Starts to Waver | By Stephen Kinzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-cross-country-skiing-breathless-dahlie-wins-8th-gold.html | THE XVIII WINTER GAMES CROSSCOUNTRY SKIING Breathless Dahlie Wins 8th Gold | By Christopher Clarey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/arts-artifacts-a-jeweler-as-striking-as-the-jewels.html | ARTSARTIFACTS A Jeweler As Striking As the Jewels | By Rita Reif | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/plus-cross-country-kenyan-championship-tergat-falls-again.html | PLUS CROSSCOUNTRY  KENYAN CHAMPIONSHIP Tergat Falls Again | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-americans-are-heeding-the-call-of-the-loon.html | TRAVEL ADVISORY Americans Are Heeding The Call of the Loon | By Steve Lohr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-coyote-season-tally-900-hunters-11-kills.html | IN BRIEF Coyote Season Tally 900 Hunters 11 Kills | By Karen Demasters | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/pro-football-notebook-players-lament-good-money-bad-timing.html | PRO FOOTBALL NOTEBOOK Players Lament Good Money Bad Timing | By Mike Freeman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/the-big-city-calling-all-noisebusters.html | The Big City Calling All Noisebusters | By John Tierney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-numbers-racket.html | The Numbers Racket | By Ann Finkbeiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/if-you-re-thinking-living-park-slope-brooklyn-where-past-abiding-presence.html | If Youre Thinking of Living InPark Slope Brooklyn Where the Past Is an Abiding Presence | By John Rather | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/sports-of-the-times-one-great-shortstop-lives-again-at-age-127.html | Sports of The Times One Great Shortstop Lives Again at Age 127 | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/ideas-trends-in-the-game-of-cloning-women-hold-all-the-cards.html | Ideas  Trends In the Game of Cloning Women Hold All the Cards | By Gina Kolata | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/a-safari-on-four-legs.html | A Safari on Four Legs | By Lisa Fugard | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-harlem-major-sax-appeal-mondays-joint-jumping-guess-where.html | NEIGHBORHOOD REPORT HARLEM Major Sax Appeal On Mondays the Joint Is Jumping Guess Where | By Tessa Souter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/a-star-is-born-and-shes-a-doll.html | A Star Is Born and Shes a Doll | By Frank Decaro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/on-the-map-where-150-million-mms-are-churned-out-a-taste-of-secrecy.html | ON THE MAP Where 150 Million MMs Are Churned Out a Taste of Secrecy | By Christine Gardner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/film-a-romantic-image-he-d-gladly-shed.html | FILM A Romantic Image Hed Gladly Shed | By Sarah Lyall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-correspondent-s-report-turkey-skimps-on-its-great-monument.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Turkey Skimps on Its Great Monument | By Stephen Kinzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/theater/sunday-view-a-sendup-of-hollywood-with-a-moral-yet.html | SUNDAY VIEW A Sendup of Hollywood With a Moral Yet | By Vincent Canby | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/calling-infertility-a-disease-couples-battle-with-insurers.html | Calling Infertility a Disease Couples Battle with Insurers | By Esther B Fein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/art-view-no-substitute-for-the-real-thing.html | ART VIEW No Substitute for the Real Thing | By Michael Kimmelman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/el-ninos-warmth-is-providing-the-island-with-a-mild-winter.html | El Ninos Warmth Is Providing the Island With a Mild Winter | By John Rather | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/trenton-is-turning-from-its-longtime-support-of-abortion-rights.html | Trenton Is Turning From Its Longtime Support of Abortion Rights | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/baseball-lost-years-but-found-serenity.html | BASEBALL Lost Years but Found Serenity | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/world/us-sees-new-villain-in-asia-crisis-tokyo-s-leadership.html | US Sees New Villain in Asia Crisis Tokyos Leadership | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-652121.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/soccer-us-shows-there-is-work-to-do.html | SOCCER US Shows There Is Work to Do | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/xviii-winter-games-bobsled-shimer-two-hundredths-too-slow-for-his-coveted-medal.html | THE XVIII WINTER GAMES BOBSLED Shimer Two Hundredths Too Slow for His Coveted Medal | By Ira Berkow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/testing-president-law-lying-rampant-civil-suits-but-prison-for-lying-rare.html | TESTING OF A PRESIDENT THE LAW Lying Rampant in Civil Suits But Prison for Lying Is Rare | By Laura Mansnerus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-652105.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/two-are-arrested-for-threats-at-fire.html | Two Are Arrested For Threats at Fire | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN Philadelphia | By Laura Mansnerus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-a-moot-beef.html | February 1521 A Moot Beef | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/movies-this-week-591610.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-east-tremont-much-ado-about-something.html | NEIGHBORHOOD REPORT EAST TREMONT Much Ado About   Something | By Barbara Stewart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/us/campaign-finance-set-to-fire-up-the-senate-once-again.html | Campaign Finance Set to Fire Up the Senate Once Again | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-bookseller-under-fire.html | February 1521 Bookseller Under Fire | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/playing-in-the-neighborhood-676187.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/out-there-paint-it-black-london-goes-goth-again.html | OUT THERE Paint It Black London Goes Goth Again | By Courtney Weaver | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-fred-chernow-trouble-with-memory-he-has-remedies.html | QA Fred Chernow Trouble With Memory He Has Remedies | By Linda Tagliaferro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-a-winning-rat-catching-breed.html | February 1521 A Winning RatCatching Breed | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/books/poets-and-warriors.html | Poets and Warriors | By Karl E Meyer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/gone-perhaps-but-no-less-chatty.html | Gone Perhaps but No Less Chatty | By Alex Witchel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-draped-in-melon.html | PULSE Draped in Melon | By Maryellen Gordon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/stephen-james-73-cold-war-peace-advocate.html | Stephen James 73 Cold War Peace Advocate | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/in-the-shadow-of-silicon-valley-digital-coast-emerges.html | In the Shadow of Silicon Valley Digital Coast Emerges | By Amy Harmon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/the-media-business-advertising-addenda-nissan-motor-expands-agency-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nissan Motor Expands Agency Relationship | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-mets-put-a-stop-to-sheffield-trade-talk.html | BASEBALL Mets Put a Stop to Sheffield Trade Talk | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/television-review-loses-job-starts-company-and-looks-like-tom-selleck.html | TELEVISION REVIEW Loses Job Starts Company And Looks Like Tom Selleck | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/top-prize-to-brazilian-at-berlin-film-festival.html | Top Prize to Brazilian At Berlin Film Festival | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/in-the-data-storage-race-disks-are-outpacing-chips.html | In the Data Storage Race Disks Are Outpacing Chips | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/turmoil-in-india-s-largest-state-clouds-vote.html | Turmoil in Indias Largest State Clouds Vote | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/cabaret-review-wearing-a-crown-and-a-gardenia-with-an-ageless-grace.html | CABARET REVIEW Wearing a Crown and a Gardenia With an Ageless Grace | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/us/from-street-to-field-and-shared-turf.html | From Street to Field and Shared Turf | By Don Terry | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/woman-arrested-in-beating-death-of-foster-son.html | Woman Arrested in Beating Death of Foster Son | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/allstate-acts-to-end-auto-accident-fraud.html | Allstate Acts to End Auto Accident Fraud | By Joseph B Treaster | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/opera-review-a-dramatic-puccini-love-story-returns-to-the-met.html | OPERA REVIEW A Dramatic Puccini Love Story Returns to the Met | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/editorial-notebook-sorting-the-trees-in-the-forest-by-name.html | Editorial Notebook Sorting the Trees in the Forest by Name | By Verlyn Klinkenborg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/television-review-that-reagan-charm-hides-an-elusive-man.html | TELEVISION REVIEW That Reagan Charm Hides an Elusive Man | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/essay-closing-in-on-clinton.html | Essay Closing In on Clinton | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/a-long-rise-over-perilous-hurdles.html | A Long Rise Over Perilous Hurdles | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/cornell-wants-to-know-is-it-a-pumpkin-or-plastic.html | Cornell Wants to Know Is It a Pumpkin or Plastic | By Nick Goldin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/books/8-million-literary-trove-given-to-morgan-library.html | 8 Million Literary Trove Given to Morgan Library | By Mel Gussow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/music-review-a-hearty-stew-of-influences-enriches-hungarian-works.html | MUSIC REVIEW A Hearty Stew of Influences Enriches Hungarian Works | By Bernard Holland | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/morris-e-kriensky-80-wartime-map-maker.html | Morris E Kriensky 80 Wartime Map Maker | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/prostitutes-on-wane-in-new-york-streets-but-take-to-internet.html | Prostitutes on Wane In New York Streets But Take to Internet | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/metropolitan-diary-706973.html | Metropolitan Diary | By Ron Alexander | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/echlin-the-target-of-a-takeover-is-said-to-receive-other-offers.html | Echlin the Target of a Takeover Is Said to Receive Other Offers | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/abroad-at-home-sex-and-leadership.html | Abroad at Home Sex and Leadership | By Anthony Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/amid-blame-united-artists-sale-collapses.html | Amid Blame United Artists Sale Collapses | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/the-media-business-advertising-addenda-frankfurt-balkind-hires-indigo-founders.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Frankfurt Balkind Hires Indigo Founders | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/patents-musician-wins-protection-for-set-exercises-used-therapy-for-repetitive.html | Patents A musician wins protection for a set of exercises used as therapy for repetitive stress injuries | By Sabra Chartrand | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/us/report-finds-bias-in-lending-hinders-home-buying-in-cities.html | Report Finds Bias in Lending Hinders Home Buying in Cities | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/one-step-back-powerless-to-forget-an-afternoon-when-time-froze.html | ONE STEP BACK Powerless to Forget an Afternoon When Time Froze | By Greil Marcus | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/tv-cable-box-software-may-blur-digital-signals.html | TV Cable Box Software May Blur Digital Signals | By Joel Brinkley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/theater/theater-review-thwarted-hearts-tempered-by-bons-mots.html | THEATER REVIEW Thwarted Hearts Tempered by Bons Mots | By Ben Brantley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/music-review-the-tango-used-as-tribute-to-a-homeland-and-its-past.html | MUSIC REVIEW The Tango Used as Tribute To a Homeland and Its Past | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/officials-say-surplus-is-for-patching-budgets-not-new-york.html | Officials Say Surplus Is for Patching Budgets Not New York | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/pro-basketball-van-horn-blames-himself-for-nets-three-game-slide.html | PRO BASKETBALL Van Horn Blames Himself for Nets ThreeGame Slide | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/it-turns-out-that-james-bond-isn-t-working-for-mi6-after-all.html | It Turns Out That James Bond Isnt Working for MI6 After All | By James Sterngold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/sports-of-the-times-a-verbal-gold-medal-to-a-perfect-host-nation.html | Sports of The Times A Verbal Gold Medal To a Perfect Host Nation | By George Vecsey | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-baghdad-despite-threat-missiles-iraqi-capital-s-people-take.html | STANDOFF WITH IRAQ IN BAGHDAD Despite Threat of Missiles the Iraqi Capitals People Take a Crisis in Stride | By Youssef M Ibrahim | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/hockey-devils-focus-on-return-is-finishing-up-strong.html | HOCKEY Devils Focus on Return Is Finishing Up Strong | By Alex Yannis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/new-attacks-will-not-halt-irish-talks.html | New Attacks Will Not Halt Irish Talks | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/technology-connections-some-not-so-nostalgic-memories-old-times-with-computers.html | TECHNOLOGY CONNECTIONS Some notsonostalgic memories of the old times with computers | By Edward Rothstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/music-review-a-young-baritone-spends-an-evening-with-schubert.html | MUSIC REVIEW A Young Baritone Spends An Evening With Schubert | By James R Oestreich | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/us/advocate-clings-to-hope-for-campaign-overhaul.html | Advocate Clings to Hope For Campaign Overhaul | By Francis X Clines | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/schweppes-is-said-to-agree-to-a-bottling-deal.html | Schweppes Is Said to Agree to a Bottling Deal | By Constance L Hays | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/sweeping-changes-said-to-be-near-for-oxford.html | Sweeping Changes Said to Be Near for Oxford | By Reed Abelson and Laura M Holson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/us/merrymaking-is-clashing-with-tradition-in-mardi-gras-tableaux.html | Merrymaking Is Clashing With Tradition in Mardi Gras Tableaux | By Rick Bragg | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/drought-in-borneo-feeds-fear-of-new-forest-fires-in-asia.html | Drought in Borneo Feeds Fear of New Forest Fires in Asia | By Seth Mydans | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/movies/whos-lining-up-box-office-lots-lots-girls-studios-aim-teen-agers-vast-growing.html | Whos Lining Up At Box Office Lots and Lots Of Girls Studios Aim at TeenAgers A Vast Growing Audience | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/us/white-house-denies-using-investigators-to-go-after-starr.html | White House Denies Using Investigators to Go After Starr | By John M Broder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/pro-basketball-starks-s-offense-meshes-with-a-stifling-defense.html | PRO BASKETBALL Starks Offense Meshes With a Stifling Defense | By Mike Wise | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/the-xviii-winter-games-smiling-hosts-and-splendid-performances.html | THE XVIII WINTER GAMES Smiling Hosts and Splendid Performances | By Jere Longman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/movies/this-week.html | This Week | By Ron Wertheimer | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/historys-revenge.html | Historys Revenge | By Thomas Fleming | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/the-neediest-cases-continuing-to-give-despite-obstacles-great-and-small.html | The Neediest Cases Continuing to Give Despite Obstacles Great and Small | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/media-business-advertising-agency-behind-toga-clad-pitchman-for-little-caesars.html | THE MEDIA BUSINESS ADVERTISING The agency behind the togaclad pitchman for Little Caesars pizza is calling it quits | By Stuart Elliott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/ferraro-assails-d-amato-on-fund-raising.html | Ferraro Assails DAmato on FundRaising | By Adam Nagourney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/us/higher-quota-urged-for-immigrant-technology-workers.html | Higher Quota Urged for Immigrant Technology Workers | By Robert Pear | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/the-xviii-winter-games-ice-hockey-in-prague-70000-fans-gather-to-savor-moment.html | THE XVIII WINTER GAMES ICE HOCKEY In Prague 70000 Fans Gather to Savor Moment | By Randi Druzin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/college-basketball-merciless-blue-devils-add-to-bruins-growing-misery.html | COLLEGE BASKETBALL Merciless Blue Devils Add To Bruins Growing Misery | By Malcolm Moran | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/dance-review-new-from-spain-the-traditional-and-much-more.html | DANCE REVIEW New From Spain the Traditional and Much More | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/trial-to-start-for-doctor-accused-of-shaking-his-baby-to-death.html | Trial to Start for Doctor Accused of Shaking His Baby to Death | By Selwyn Raab | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/cabdriver-shot-3-times-captures-armed-robber-police-say.html | Cabdriver Shot 3 Times Captures Armed Robber Police Say | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-overview-iraqi-agrees-inspections-deal-with-un-leader.html | STANDOFF WITH IRAQ THE OVERVIEW IRAQI AGREES TO INSPECTIONS IN A DEAL WITH UN LEADER WASHINGTON AWAITS DETAILS | By Barbara Crossette | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/technology-that-tracks-cell-phones-draws-fire.html | Technology That Tracks Cell Phones Draws Fire | By Peter Wayner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/media-business-advertising-addenda-agencies-collaborate-realtors-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies to Collaborate On Realtors Campaign | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/on-washington-s-266th-birthday-well-wishers-and-admirers-visit-his-part-of-town.html | On Washingtons 266th Birthday WellWishers and Admirers Visit His Part of Town | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/barclays-discusses-merger-with-standard.html | Barclays Discusses Merger With Standard | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/staying-with-pitch-stalwarts-face-face-sales-reluctant-peddle-line.html | Staying With the Pitch Stalwarts of FacetoFace Sales Reluctant to Peddle on Line | By Lisa Napoli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/horse-racing-lil-s-lad-takes-road-to-the-derby-one-step-at-a-time.html | HORSE RACING Lils Lad Takes Road to the Derby One Step at a Time | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/tv-the-nemesis-of-reading-bolsters-a-papers-circulation.html | TV the Nemesis of Reading Bolsters a Papers Circulation | By Iver Peterson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/a-new-kind-of-leader-for-korea-and-asia-too.html | A New Kind of Leader for Korea and Asia Too | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/us/cigarette-maker-manipulated-nicotine-its-records-suggest.html | Cigarette Maker Manipulated Nicotine Its Records Suggest | By Barry Meier | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-the-highlights-accord-is-reported-to-open-eight-iraqi-sites.html | STANDOFF WITH IRAQ THE HIGHLIGHTS Accord Is Reported to Open Eight Iraqi Sites | By Barbara Crossette | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/taking-in-the-sites-the-internet-gears-up-for-conflict-with-iraq.html | Taking In the Sites The Internet Gears Up For Conflict With Iraq | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/spanish-publishers-look-to-latin-america.html | Spanish Publishers Look to Latin America | By Al Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/outdoors-fishing-the-bridges-in-the-florida-keys.html | OUTDOORS Fishing the Bridges In the Florida Keys | By Stephen C Sautner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/dance-review-a-stabat-mater-s-grief-without-tears.html | DANCE REVIEW A Stabat Maters Grief Without Tears | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/uncertainty-for-those-still-outdoors.html | Uncertainty For Those Still Outdoors | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/french-bank-to-buy-cowen-for-540-million.html | French Bank to Buy Cowen for 540 Million | By Peter Truell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/xviii-winter-games-ice-hockey-fire-ice-athletes-bid-farewell-czechs-have-gold.html | THE XVIII WINTER GAMES ICE HOCKEY  IN FIRE AND ICE ATHLETES BID FAREWELL Czechs Have the Gold and the Goalie | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-retooled-indians-resume-their-quest.html | BASEBALL Retooled Indians Resume Their Quest | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/business/media-entertainment-movie-studios-may-face-more-rigorous-rules-for-they-keep.html | MEDIA ENTERTAINMENT Movie studios may face more rigorous rules for how they keep their books | By Geraldine Fabrikant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-showalter-the-organization-man-puts-stamp-on-diamondbacks.html | BASEBALL Showalter the Organization Man Puts Stamp on Diamondbacks | By Claire Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/john-fulton-is-dead-at-65-spain-s-first-us-matador.html | John Fulton Is Dead at 65 Spains First US Matador | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-yankees-keep-developing-prospects.html | BASEBALL Yankees Keep Developing Prospects | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-washington-us-will-proceed-with-buildup-mideast-clinton.html | STANDOFF WITH IRAQ IN WASHINGTON US Will Proceed With Buildup In Mideast Clinton Officials Say | By Steven Erlanger and Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/horse-racing-favorite-trick-s-trainer-racing-clock-reach-kentucky-derby.html | HORSE RACING Favorite Tricks Trainer Is Racing the Clock to Reach the Kentucky Derby | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/sports-of-the-times-has-garden-heard-last-boos-for-barkley.html | Sports of The Times Has Garden Heard Last Boos for Barkley | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/college-basketball-injury-ends-sales-s-career-just-short-of-record.html | COLLEGE BASKETBALL Injury Ends Saless Career Just Short of Record | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/bridge-young-players-beat-veterans-at-an-unusual-tournament.html | BRIDGE Young Players Beat Veterans At an Unusual Tournament | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/they-pledge-allegiance-bread-disciples-french-delicacy-3-malaysian-immigrants.html | They Pledge Allegiance to the Bread Disciples of a French Delicacy 3 Malaysian Immigrants Bake With Conviction | By David M Herszenhorn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/books/books-of-the-times-behind-the-superman-an-all-too-human-thinker.html | BOOKS OF THE TIMES Behind the Superman an AllTooHuman Thinker | By Christopher LehmannHaupt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/xviii-winter-games-ice-hockey-villains-heroes-nhl-s-nagano-experience.html | THE XVIII WINTER GAMES ICE HOCKEY Villains Heroes And the NHLs Nagano Experience | By Joe Lapointe | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/world/vienna-journal-homeless-but-my-dance-card-is-full.html | Vienna Journal Homeless but My Dance Card Is Full | By Jane Perlez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/metro-matters-albany-scoffs-at-a-lesson-on-schools.html | Metro Matters Albany Scoffs At a Lesson On Schools | By Elizabeth Kolbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/the-misguided-max-tax.html | The Misguided Max Tax | By William G Gale and Robert D Reischauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/robert-jorgen-72-worked-to-find-shelter-for-new-york-s-homeless.html | Robert Jorgen 72 Worked to Find Shelter for New Yorks Homeless | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/reit-to-buy-3-hotels.html | REIT to Buy 3 Hotels | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/a-giant-eye-and-a-new-era-are-about-to-open.html | A Giant Eye and a New Era Are About to Open | By Malcolm W Browne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/florida-twisters-the-blame-this-time-experts-say-el-nino-probably-had-a-role.html | FLORIDA TWISTERS THE BLAME This Time Experts Say El Nino Probably Had a Role | By Sheryl Gay Stolberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/personal-health-a-tad-of-testosterone-adds-zest-to-menopause.html | Personal Health A Tad of Testosterone Adds Zest to Menopause | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/billy-sullivan-86-founder-of-football-patriots-dies.html | Billy Sullivan 86 Founder Of Football Patriots Dies | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-for-one-newcomer-on-nets-coach-s-yells-are-welcome.html | BASKETBALL For One Newcomer on Nets Coachs Yells Are Welcome | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/on-my-mind-softening-saddam-s-deal.html | On My Mind Softening Saddams Deal | By A M Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/science-watch-total-eclipse-on-the-web.html | Science Watch Total Eclipse on the Web | By Dennis Overbye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/injectable-heart-drug-grows-blood-vessels.html | Injectable Heart Drug Grows Blood Vessels | By Lawrence K Altman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/deal-iraq-baghdad-testy-hussein-deputy-candid-un-chief-fence-with-press.html | THE DEAL ON IRAQ IN BAGHDAD A Testy Hussein Deputy and a Candid UN Chief Fence With the Press | By Barbara Crossette | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/television-review-st-peter-king-arthur-been-there-done-that.html | TELEVISION REVIEW St Peter King Arthur Been There Done That | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/dance-review-control-suddenly-giving-way-to-chaos.html | DANCE REVIEW Control Suddenly Giving Way To Chaos | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/adoptive-parents-win-battle-for-russian-girls.html | Adoptive Parents Win Battle For Russian Girls | By Katharine Q Seelye | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/style/by-design-showing-off-the-arms.html | By Design Showing Off the Arms | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/soccer-notebook-mls-metrostars-import-export.html | SOCCER NOTEBOOK  MLS MetroStars Import Export | By Alex Yannis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-a-team-of-nomads-finds-a-home-at-hunter.html | BASKETBALL A Team of Nomads Finds a Home at Hunter | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/no-injuries-as-car-bomb-damages-ulster-town.html | No Injuries As Car Bomb Damages Ulster Town | By James F Clarity | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/lethal-virus-comes-out-of-hiding.html | Lethal Virus Comes Out of Hiding | By Gina Kolata | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/american-air-and-jal-are-expected-to-join-forces.html | American Air And JAL Are Expected To Join Forces | By Laurence Zuckerman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-pop-jazz-whatever-with-ideas-so-sweet.html | MUSIC REVIEW Pop Jazz Whatever With Ideas So Sweet | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-knicks-notebook-williams-is-in-line-to-sign-a-third-time.html | BASKETBALL KNICKS NOTEBOOK Williams Is in Line To Sign a Third Time | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/dance-review-rarely-performed-solos-with-an-urban-air.html | DANCE REVIEW Rarely Performed Solos With an Urban Air | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/the-neediest-cases-mother-frustrated-by-the-welfare-system-finds-help.html | The Neediest Cases Mother Frustrated by the Welfare System Finds Help | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/pataki-has-an-audition-on-the-national-stage.html | Pataki Has an Audition on the National Stage | By Adam Nagourney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/chimfunshi-journal-humans-answer-call-to-be-their-cousins-keepers.html | Chimfunshi Journal Humans Answer Call to Be Their Cousins Keepers | By Donald G McNeil Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/hockey-us-citizen-holik-feels-czech-pride-over-gold.html | HOCKEY US Citizen Holik Feels Czech Pride Over Gold | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-commodities-accord-with-iraq-pushes-oil-prices-down-to-1994-levels.html | THE MARKETS COMMODITIES Accord With Iraq Pushes Oil Prices Down to 1994 Levels | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/deal-iraq-overview-clinton-says-iraq-promising-unconditional-access-sites.html | THE DEAL ON IRAQ THE OVERVIEW CLINTON SAYS IRAQ IS PROMISING UNCONDITIONAL ACCESS TO SITES | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/florida-twisters-damage-lives-homes-destroyed-night-deafening-fury.html | FLORIDA TWISTERS THE DAMAGE Lives and Homes Destroyed In a Night of Deafening Fury | By Jon Nordheimer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/nyc-want-to-play-in-new-york-ask-politely.html | NYC Want to Play In New York Ask Politely | By Clyde Haberman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/scientist-work-mark-ptashne-virtuoso-plucking-violin-secrets-genetic-switches.html | Scientist at Work Mark Ptashne Virtuoso in Plucking Violin or Secrets of Genetic Switches | By Philip J Hilts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/science-watch-silent-company-for-birds.html | Science Watch Silent Company for Birds | By Carol Kaesuk Yoon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/the-xviii-winter-games-a-heroes-welcome-from-130000.html | THE XVIII WINTER GAMES A Heroes Welcome From 130000 | By Randi Druzin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/foreign-affairs-craziness-pays.html | Foreign Affairs Craziness Pays | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-media-business-advertising-addenda-four-executives-are-honored.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Executives Are Honored | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/2-sit-in-indian-state-s-chair-as-music-stops.html | 2 Sit in Indian States Chair as Music Stops | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/company-news-avis-to-buy-franchises-in-texas-from-hayes-leasing.html | COMPANY NEWS AVIS TO BUY FRANCHISES IN TEXAS FROM HAYES LEASING | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-they-also-serve-who-also-dance.html | PUBLIC LIVES They Also Serve Who Also Dance | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/supreme-court-won-t-weigh-megan-s-law.html | Supreme Court Wont Weigh Megans Law | By Linda Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/sports-of-the-times-nhl-s-best-should-stay-in-olympics.html | Sports of The Times NHLs Best Should Stay In Olympics | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/style/the-los-angeles-contemporary-look.html | The Los Angeles Contemporary Look | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-24 | https://www.nytimes.com/1998/02/24/books/now-read-true-more-less-story-publishers-authors-debate-boundaries-nonfiction.html | Now Read the True More or Less Story Publishers and Authors Debate the Boundaries Of Nonfiction | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-media-business-advertising-tv-s-olympic-ads-straight-from-dullsville.html | THE MEDIA BUSINESS ADVERTISING TVs Olympic Ads Straight From Dullsville | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/ross-wetzsteon-65-began-obies.html | Ross Wetzsteon 65 Began Obies | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/the-newest-temps-in-law-firms-lawyers.html | The Newest Temps in Law Firms Lawyers | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/the-hockey-aftermath-vandalism-stigma-worries-rangers.html | THE HOCKEY AFTERMATH Vandalism Stigma Worries Rangers | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/pro-football-douglas-s-future-rests-on-jet-plans-for-defense.html | PRO FOOTBALL Douglass Future Rests On Jet Plans for Defense | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/argentines-press-ex-soldiers-on-swiss-cash.html | Argentines Press ExSoldiers on Swiss Cash | By Calvin Sims | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/2-child-agencies-approved-foster-mother-held-in-death.html | 2 Child Agencies Approved Foster Mother Held in Death | By Rachel L Swarns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/reviving-a-revival.html | Reviving a Revival | By Christine Leigh Heyrman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/ice-storm-takes-its-toll-on-vermont-s-maple-syrup-industry.html | Ice Storm Takes Its Toll on Vermonts Maple Syrup Industry | By Malcolm W Browne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/study-ties-sport-utility-vehicle-hazard-to-weight-and-frames.html | Study Ties Sport Utility Vehicle Hazard to Weight and Frames | By Keith Bradsher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/plus-track-and-field-blankers-koen-reflects-on-the-new.html | PLUS TRACK AND FIELD BlankersKoen Reflects on the New | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/the-deal-on-iraq-the-implications-buying-a-deal-as-hussein-buys-time.html | THE DEAL ON IRAQ THE IMPLICATIONS Buying a Deal as Hussein Buys Time | By R W Apple Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/when-the-elderly-fall-shoes-may-be-to-blame.html | When the Elderly Fall Shoes May Be to Blame | By Jane E Brody | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/q-a-716600.html | QA | By C Claiborne Ray | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/the-deal-on-iraq-the-allies-europeans-offer-praise-for-accord-with-iraq.html | THE DEAL ON IRAQ THE ALLIES Europeans Offer Praise For Accord With Iraq | By Craig R Whitney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/plus-cycling-ruta-del-sol-armstrong-is-optimistic.html | PLUS CYCLING  RUTA DEL SOL Armstrong Is Optimistic | By Matthew E Mantell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27419 of 33266

| 1998-02-24 | https://www.nytimes.com/1998/02/24/books/books-of-the-times-a-memoirist-who-disregards-the-details.html | BOOKS OF THE TIMES A Memoirist Who Disregards the Details | By Michiko Kakutani | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-24 | https://www.nytimes.com/1998/02/24/theater/theater-review-soccer-bigotry-and-the-irish-soul.html | THEATER REVIEW Soccer Bigotry And the Irish Soul | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/the-deal-on-iraq-in-kuwait-a-buildup-for-kuwait-followed-by-letdown.html | THE DEAL ON IRAQ IN KUWAIT A Buildup for Kuwait Followed By Letdown | By Douglas Jehl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/president-s-adviser-ordered-to-divulge-contact-with-press.html | Presidents Adviser Ordered to Divulge Contact With Press | By Adam Nagourney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/j-p-morgan-weighs-merger-and-cuts-jobs.html | J P Morgan Weighs Merger And Cuts Jobs | By Timothy L OBrien | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/chess-when-kasparov-is-absent-anand-and-kramnik-shine.html | Chess When Kasparov Is Absent Anand and Kramnik Shine | By Robert Byrne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/fight-acknowledge-life-mother-s-efforts-help-alter-policy-suicide-victims.html | A Fight to Acknowledge a Life Mothers Efforts Help Alter Policy on Suicide Victims | By Maria Newman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/philadelphia-neighborhood-reborn.html | Philadelphia Neighborhood Reborn | By Michael Janofsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-quote-end-quote.html | PUBLIC LIVES Quote End Quote | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/arts-abroad-relics-of-a-once-feisty-future-rest-in-peace-in-london.html | ARTS ABROAD Relics of a Once Feisty Future Rest in Peace in London | By Alan Riding | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/plea-change-in-death-case-stirs-questions.html | Plea Change in Death Case Stirs Questions | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/markets-market-place-fed-s-relatively-high-interest-rate-hasn-t-cut-growth.html | THE MARKETS Market Place The Feds relatively high interest rate hasnt cut growth | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/botha-ex-premier-pleads-not-guilty-to-contempt-in-inquiry.html | Botha ExPremier Pleads Not Guilty to Contempt in Inquiry | By Suzanne Daley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/sybase-eliminates-600-jobs-in-a-move-to-restore-profits.html | Sybase Eliminates 600 Jobs In a Move to Restore Profits | By Lawrence M Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/us-seeks-solution-for-byproduct-of-uranium.html | US Seeks Solution for Byproduct of Uranium | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/company-news-omnicare-in-stock-deal-for-compscript-a-rival.html | COMPANY NEWS OMNICARE IN STOCK DEAL FOR COMPSCRIPT A RIVAL | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/international-business-pitfalls-in-cutting-korea-s-lifetime-work-force.html | INTERNATIONAL BUSINESS Pitfalls in Cutting Koreas Lifetime Work Force | By Stephanie Strom | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/hockey-a-new-tangle-for-the-sale-of-the-islanders.html | HOCKEY A New Tangle for the Sale of the Islanders | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/confusion-upsets-subway-riders-at-start-of-15-month-repair-in-63d-street-tunnel.html | Confusion Upsets Subway Riders at Start of 15Month Repair in 63d Street Tunnel | By Somini Sengupta | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-the-softer-side-of-summitt.html | BASKETBALL The Softer Side of Summitt | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-stocks-nasdaq-at-new-closing-high-as-technology-shares-soar.html | THE MARKETS STOCKS Nasdaq at New Closing High as Technology Shares Soar | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-rally-on-defused-iraqi-crisis-is-short-lived-as-dollar-falls.html | THE MARKETS Rally on Defused Iraqi Crisis Is ShortLived as Dollar Falls | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-bypassed-in-new-york-no-1-in-philadelphia.html | PUBLIC LIVES Bypassed in New York No 1 in Philadelphia | By Joyce Wadler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/theater/footlights.html | Footlights | BY Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/florida-twisters-the-overview-at-least-38-die-as-tornadoes-rip-central-florida.html | FLORIDA TWISTERS THE OVERVIEW AT LEAST 38 DIE AS TORNADOES RIP CENTRAL FLORIDA | By Mireya Navarro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/asia-may-pinch-us-yet.html | Asia May Pinch Us Yet | By Stephen S Roach | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/nassau-executive-assailed-on-budget-deficit.html | Nassau Executive Assailed on Budget Deficit | By Bruce Lambert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/new-jersey-chief-justice-will-join-in-school-funding-decision.html | New Jersey Chief Justice Will Join in School Funding Decision | By Abby Goodnough | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/company-news-network-associates-acquiring-trusted-information.html | COMPANY NEWS NETWORK ASSOCIATES ACQUIRING TRUSTED INFORMATION | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/international-business-bowed-not-battered-taiwan-riding-storm-that-inundating.html | INTERNATIONAL BUSINESS Bowed Not Battered Taiwan Is Riding Out the Storm That Is Inundating Its Neighbors | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/nasa-must-reignite-research-panel-says.html | NASA Must Reignite Research Panel Says | By Warren E Leary | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/tv-sports-despite-ratings-games-boosted-cbs.html | TV SPORTS Despite Ratings Games Boosted CBS | By Richard Sandomir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/dance-review-on-pointe-in-black-boots-from-the-black-sea.html | DANCE REVIEW On Pointe in Black Boots From the Black Sea | By Jack Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/monsanto-paying-delta-farmers-to-settle-genetic-seed-complaints.html | Monsanto Paying Delta Farmers to Settle Genetic Seed Complaints | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-business-new-york-office-for-sun.html | Metro Business New York Office for Sun | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/college-basketball-big-east-huskies-defeat-pesky-friars.html | COLLEGE BASKETBALL BIG EAST Huskies Defeat Pesky Friars | By Jack Cavanaugh | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/grammy-chief-stops-short-of-full-apology-to-giuliani.html | Grammy Chief Stops Short Of Full Apology to Giuliani | By Terry Pristin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/baseball-yanks-have-2-plan-b-s-should-starters-falter.html | BASEBALL Yanks Have 2 Plan Bs Should Starters Falter | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/drug-giants-cancel-plans-for-a-merger.html | Drug Giants Cancel Plans For a Merger | By David J Morrow and Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-chamber-society-moves-from-the-adventurous-back-to-the-usual.html | MUSIC REVIEW Chamber Society Moves From the Adventurous Back to the Usual | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/style/patterns-714194.html | Patterns | By AnneMarie Schiro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-telling-vivid-stories-through-sound.html | MUSIC REVIEW Telling Vivid Stories Through Sound | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/parents-get-satisfaction-from-ruling.html | Parents Get Satisfaction From Ruling | By Robert Hanley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/mancur-olson-66-a-professor-and-author-of-economics-books.html | Mancur Olson 66 a Professor and Author of Economics Books | By Peter Passell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-samson-takes-on-philistines-again.html | PUBLIC LIVES Samson Takes On Philistines Again | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/senate-resumes-debate-on-campaign-financing.html | Senate Resumes Debate on Campaign Financing | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/choosing-schools-betters-students-in-east-harlem.html | Choosing Schools Betters Students In East Harlem | By Anemona Hartocollis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/us/despite-intern-president-stays-in-good-graces.html | Despite Intern President Stays In Good Graces | By James Bennet With Janet Elder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/personal-computers-for-bargain-basement-buying-time-may-be-right.html | PERSONAL COMPUTERS For Bargain Basement Buying Time May Be Right | By Stephen Manes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/a-year-later-victim-forms-a-new-group-to-fight-guns.html | A Year Later Victim Forms A New Group To Fight Guns | By Nichole M Christian | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/brooklyn-district-attorney-enters-the-race-for-governor.html | Brooklyn District Attorney Enters the Race for Governor | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/critic-s-choice-world-music-cd-s-monks-and-pygmies-with-a-beat.html | CRITICS CHOICEWorld Music CDs Monks and Pygmies With a Beat | By Jon Pareles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/protesters-disrupt-cuny-board-meeting-over-remedial-education-proposal.html | Protesters Disrupt CUNY Board Meeting Over Remedial Education Proposal | By Karen W Arenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/science/iq-scores-are-up-and-psychologists-wonder-why.html | IQ Scores Are Up and Psychologists Wonder Why | By Trish Hall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/world/sir-francis-harry-hinsley-79-british-historian.html | Sir Francis Harry Hinsley 79 British Historian | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-business-utility-names-new-chief.html | Metro Business Utility Names New Chief | By Carole Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-media-business-advertising-addenda-nine-west-puts-an-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nine West Puts An Account in Review | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/business/rescue-plan-for-oxford-health-hits-snag.html | Rescue Plan for Oxford Health Hits Snag | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/baseball-mets-assess-rewards-and-risks-of-phillips.html | BASEBALL Mets Assess Rewards And Risks Of Phillips | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-composers-of-norway-on-down-through-many-eras.html | MUSIC REVIEW Composers Of Norway On Down Through Many Eras | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/us-says-2-chinese-offered-organs-from-the-executed.html | US Says 2 Chinese Offered Organs From the Executed | By Christopher Drew | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/plus-football-jets-burger-signing-near.html | PLUS FOOTBALL  JETS Burger Signing Near | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/compromise-is-reached-on-power-plant-emissions-in-midwest.html | Compromise Is Reached on Power Plant Emissions in Midwest | By John H Cushman Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-fate-of-ellen.html | TV Notes Fate of Ellen | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/college-endowments-top-150-billion-on-the-wings-of-a-soaring-economy.html | College Endowments Top 150 Billion On the Wings of a Soaring Economy | By William H Honan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/music-review-creating-musical-thunder-with-elegance-and-self-restraint.html | MUSIC REVIEW Creating Musical Thunder With Elegance and SelfRestraint | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/baseball-astros-see-tornado-s-terror-up-close.html | BASEBALL Astros See Tornados Terror Up Close | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/the-pop-life-a-life-well-mixed.html | The Pop Life A Life Well Mixed | By Neil Strauss | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/henny-youngman-king-of-the-one-liners-is-dead-at-91-after-6-decades-of-laughter.html | Henny Youngman King of the OneLiners Is Dead at 91 After 6 Decades of Laughter | By Mervyn Rothstein | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/edith-oliver-84-drama-critic-at-new-yorker-for-31-years.html | Edith Oliver 84 Drama Critic At New Yorker for 31 Years | By Rick Lyman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/25-and-under-a-bistro-evocative-of-provence-but-of-course.html | 25 and Under A Bistro Evocative of Provence But of Course | By Eric Asimov | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/the-neglected-cuisine-of-tunisia.html | The Neglected Cuisine of Tunisia | By Florence Fabricant | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/shake-up-health-giant-rescuers-oxford-investors-build-some-insurance-case-things.html | SHAKEUP AT A HEALTH GIANT THE RESCUERS Oxford Investors Build In Some Insurance in Case Things Dont Work Out | By Floyd Norris | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/opera-review-a-seduction-a-romance-and-a-farce-via-chekhov.html | OPERA REVIEW A Seduction A Romance And a Farce Via Chekhov | By James R Oestreich | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-a-mended-heart.html | PUBLIC LIVES A Mended Heart | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-advertising-addenda-wpp-group-acquires-consulting-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Acquires Consulting Company | By Stuart Elliott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/connecticut-lawmakers-try-again-force-health-insurers-pay-for-birth-control.html | Connecticut Lawmakers Try Again to Force Health Insurers to Pay for Birth Control | By Jonathan Rabinovitz | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/m-t-mehdi-70-arab-american-leader.html | M T Mehdi 70 ArabAmerican Leader | By Eric Pace | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-advertising-addenda-bozell-resigns-from-merrill-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Resigns From Merrill Account | By Stuart Elliott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/food-stuff-a-rich-stranger-rides-in-from-the-west-lips-smack.html | Food Stuff A Rich Stranger Rides In From the West Lips Smack | By Florence Fabricant | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/trout-as-wild-as-all-outdoors-almost.html | Trout as Wild as All Outdoors Almost | By Timothy Egan | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/firms-named-to-handle-big-bond-sale-in-lilco-deal.html | Firms Named To Handle Big Bond Sale In Lilco Deal | By Bruce Lambert | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/whispering-campaign-was-prod-for-subpoenas.html | Whispering Campaign Was Prod for Subpoenas | By Don van Natta Jr | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/baseball-irabu-begins-a-rebuilding-year-with-two-good-innings.html | BASEBALL Irabu Begins a Rebuilding Year With Two Good Innings | By Buster Olney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/lawyers-for-jones-get-more-response-time.html | Lawyers for Jones Get More Response Time | By Francis X Clines | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/crayola-box-of-64-turns-40.html | Crayola Box of 64 Turns 40 | By Glenn Collins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/on-pro-basketball-rave-on-carlesimo-doesn-t-plan-to-change.html | ON PRO BASKETBALL Rave On Carlesimo Doesnt Plan to Change | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/valley-obscurity-robeson-s-baritone-rings-22-years-after-his-death-actor.html | From the Valley Of Obscurity Robesons Baritone Rings Out 22 Years After His Death ActorActivist Gets a Grammy | By Peter Applebome | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/us-trails-the-world-in-math-and-science.html | US Trails the World in Math and Science | By Ethan Bronner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/soviet-defector-warns-of-biological-weapons.html | Soviet Defector Warns of Biological Weapons | By Tim Weiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/clinton-likely-to-win-over-senate-on-expanding-nato.html | Clinton Likely to Win Over Senate on Expanding NATO | By Philip Shenon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/tobacco-leaders-refuse-to-budge-on-pact.html | Tobacco Leaders Refuse to Budge on Pact | By David E Rosenbaum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/for-counsel-a-thin-line-divides-can-and-should.html | For Counsel A Thin Line Divides Can And Should | By Tamar Lewin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/continental-is-said-to-reach-deal-on-contract-with-pilots-union.html | Continental Is Said to Reach Deal On Contract With Pilots Union | By Laurence Zuckerman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-markets-stocks-greenspan-s-comments-and-scuttled-merger-dampen-market.html | THE MARKETS STOCKS Greenspans Comments and Scuttled Merger Dampen Market | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/pro-football-others-coveting-giants-linemen.html | PRO FOOTBALL Others Coveting Giants Linemen | By Bill Pennington | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/foster-agencies-called-lax-and-faulted-in-a-girl-s-death.html | Foster Agencies Called Lax and Faulted in a Girls Death | By Rachel L Swarns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/hockey-that-s-professor-muckler-gentlemen.html | HOCKEY Thats Professor Muckler Gentlemen | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/by-the-book-television-s-two-fat-ladies-have-sung.html | By the Book Televisions Two Fat Ladies Have Sung | By Suzanne Hamlin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/novell-reports-operating-profit-for-first-time-in-four-quarters.html | Novell Reports Operating Profit For First Time in Four Quarters | By Lawrence M Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/track-and-field-gebrselassie-doesn-t-mind-being-pushed-by-his-people.html | TRACK AND FIELD Gebrselassie Doesnt Mind Being Pushed by His People | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/eating-well-selling-olestra-despite-experts-doubts.html | Eating Well Selling Olestra Despite Experts Doubts | By Marian Burros | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/temptation-a-french-morsel-with-its-own-memories.html | TEMPTATION A French Morsel With Its Own Memories | By Florence Fabricant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/blair-puts-his-weight-behind-dome-of-millennium.html | Blair Puts His Weight Behind Dome Of Millennium | By Sarah Lyall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/glaxo-and-smithkline-deal-unraveled-quickly.html | Glaxo and SmithKline Deal Unraveled Quickly | By David J Morrow and Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/books/books-of-the-times-finding-harmony-amid-the-diversity.html | BOOKS OF THE TIMES Finding Harmony Amid the Diversity | By Richard Bernstein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-competition-winners.html | TV Notes Competition Winners | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/kofi-annans-flawed-agreement.html | Kofi Annans Flawed Agreement | By David A Kay | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/northeaster-drenches-coastal-areas-again.html | Northeaster Drenches Coastal Areas Again | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/court-6-0-backs-new-york-statute-limiting-sex-shops.html | COURT 60 BACKS NEW YORK STATUTE LIMITING SEX SHOPS | By Raymond Hernandez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/both-east-west-coasts-emerge-battered-ferocious-grasp-nature-california-least-9.html | Both East and West Coasts Emerge Battered From the Ferocious Grasp of Nature In California at Least 9 Die In Latest El Nino Drenching | By Todd S Purdum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/deal-iraq-congress-lawmakers-demand-prompt-test-hussein-s-promise-un.html | THE DEAL ON IRAQ CONGRESS Lawmakers Demand Prompt Test of Husseins Promise to UN | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-news-hewlett-packard-to-sell-software-line-to-platinum.html | COMPANY NEWS HEWLETTPACKARD TO SELL SOFTWARE LINE TO PLATINUM | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/dance-review-debut-by-ballet-troupe-with-roots-in-the-joffrey.html | DANCE REVIEW Debut by Ballet Troupe With Roots in the Joffrey | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/ge-wins-delay-of-study-on-cleaning-up-hudson.html | GE Wins Delay of Study on Cleaning Up Hudson | By James Dao | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/george-s-leonard-86-lawyer.html | George S Leonard 86 Lawyer | By Kenneth N Gilpin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/chief-judge-announces-plan-to-streamline-family-court.html | Chief Judge Announces Plan to Streamline Family Court | By John Sullivan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/journal-days-of-the-locust.html | Journal Days of the Locust | By Frank Rich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/media-business-advertising-interpublic-group-continues-its-shopping-spree-buying.html | THE MEDIA BUSINESS ADVERTISING Interpublic Group continues its shopping spree by buying Hill Holliday Connors Cosmopulos | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/down-home-cook-makes-good-in-the-big-city.html | DownHome Cook Makes Good In the Big City | By Alex Witchel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-news-oberlin-farms-dairy-to-be-sold-to-suiza-foods.html | COMPANY NEWS OBERLIN FARMS DAIRY TO BE SOLD TO SUIZA FOODS | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/shake-up-health-giant-new-chief-true-believer-hopes-salvage-reputation.html | SHAKEUP AT A HEALTH GIANT THE NEW CHIEF True Believer Hopes To Salvage a Reputation | By Reed Abelson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/baseball-the-mets-lose-interest-in-signing-tony-phillips.html | BASEBALL The Mets Lose Interest In Signing Tony Phillips | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/grand-central-gets-northern-exposure-terminal-looking-uptown-with-new-maze.html | Grand Central Gets Northern Exposure The Terminal Is Looking Uptown With a New Maze of Passageways | By David W Dunlap | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/executive-privilege-invoked-in-clinton-aides-testimony.html | Executive Privilege Invoked In Clinton Aides Testimony | By John M Broder and Don van Natta Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/the-deal-on-iraq-the-un-annan-says-he-has-the-council-s-backing.html | THE DEAL ON IRAQ THE UN Annan Says He Has the Councils Backing | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/rio-journal-the-beauty-of-it-face-lifts-pay-for-poor-s-surgery.html | Rio Journal The Beauty of It Face Lifts Pay for Poors Surgery | By Diana Jean Schemo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/shake-up-health-giant-reaction-fears-higher-premiums-perhaps-less-choice.html | SHAKEUP AT A HEALTH GIANT THE REACTION Fears of Higher Premiums and Perhaps Less Choice | By Milt Freudenheim | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-emi-s-management-uncertainty-continues.html | THE MEDIA BUSINESS EMIs Management Uncertainty Continues | By Geraldine Fabrikant | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/sports-business-study-faults-teams-efforts-on-hiring-minority-coaches.html | SPORTS BUSINESS Study Faults Teams Efforts on Hiring Minority Coaches | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/mossad-chief-quits-but-defends-his-role-in-jordan-fiasco.html | Mossad Chief Quits but Defends His Role in Jordan Fiasco | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/price-of-donor-eggs-soars-setting-off-a-debate-on-ethics.html | Price of Donor Eggs Soars Setting Off A Debate on Ethics | By Gina Kolata | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-markets-bonds-prices-retreat-after-fed-chief-dims-hopes-for-rate-cut.html | THE MARKETS BONDS Prices Retreat After Fed Chief Dims Hopes for Rate Cut | By Jonathan Fuerbringer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/theater/theater-review-a-familiar-tale-of-sacrifice-traversing-today-and-39.html | THEATER REVIEW A Familiar Tale of Sacrifice Traversing Today and 39 | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-olympic-ratings-far-from-gold.html | TV Notes Olympic Ratings Far From Gold | By Bill Carter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/donald-s-russell-dies-at-92-politician-and-federal-judge.html | Donald S Russell Dies at 92 Politician and Federal Judge | By Melody Petersen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/theater/theater-review-the-stage-as-king-s-county-another-richard-opens.html | THEATER REVIEW The Stage as Kings County Another Richard Opens | By D J R Bruckner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/both-east-west-coasts-emerge-battered-ferocious-grasp-nature-florida-measuring.html | Both East and West Coasts Emerge Battered From the Ferocious Grasp of Nature In Florida Measuring The Losses | By Mireya Navarro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/colleges-men-s-basketball-roundup-pirates-3-point-barrage-quells-the-hurricanes.html | COLLEGES MENS BASKETBALL ROUNDUP Pirates 3Point Barrage Quells the Hurricanes | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/books/critic-s-notebook-a-bout-of-bad-taste-can-make-a-day-worthwhile.html | Critics Notebook A Bout of Bad Taste Can Make a Day Worthwhile | By Margo Jefferson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/canada-presents-balanced-budget-the-first-in-almost-30-years.html | Canada Presents Balanced Budget the First in Almost 30 Years | By Anthony Depalma | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-news-palex-to-buy-four-container-management-businesses.html | COMPANY NEWS PALEX TO BUY FOUR CONTAINERMANAGEMENT BUSINESSES | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/colleges-hockey-notebook-harvard-goalie-makes-history.html | COLLEGES HOCKEY NOTEBOOK HARVARD Goalie Makes History | By William N Wallace | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/theater/theater-review-nazi-monster-or-not-a-twisting-search-for-the-truth.html | THEATER REVIEW Nazi Monster or Not A Twisting Search for the Truth | By Wilborn Hampton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-quote-end-quote.html | PUBLIC LIVES Quote End Quote | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/wine-talk-new-spanish-passions-beyond-rioja-and-catalonia.html | Wine Talk New Spanish Passions Beyond Rioja and Catalonia | By Frank J Prial | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/sips-a-southern-ginger-ale-with-sting-in-its-tail.html | Sips A Southern Ginger Ale With Sting in Its Tail | By William Grimes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/music-review-a-glenn-gould-fan-plays-an-answer-to-his-idol-s-question.html | MUSIC REVIEW A Glenn Gould Fan Plays an Answer to His Idols Question | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/arrests-put-focus-on-human-organs-from-china.html | Arrests Put Focus on Human Organs From China | By Erik Eckholm | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/judge-says-union-cannot-pay-official-s-legal-bills.html | Judge Says Union Cannot Pay Officials Legal Bills | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-biological-timeliness.html | TV Notes Biological Timeliness | By Lawrie Mifflin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/hockey-brodeur-will-get-a-post-olympic-breather.html | HOCKEY Brodeur Will Get a PostOlympic Breather | By Charlie Nobles | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/senators-vote-to-keep-alive-bill-overhauling-campaign-finances.html | Senators Vote to Keep Alive Bill Overhauling Campaign Finances | By Alison Mitchell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/international-business-ethnic-chinese-in-malaysia-can-buy-big-equity-stakes.html | INTERNATIONAL BUSINESS Ethnic Chinese in Malaysia Can Buy Big Equity Stakes | By Joseph Kahn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/large-charge-causes-major-loss-at-waste-management.html | Large Charge Causes Major Loss at Waste Management | By Barnaby J Feder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/pro-basketball-nets-get-no-points-for-effort-in-victory.html | PRO BASKETBALL Nets Get No Points For Effort In Victory | By Steve Popper | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/white-house-and-starr-clash-on-subpoenas.html | White House And Starr Clash On Subpoenas | By John M Broder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/sports-of-the-times-thomas-isn-t-appreciated-by-baseball.html | Sports of The Times Thomas Isnt Appreciated By Baseball | By Claire Smith | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/market-place-smithkline-glaxo-failure-dampens-merger-talk-and-drug-stocks.html | Market Place SmithKlineGlaxo Failure Dampens Merger Talk and Drug Stocks | By David J Morrow | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/restaurants-spicy-lamb-stew-and-thali-from-india.html | Restaurants Spicy Lamb Stew and Thali From India | By Ruth Reichl | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-reports-shake-up-health-giant-strategy-oxford-health-may-be-facing-deep.html | COMPANY REPORTS SHAKEUP AT A HEALTH GIANT  THE STRATEGY Oxford Health May Be Facing Deep Changes | By Reed Abelson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/business-travel-no-doubt-about-it-now-during-1997-air-fares-took-biggest-annual.html | Business Travel No doubt about it now During 1997 air fares took the biggest annual jump in four years | By Jane L Levere | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/south-korea-s-new-president-appeals-to-north-to-end-decades-of-division.html | South Koreas New President Appeals to North to End Decades of Division | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-in-storm-over-pluralism-a-hopeful-rabbi.html | PUBLIC LIVES In Storm Over Pluralism a Hopeful Rabbi | By David Firestone | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/liberties-dc-confidential.html | Liberties DC Confidential | By Maureen Dowd | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-advertising-addenda-think-new-ideas-gets-expanded-role.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Think New Ideas Gets Expanded Role | By Stuart Elliott | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/commercial-real-estate-new-diagnostics-for-building-facades.html | Commercial Real Estate New Diagnostics for Building Facades | By John Holusha | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/the-neediest-cases-a-path-out-of-a-household-in-terror.html | The Neediest Cases A Path Out of a Household in Terror | By Adam Gershenson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/pro-basketball-dudley-is-injured-in-dismal-knick-loss.html | PRO BASKETBALL Dudley Is Injured In Dismal Knick Loss | By Mike Wise | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/iranian-foreign-aide-on-a-visit-to-moscow.html | Iranian Foreign Aide on a Visit to Moscow | By Agence FrancePresse | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/citing-improving-economy-moody-s-raises-city-s-bond-rating.html | Citing Improving Economy Moodys Raises Citys Bond Rating | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-10000-cards-later-a-host-returns.html | PUBLIC LIVES 10000 Cards Later A Host Returns | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/sex-shop-owners-greet-zoning-ruling-with-air-of-resignation.html | Sex Shop Owners Greet Zoning Ruling With Air of Resignation | By Thomas J Lueck | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/us/wife-of-former-top-soldier-tells-of-ties-to-his-first-accuser.html | Wife of Former Top Soldier Tells of Ties to His First Accuser | By Jane Gross | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/off-the-menu.html | Off The Menu | By Florence Fabricant | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/both-ben-and-jerry-turn-down-an-offer.html | Both Ben and Jerry Turn Down an Offer | By Dow Jones | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/deal-iraq-way-it-happened-fingerprints-iraqi-accord-belong-albright.html | THE DEAL ON IRAQ THE WAY IT HAPPENED Fingerprints on Iraqi Accord Belong to Albright | By Michael R Gordon and Elaine Sciolino | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/international-business-smoother-road-lab-sales-dna-technique-aims-predict-whom.html | INTERNATIONAL BUSINESS Smoother Road From Lab to Sales DNA Technique Aims to Predict Whom a Drug Will Benefit | By Lawrence M Fisher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-curtains-going-up-here-and-there.html | PUBLIC LIVES Curtains Going Up Here and There | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/about-new-york-gun-they-could-not-get-killed-son.html | About New York Gun They Could Not Get Killed Son | By David Gonzalez | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/movies/a-lean-unit-explores-fat-subjects-for-hbo.html | A Lean Unit Explores Fat Subjects For HBO | By Lawrie Mifflin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/the-minimalist-new-condiment-without-work.html | The Minimalist New Condiment Without Work | By Mark Bittman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/test-kitchen-espresso-and-cappuccino-artistry-at-home.html | Test Kitchen Espresso and Cappuccino Artistry at Home | By Suzanne Hamlin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-sinclair-to-buy-13-tv-stations.html | THE MEDIA BUSINESS Sinclair to Buy 13 TV Stations | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/world/china-breaks-the-ice-to-offer-political-talks-with-taiwan.html | China Breaks the Ice to Offer Political Talks With Taiwan | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/the-chef.html | The Chef | By Marcus Samuelsson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/college-basketball-st-john-s-wins-in-snow-at-syracuse.html | COLLEGE BASKETBALL St Johns Wins in Snow at Syracuse | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/simplifying-elections-for-school-boards.html | Simplifying Elections for School Boards | By Jacques Steinberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/business/greenspan-injects-a-note-of-caution-on-the-good-times.html | Greenspan Injects a Note of Caution on the Good Times | By Richard W Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/plus-track-and-field-rice-senior-remains-unbeaten.html | PLUS TRACK AND FIELD Rice Senior Remains Unbeaten | By William J Miller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-accounts-763209.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-internet-bureau-locates-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Bureau Locates in New York | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/with-liberty-and-laptops-for-all.html | With Liberty and Laptops for All | By Mike Romano | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/plus-horse-racing-gulfstream-park-handicap-skip-away-is-the-favorite.html | PLUS HORSE RACING GULFSTREAM PARK HANDICAP Skip Away Is the Favorite | By Joseph Durso | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/colleges-men-s-basketball-st-john-s-red-storm-wants-a-little-respect.html | COLLEGES MENS BASKETBALL  ST JOHNS Red Storm Wants a Little Respect | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/not-a-crook-voters-in-india-don-t-always-care.html | Not a Crook Voters in India Dont Always Care | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/in-mini-storage-all-the-comforts-of-home.html | In MiniStorage All the Comforts of Home | By Marianne Rohrlich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/ex-gop-star-says-he-ll-quit-congress-in-98.html | ExGOP Star Says Hell Quit Congress in 98 | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/profile-for-the-newly-disklorn-someone-to-dry-their-tears.html | PROFILE For the Newly DiskLorn Someone to Dry Their Tears | By Janice Maloney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/the-deal-on-iraq-the-overview-top-gop-senator-opposes-un-deal-on-iraq-inspection.html | THE DEAL ON IRAQ THE OVERVIEW TOP GOP SENATOR OPPOSES UN DEAL ON IRAQ INSPECTION | By Eric Schmitt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/organ-suspect-was-set-up-lawyer-asserts.html | Organ Suspect Was Set Up Lawyer Asserts | By Benjamin Weiser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/cabaret-review-swinging-biography-playing-boswell-to-those-sisters.html | CABARET REVIEW Swinging Biography Playing Boswell to Those Sisters | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/testing-of-a-president-the-lawsuit-lawyer-for-jones-tells-of-settlement-talks.html | TESTING OF A PRESIDENT THE LAWSUIT Lawyer for Jones Tells of Settlement Talks | By Neil A Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/hockey-back-from-the-break-the-devils-win-again.html | HOCKEY Back From the Break The Devils Win Again | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-reference-disks-speak-volumes.html | LIBRARYCDROM ENCYCLOPEDIAS Reference Disks Speak Volumes | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-sticking-to-a-style-that-children-know.html | LIBRARYCDROM ENCYCLOPEDIAS Sticking to a Style That Children Know | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/fundamentals-so-what-exactly-is-a-megahertz.html | FUNDAMENTALS So What Exactly Is a Megahertz | By Peter Wayner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-do-touch-jell-o-has-nothing-on-this-bowl-wiggle.html | CURRENTS DO TOUCH  JellO Has Nothing On This Bowl Wiggle | By Elaine Louie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/tragedy-gives-rise-to-a-sacred-scroll.html | Tragedy Gives Rise To a Sacred Scroll | By Nadine Brozan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/baptist-leader-charged-with-theft-his-fund-raising-for-burned-black-churches.html | Baptist Leader Is Charged With Theft His FundRaising for Burned Black Churches Is Called Fraudulent | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/hockey-gretzky-returns-to-a-bigger-ranger-role.html | HOCKEY Gretzky Returns to a Bigger Ranger Role | By Alex Yannis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/some-teacher-training-to-be-farmed-out.html | Some Teacher Training to Be Farmed Out | By Anemona Hartocollis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/campaign-finance-bill-approaches-a-deadlock.html | Campaign Finance Bill Approaches A Deadlock | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/books/books-of-the-times-disappointments-with-father-work-and-life.html | BOOKS OF THE TIMES Disappointments With Father Work and Life | By Christopher LehmannHaupt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/a-campaign-inquiry-follows-cash-to-us-from-macao.html | A Campaign Inquiry Follows Cash to US From Macao | By David Johnston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/chairman-of-city-campaign-finance-board-calls-for-sharp-changes-in-rules.html | Chairman of City Campaign Finance Board Calls for Sharp Changes in Rules | By Jonathan P Hicks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/ribicoff-is-eulogized-for-many-facets-of-his-public-service.html | Ribicoff Is Eulogized for Many Facets of His Public Service | By Nadine Brozan | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/from-ragtime-to-rich-mosaic-new-rochelle-diverse-suburb-once-a-leafy-enclave.html | From Ragtime to Rich Mosaic New Rochelle Diverse Suburb Once a Leafy Enclave | By Joseph Berger | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/hmo-drops-medicaid-in-connecticut.html | HMO Drops Medicaid In Connecticut | By Ian Fisher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-the-lovestruck-midas-behind-the-candidate.html | PUBLIC LIVES The Lovestruck Midas Behind the Candidate | By Elisabeth Bumiller | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/game-theory-subtleties-of-governing-a-virtual-world.html | GAME THEORY Subtleties of Governing a Virtual World | By J C Herz | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/democrats-quarrel-on-issue-they-see-as-a-d-amato-weakness.html | Democrats Quarrel on Issue They See as a DAmato Weakness | By Adam Nagourney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-place-settings-mix-and-mismatch.html | CURRENTS PLACE SETTINGS  Mix and Mismatch | By Elaine Louie | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/toys-r-us-says-earnings-will-fall-short-of-estimates.html | Toys R Us Says Earnings Will Fall Short of Estimates | By Dana Canedy | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/pro-football-jets-add-burger-and-byars-to-free-agent-acquisitions.html | PRO FOOTBALL Jets Add Burger and Byars To FreeAgent Acquisitions | By Gerald Eskenazi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/productivity-a-welter-of-wireless-choices.html | PRODUCTIVITY A Welter of Wireless Choices | By Laurie J Flynn | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/be-polite-or-else-giuliani-warns-in-announcing-civility-campaign.html | Be Polite or Else Giuliani Warns In Announcing Civility Campaign | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/auto-makers-taking-steps-to-reduce-truck-threat.html | Auto Makers Taking Steps To Reduce Truck Threat | By Keith Bradsher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-interiors-simply-luxurious-luxuriously-simple.html | CURRENTS INTERIORS  Simply Luxurious Luxuriously Simple | By Timothy Jack Ward | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/dance-review-memories-of-the-holocaust-with-a-call-for-peace.html | DANCE REVIEW Memories of the Holocaust With a Call for Peace | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/clinton-visits-tornado-sites-and-comforts-the-survivors.html | Clinton Visits Tornado Sites And Comforts The Survivors | By James Bennet | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/screen-grab-can-you-spare-a-dime-click-yes.html | SCREEN GRAB Can You Spare a Dime Click Yes | By Pamela Licalzi OConnell | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/architecture-review-aalto-a-modernist-ahead-of-his-time.html | ARCHITECTURE REVIEW Aalto a Modernist Ahead of His Time | By Herbert Muschamp | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/baseball-dealing-with-the-doubts-yankee-watch-if-cone-falters-hernandez.html | BASEBALL DEALING WITH THE DOUBTS Yankee Watch If Cone Falters Hernandez | By Buster Olney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/the-ski-report-testing-time-for-new-winter-gear.html | THE SKI REPORT Testing Time for New Winter Gear | By Barbara Lloyd | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-bonds-treasuries-rise-after-greenspan-s-testimony-is-shrugged-off.html | THE MARKETS BONDS Treasuries Rise After Greenspans Testimony Is Shrugged Off | By Robert Hurtado | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/young-editors-speak-up-and-out.html | Young Editors Speak Up and Out | By David Kushner | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/far-from-kliegs-town-hall-draws-giuliani.html | Far From Kliegs Town Hall Draws Giuliani | By Nichole M Christian | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/public-eye-flying-off-the-door-and-into-your-heart.html | Public Eye Flying Off the Door And Into Your Heart | By Andrea Codrington | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-business-bank-settles-benefits-case.html | Metro Business Bank Settles Benefits Case | By Terry Pristin | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/books/making-books-those-neanderthals-make-for-best-sellers.html | Making Books Those Neanderthals Make for Best Sellers | By Martin Arnold | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-madonna-s-child-gets-a-trim.html | PUBLIC LIVES Madonnas Child Gets a Trim | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/veracity-of-soldier-s-accuser-is-questioned.html | Veracity of Soldiers Accuser Is Questioned | By Jane Gross | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-matters-charter-battle-is-a-seriously-comic-matter.html | Metro Matters Charter Battle Is a Seriously Comic Matter | By Elizabeth Kolbert | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/design-notebook-what-s-cool-calm-and-collected-nordic-modern.html | Design Notebook Whats Cool Calm and Collected Nordic Modern | By William L Hamilton | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/reports-suggest-another-misstep-by-israeli-spy-agency.html | Reports Suggest Another Misstep by Israeli Spy Agency | By Serge Schmemann | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/sports-of-the-times-making-and-missing-the-point.html | Sports of The Times Making And Missing The Point | By William C Rhoden | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-exteriors-checkerboards-mark-the-spot-a-museum.html | CURRENTS EXTERIORS  Checkerboards Mark The Spot A Museum | By Elaine Louie | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/dylans-father-and-son-gather-grammys-shawn-colvin-wins-for-sunny.html | Dylans Father and Son Gather Grammys Shawn Colvin Wins for Sunny | By Jon Pareles | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/in-america-an-unending-tragedy.html | In America An Unending Tragedy | By Bob Herbert | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/halliburton-said-to-acquire-oilfield-rival.html | Halliburton Said to Acquire Oilfield Rival | By Laura M Holson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/baseball-dealing-with-the-doubts-mets-separating-wheat-from-the-chaff.html | BASEBALL DEALING WITH THE DOUBTS Mets Separating Wheat From the Chaff | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/the-deal-on-iraq-the-cia-cia-drafts-covert-plan-to-topple-hussein.html | THE DEAL ON IRAQ THE CIA CIA Drafts Covert Plan to Topple Hussein | By Tim Weiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-the-new-bohemia-ordering-comfortable-minimalism.html | CURRENTS THE NEW BOHEMIA Ordering Comfortable Minimalism | By Elaine Louie | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-a-grammy-party-for-the-a-list.html | PUBLIC LIVES A Grammy Party For the A List | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-stocks-most-of-the-major-market-gauges-surge-to-record-levels.html | THE MARKETS STOCKS Most of the Major Market Gauges Surge to Record Levels | By David Barboza | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/empire-blue-cross-rejects-takeover-plan.html | Empire Blue Cross Rejects Takeover Plan | By Ian Fisher | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/testing-president-prosecutor-starr-accuses-white-house-initiating-avalanche-lies.html | TESTING OF A PRESIDENT THE PROSECUTOR Starr Accuses White House of Initiating Avalanche of Lies | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-art-for-a-duchess.html | PUBLIC LIVES Art for a Duchess | By James Barron With Monique P Yazigi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-people-763217.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/college-basketball-coach-s-gift-injured-athlete-sets-off-fast-breaking-debate.html | COLLEGE BASKETBALL Coachs Gift to Injured Athlete Sets Off a FastBreaking Debate | By Robert Lipsyte | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/depositors-hope-for-windfall-when-independence-savings-goes-public.html | Depositors Hope for Windfall When Independence Savings Goes Public | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/under-attack-foster-agencies-link-lapses-to-budget-cuts.html | Under Attack Foster Agencies Link Lapses to Budget Cuts | By Rachel L Swarns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/amplifying-voices-for-human-rights.html | Amplifying Voices For Human Rights | By Michel Marriott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/power-deregulated-consumers-yawn-california-s-effort-promote-plan-for.html | Power Deregulated Consumers Yawn Californias Effort to Promote Plan For Electricity Is Off to a Slow Start | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/economic-scene-devalue-the-yuan-china-doesn-t-seem-about-to-do-that.html | Economic Scene Devalue the yuan China doesnt seem about to do that | By Peter Passell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/storms-expected-to-raise-price-of-produce.html | Storms Expected to Raise Price of Produce | By Jon Nordheimer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/advocates-of-school-uniform-plan-enlist-children-to-help-make-their-case.html | Advocates of School Uniform Plan Enlist Children to Help Make Their Case | By Randal C Archibold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/pro-basketball-nets-tired-of-hearing-of-riley-and-heat.html | PRO BASKETBALL Nets Tired of Hearing of Riley and Heat | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/a-fetish-for-order.html | A Fetish For Order | By Katie Hafner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/deal-iraq-secret-arsenal-hunt-for-germs-war-special-report-iraq-s-deadliest-arms.html | THE DEAL ON IRAQ SECRET ARSENAL The Hunt for the Germs of War  A special report Iraqs Deadliest Arms Puzzles Breed Fears | By William J Broad and Judith Miller | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/gunung-kaler-journal-the-empty-bowls-that-fill-indonesia-with-fear.html | Gunung Kaler Journal The Empty Bowls That Fill Indonesia With Fear | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/golf-faldo-is-back-at-the-site-of-his-only-97-victory.html | GOLF Faldo Is Back at the Site Of His Only 97 Victory | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/incoming-well-versed-in-e-mail-subject-lines.html | INCOMING Well Versed in EMail Subject Lines | By Tim Race | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-fruit-to-walls-to-floor-ads-are-on-the-march.html | THE MEDIA BUSINESS ADVERTISING Fruit to Walls to Floor Ads Are on the March | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/music-review-a-20th-century-soprano-with-18th-century-coloration.html | MUSIC REVIEW A 20thCentury Soprano With 18thCentury Coloration | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/yo-robot-i-ll-have-some-sushi-and-a-beer.html | Yo Robot Ill Have Some Sushi and a Beer | By Andrew Ross Sorkin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/under-close-scrutiny-turkey-s-pro-islam-party-has-a-makeover.html | Under Close Scrutiny Turkeys ProIslam Party Has a Makeover | By Stephen Kinzer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/arts-in-america-where-skaters-whirl-and-glide-high-above-mozart.html | Arts in America Where Skaters Whirl and Glide High Above Mozart | By Elizabeth Heilman Brooke | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/risking-dissent-us-is-expected-to-waive-drug-sanctions-against-colombia.html | Risking Dissent US Is Expected to Waive Drug Sanctions Against Colombia | By Steven Erlanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/rose-milbank-philanthropist-and-volunteer-is-dead-at-81.html | Rose Milbank Philanthropist And Volunteer Is Dead at 81 | By Enid Nemy | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/q-a-from-mice-to-hamsters.html | Q  A From Mice to Hamsters | By J D Biersdorfer | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/queens-man-is-charged-in-2d-rape-of-daughters.html | Queens Man Is Charged In 2d Rape of Daughters | By David Kocieniewski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/federal-charges-expected-against-officers-in-louima-case.html | Federal Charges Expected Against Officers in Louima Case | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/new-attempts-at-abduction-of-children-in-the-bronx.html | New Attempts At Abduction Of Children In the Bronx | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/bloomberg-to-supply-aol-with-on-line-business-data.html | Bloomberg to Supply AOL With OnLine Business Data | By Lisa Napoli | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-ode-to-a-designer-defying-japanese-logic.html | CURRENTS ODE TO A DESIGNER Defying Japanese Logic | By Julie V Iovine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/the-private-icons-of-a-civil-rights-legend.html | The Private Icons of a Civil Rights Legend | By Tracie Rozhon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/world/opposition-in-south-korea-blocks-leader-s-choice-for-premier.html | Opposition in South Korea Blocks Leaders Choice for Premier | By Nicholas D Kristof | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/baseball-without-his-children-everett-begins-anew.html | BASEBALL Without His Children Everett Begins Anew | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/pro-basketball-bruised-knicks-find-williams-and-childs-soothing.html | PRO BASKETBALL Bruised Knicks Find Williams and Childs Soothing | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/clinton-talk-to-oppose-internet-tax.html | Clinton Talk to Oppose Internet Tax | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/testing-of-a-president-the-public-clinton-finds-support-in-a-town-s-prosperity.html | TESTING OF A PRESIDENT THE PUBLIC Clinton Finds Support in a Towns Prosperity | By Dan Barry and Jennifer Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/alfred-terlizzi-58-chairman-of-capezio-and-friend-to-dance.html | Alfred Terlizzi 58 Chairman Of Capezio and Friend to Dance | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-big-board-floor-brokers-charged-in-illegal-profits.html | THE MARKETS Big Board Floor Brokers Charged in Illegal Profits | By Leslie Eaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-business-retail-space-is-tight-around-manhattan.html | Metro Business Retail Space Is Tight Around Manhattan | By Lisa W Foderaro | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-here-s-your-winner-if-heft-alone-counts.html | LIBRARYCDROM ENCYCLOPEDIAS Heres Your Winner If Heft Alone Counts | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-a-skillful-sprinkling-of-video-and-sound.html | LIBRARYCDROM ENCYCLOPEDIAS A Skillful Sprinkling of Video and Sound | By Mathew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/computing-parents-dilemma-a-child-s-own-pc.html | Computing Parents Dilemma A Childs Own PC | By Michelle Slatalla | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/court-denies-indian-authority-in-alaska-case.html | Court Denies Indian Authority in Alaska Case | By Linda Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/hackers-hot-rod-makeovers-create-turbocharged-palm-pilots.html | Hackers HotRod Makeovers Create Turbocharged Palm Pilots | By Peter Lewis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/markets-market-place-big-event-for-big-board-posing-legal-competitive-risks-even.html | THE MARKETS Market Place A big event for the Big Board posing legal and competitive risks and even harm to its reputation | By Floyd Norris | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/trade-secrets-lighting-a-kitchen-s-varied-terrain.html | Trade Secrets Lighting a Kitchens Varied Terrain | By Terry Trucco | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/music-review-a-russian-baritone-s-harrowing-song-cycle.html | MUSIC REVIEW A Russian Baritones Harrowing Song Cycle | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/museums-paint-prosperity-by-numbers.html | Museums Paint Prosperity By Numbers | By Judith H Dobrzynski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/international-business-bertelsmann-plans-website-for-book-sales-via-internet.html | INTERNATIONAL BUSINESS Bertelsmann Plans Website For Book Sales Via Internet | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/dance-review-finding-release-for-strong-emotion-in-a-solo.html | DANCE REVIEW Finding Release For Strong Emotion In a Solo | By Jennifer Dunning | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/webtv-offers-cheap-web-access-but-consumers-are-wary.html | WebTV Offers Cheap Web Access but Consumers Are Wary | By Michel Marriott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/bridge-french-and-german-teams-take-titles-in-the-hague.html | BRIDGE French and German Teams Take Titles in The Hague | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/hockey-new-era-begins-with-thud-for-isles.html | HOCKEY New Era Begins With Thud For Isles | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/credit-unions-lose-to-banks-in-high-court.html | Credit Unions Lose to Banks In High Court | By Linda Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/television-review-in-the-pursuit-of-thinness-almost-anything-is-worth-it.html | TELEVISION REVIEW In the Pursuit of Thinness Almost Anything Is Worth It | By Walter Goodman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/severed-phone-cable-cuts-service-around-new-york.html | Severed Phone Cable Cuts Service Around New York | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/music-review-with-a-twang-and-a-teardrop.html | MUSIC REVIEW With a Twang and a Teardrop | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/believing-what-we-read-and-vice-versa.html | Believing What We Read and Vice Versa | By Joyce Carol Oates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/enlisting-mice-in-the-quest-for-ergonomic-correctness.html | Enlisting Mice in the Quest For Ergonomic Correctness | By Deborah Branscum | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-leadership-shuffle-at-simmons-durham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leadership Shuffle At Simmons Durham | By Carol Marie Cropper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/the-neediest-cases-overcoming-despair-and-drug-abuse-to-find-hope.html | The Neediest Cases Overcoming Despair and Drug Abuse to Find Hope | By Victoria Young | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/moving-day-angst-at-the-citadel-of-chic.html | Moving Day Angst at the Citadel of Chic | By Julie V Iovine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/nike-s-problems-don-t-seem-to-be-short-term-to-investors.html | Nikes Problems Dont Seem To Be Short Term to Investors | By Sharon R King | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/essay-mud-wrestling.html | Essay Mud Wrestling | By William Safire | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/us/liggett-may-cooperate-in-tobacco-inquiry.html | Liggett May Cooperate in Tobacco Inquiry | By Barry Meier | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/business/company-news-long-island-bancorp-shares-rise-on-bid-from-astoria.html | COMPANY NEWS LONG ISLAND BANCORP SHARES RISE ON BID FROM ASTORIA | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/college-basketball-what-comes-first-the-game-or-a-record.html | COLLEGE BASKETBALL What Comes First the Game or a Record | By Mike Wise | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/as-iraqi-tension-eases-arabs-criticize-us-role.html | As Iraqi Tension Eases Arabs Criticize US Role | By Serge Schmemann With Douglas Jehl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/residential-real-estate-middle-income-complex-planned-for-rockaway.html | Residential Real Estate MiddleIncome Complex Planned for Rockaway | By Rachelle Garbarine | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-when-love-is-blind-at-first-sight.html | FILM REVIEW When Love Is Blind At First Sight | By Anita Gates | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781207.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-markets-bonds-treasury-prices-fall-again-despite-weak-economic-reports.html | THE MARKETS BONDS Treasury Prices Fall Again Despite Weak Economic Reports | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/lewinsky-is-facing-legal-limbo.html | Lewinsky Is Facing Legal Limbo | By Stephen Labaton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/nyc-a-few-cents-between-farm-and-history.html | NYC A Few Cents Between Farm And History | By Clyde Haberman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-making-public-sculpture-how-a-vision-finds-form.html | ART REVIEW Making Public Sculpture How a Vision Finds Form | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781142.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-kraft-foods-makes-agency-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Foods Makes Agency Shifts | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/golf-mayfair-puts-his-best-attitude-forward.html | GOLF Mayfair Puts His Best Attitude Forward | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/the-mannerly-mayor.html | The Mannerly Mayor | By James Gardner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-grammy-options.html | PUBLIC LIVES Grammy Options | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781134.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/plus-boxing-quartey-to-meet-whitaker-for-title.html | PLUS BOXING Quartey to Meet Whitaker for Title | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/shrinking-military-complex-after-cold-war-pentagon-just-another-customer.html | The Shrinking Military Complex After the Cold War the Pentagon Is Just Another Customer | By Leslie Wayne | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781215.html | ART IN REVIEW | By Grace Glueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-mystery-guest.html | PUBLIC LIVES Mystery Guest | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-a-musical-tour-of-architecture-as-an-ode-to-fertility.html | FILM REVIEW A Musical Tour of Architecture as an Ode to Fertility | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/theater-review-wife-in-stifling-marriage-seeks-a-shining-knight.html | THEATER REVIEW Wife in Stifling Marriage Seeks a Shining Knight | By Peter Marks | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/un-leader-rebuts-critics-of-his-pact-with-baghdad.html | UN Leader Rebuts Critics Of His Pact With Baghdad | By Christopher S Wren | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/robert-gould-73-therapist-who-treated-outcasts-dies.html | Robert Gould 73 Therapist Who Treated Outcasts Dies | By Ford Burkhart | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781169.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-business-bank-group-gives-to-small-businesses.html | Metro Business Bank Group Gives To Small Businesses | By Nick Ravo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/louima-voices-a-measure-of-defiance.html | Louima Voices a Measure of Defiance | By Garry PierrePierre | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/books/books-of-the-times-stumbling-upon-the-desert-s-secret.html | BOOKS OF THE TIMES Stumbling Upon the Deserts Secret | By Michiko Kakutani | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-accounts-780618.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/hockey-devils-keep-on-rolling-but-stevens-is-hurting.html | HOCKEY Devils Keep On Rolling But Stevens Is Hurting | By Charlie Nobles | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/officials-link-clinic-blasts-and-bombing-at-96-games.html | Officials Link Clinic Blasts And Bombing At 96 Games | By David Johnston With Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/media-business-advertising-after-years-anticipation-young-rubicam-finally.html | THE MEDIA BUSINESS ADVERTISING After years of anticipation Young  Rubicam is finally preparing for a public stock offering | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/neediest-cases-foster-parents-find-fulfillment-caring-for-seriously-ill-children.html | The Neediest Cases Foster Parents Find Fulfillment in Caring for Seriously Ill Children | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/as-bill-died-lawmakers-turned-to-other-business-raising-funds.html | As Bill Died Lawmakers Turned To Other Business Raising Funds | By Jill Abramson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/fatal-bicycle-accidents-reach-10-year-high.html | Fatal Bicycle Accidents Reach 10Year High | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/labor-chief-visits-to-rally-unions-and-hear-workers-hopes.html | Labor Chief Visits to Rally Unions and Hear Workers Hopes | By Steven Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/baseball-unplugged-it-s-wells-and-the-love-sponge.html | BASEBALL Unplugged Its Wells and the Love Sponge | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/company-news-iron-mountain-in-28-million-deal-for-intermation.html | COMPANY NEWS IRON MOUNTAIN IN 28 MILLION DEAL FOR INTERMATION | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-out-of-the-ashes.html | PUBLIC LIVES Out of the Ashes | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/colombia-s-chief-sees-victory-in-us-backing-for-anti-drug-effort.html | Colombias Chief Sees Victory in US Backing for AntiDrug Effort | By Diana Jean Schemo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/more-copies-of-memo-turn-up-in-mob-case.html | More Copies of Memo Turn Up in Mob Case | By Benjamin Weiser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/gossip-on-web-gives-news-novel-spin.html | Gossip on Web Gives News Novel Spin | By Amy Harmon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/bid-to-save-fish-puts-west-on-notice.html | Bid to Save Fish Puts West on Notice | By Timothy Egan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/automobiles/autos-on-friday-safety-3-issues-test-resolve-of-federal-regulators.html | AUTOS ON FRIDAYSafety 3 Issues Test Resolve Of Federal Regulators | By Matthew L Wald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/on-my-mind-annan-s-bad-gamble.html | On My Mind Annans Bad Gamble | By A M Rosenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781193.html | ART IN REVIEW | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/observer-the-supporting-cast.html | Observer The Supporting Cast | By Russell Baker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/critic-s-notebook-gestures-nods-and-eyebrows-to-inspire-conductors.html | CRITICS NOTEBOOK Gestures Nods and Eyebrows to Inspire Conductors | By Allan Kozinn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/hockey-three-assists-by-gretzky-boost-muckler-s-debut.html | HOCKEY Three Assists by Gretzky Boost Mucklers Debut | By Ed Willes | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/jazz-review-to-epiphany-while-skipping-rebellion.html | JAZZ REVIEW To Epiphany While Skipping Rebellion | By Ben Ratliff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-business-big-bill-for-computer-bug.html | Metro Business Big Bill for Computer Bug | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781185.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/55-suffolk-county-officers-accused-of-lying-about-qualifications-on-exams.html | 55 Suffolk County Officers Accused of Lying About Qualifications on Exams | By Duayne Draffen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-witness-to-the-atrocity-behind-the-medicine.html | PUBLIC LIVES Witness to the Atrocity Behind the Medicine | By Joyce Wadler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-sending-up-the-groves-uh-jungle-of-academe.html | FILM REVIEW Sending Up The Groves Uh Jungle Of Academe | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/basketball-cummings-finds-touch-to-energize-the-knicks.html | BASKETBALL Cummings Finds Touch To Energize The Knicks | By Selena Roberts | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-business-queens-site-for-compusa.html | Metro Business Queens Site for CompUSA | By Thomas J Lueck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/milken-settles-sec-complaint-for-47-million.html | Milken Settles SEC Complaint for 47 Million | By Peter Truell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/durable-orders-rose-by-0.7-last-month.html | Durable Orders Rose by 07 Last Month | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/getting-ready-for-next-time-in-iraq.html | Getting Ready for Next Time in Iraq | By James A Baker 3d | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/international-business-j-p-morgan-in-korea-battle-on-derivatives.html | INTERNATIONAL BUSINESS J P Morgan In Korea Battle On Derivatives | By Timothy L OBrien | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27442 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-only-her-admirer-knows-for-sure-maybe.html | FILM REVIEW Only Her Admirer Knows for Sure Maybe | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/dance-review-rare-look-at-kirov-legacy-from-the-classroom-to-the-stage.html | DANCE REVIEW Rare Look at Kirov Legacy From the Classroom to the Stage | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/philharmonic-retains-masur-but-will-seek-a-successor.html | Philharmonic Retains Masur But Will Seek A Successor | By Ralph Blumenthal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/the-winter-the-cold-forgot-some-pray-for-snow-but-others-feel-spring-fever.html | The Winter the Cold Forgot Some Pray for Snow but Others Feel Spring Fever | By Andrew C Revkin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/critic-s-notebook-cast-album-sampler-broadway-changes-its-tune.html | CRITICS NOTEBOOK Cast Album Sampler Broadway Changes Its Tune | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/gop-bill-proposes-check-on-whether-voter-is-a-citizen.html | GOP Bill Proposes Check On Whether Voter Is a Citizen | By Lizette Alvarez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/panel-on-police-relations-urges-city-residency-for-new-officers.html | Panel on Police Relations Urges City Residency for New Officers | By Michael Cooper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/company-news-ballard-medical-agrees-to-acquire-tri-med-specialties.html | COMPANY NEWS BALLARD MEDICAL AGREES TO ACQUIRE TRIMED SPECIALTIES | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/basketball-nets-get-the-breaks-and-then-the-victory.html | BASKETBALL Nets Get The Breaks And Then The Victory | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-a-golden-visit.html | PUBLIC LIVES A Golden Visit | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/music-review-a-cellist-whose-gifts-blossomed-very-early.html | MUSIC REVIEW A Cellist Whose Gifts Blossomed Very Early | By Paul Griffiths | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/hmo-s-plan-to-seek-profits-draws-criticism.html | HMOs Plan To Seek Profits Draws Criticism | By John T McQuiston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-exploding-on-the-scene-like-a-shooting-star.html | ART REVIEW Exploding on the Scene Like a Shooting Star | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/precinct-silence-on-louima-is-still-under-investigation.html | Precinct Silence on Louima Is Still Under Investigation | By David Kocieniewski | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/church-leader-gives-no-hint-of-quitting.html | Church Leader Gives No Hint of Quitting | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-et-cetera.html | PUBLIC LIVES Et Cetera | By James Barron With Phoebe Hoban | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/colleges-mens-s-basketball-iona-it-s-one-game-at-a-time.html | COLLEGES MENS BASKETBALL  IONA Its One Game at a Time | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27443 of 33266

| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-markets-stocks-oil-service-companies-surge-dow-hits-8th-recent-high.html | THE MARKETS STOCKS Oil Service Companies Surge Dow Hits 8th Recent High | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781177.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/baseball-marlins-zaun-waits-on-a-trade-to-mets.html | BASEBALL Marlins Zaun Waits on a Trade to Mets | By Murray Chass | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/doubt-cast-on-alibi-offered-in-defense-of-former-top-sergeant.html | Doubt Cast on Alibi Offered in Defense of Former Top Sergeant | By Jane Gross | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/taipei-journal-for-heaven-s-sake-don-t-fly-a-ufo.html | Taipei Journal For Heavens Sake Dont Fly a UFO | By Edward A Gargan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-playful-portraits-conveying-enigmatic-messages.html | ART REVIEW Playful Portraits Conveying Enigmatic Messages | By Michael Kimmelman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/jo-floyd-74-led-growth-and-change-at-christie-s.html | Jo Floyd 74 Led Growth and Change at Christies | By Sarah Lyall | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/swiss-confirm-new-fiasco-by-agents-for-israel.html | Swiss Confirm New Fiasco By Agents For Israel | By Serge Schmemann | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/when-coaches-conspire-to-set-a-record-a-sweet-moment-of-teamwork.html | When Coaches Conspire to Set a Record A Sweet Moment of Teamwork | By Gail Collins | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/baseball-korean-pitcher-shows-mets-his-stuff.html | BASEBALL Korean Pitcher Shows Mets His Stuff | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/markets-market-place-stratosphere-lucent-technologies-stock-high-too-high-what.html | THE MARKETS MARKET PLACE In the stratosphere of Lucent Technologies stock how high is too high What is fair market value | By Seth Schiesel | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/us-faces-hard-choice-as-suharto-balks-at-economic-reform.html | US Faces Hard Choice as Suharto Balks at Economic Reform | By David E Sanger | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/antiques-scenic-views-even-indoors-on-wallpaper.html | ANTIQUES Scenic Views Even Indoors On Wallpaper | By Wendy Moonan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/palestinian-census-dwarfs-old-tally-so-who-s-right.html | Palestinian Census Dwarfs Old Tally So Whos Right | By Joel Greenberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/leonardo-nole-91-prometheus-statue-s-model.html | Leonardo Nole 91 Prometheus Statues Model | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

Page 27444 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/new-ranking-on-drug-sales-in-us-in-97.html | New Ranking On Drug Sales In US in 97 | By David J Morrow | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/pro-football-nfl-and-players-extend-pact-in-principle-into-2003.html | PRO FOOTBALL NFL and Players Extend Pact in Principle Into 2003 | By Mike Freeman | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-you-are-getting-sleepy-who-are-you-anyway.html | FILM REVIEW You Are Getting Sleepy Who Are You Anyway | By Stephen Holden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-a-movie-about-a-really-horrendous-movie-get-it.html | FILM REVIEW A Movie About a Really Horrendous Movie Get It | By Janet Maslin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/giuliani-withdraws-money-for-a-bronx-asthma-program.html | Giuliani Withdraws Money For a Bronx Asthma Program | By Esther B Fein | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/yeltsin-gives-his-cabinet-public-rebuke-on-economy.html | Yeltsin Gives His Cabinet Public Rebuke On Economy | By Alessandra Stanley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/court-is-told-of-suicide-try-as-ex-archer-aide-is-absent.html | Court Is Told Of Suicide Try As ExArcher Aide Is Absent | By Kurt Eichenwald | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/when-coaches-conspire-to-set-a-record-a-shot-against-women-s-sports.html | When Coaches Conspire to Set a Record A Shot Against Womens Sports | By Dorothy J Samuels | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/police-arrest-teen-age-suspect-in-abduction-attempts-in-bronx.html | Police Arrest TeenAge Suspect In Abduction Attempts in Bronx | By Charlie Leduff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781126.html | ART IN REVIEW | By Roberta Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/health-secretary-urges-donor-priority-for-sickest-patients.html | Health Secretary Urges Donor Priority for Sickest Patients | By Sheryl Gay Stolberg | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-financial-chief-is-leaving-new-york-times-co.html | THE MEDIA BUSINESS Financial Chief Is Leaving New York Times Co | By Edward Wyatt | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781150.html | ART IN REVIEW | By Ken Johnson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-angotti-thomas-wins-hardee-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Angotti Thomas Wins Hardees Account | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/the-man-likely-to-be-mexicos-no-1-trafficker-the-job-s-open.html | The Man Likely to Be Mexicos No 1 Trafficker the Jobs Open | By Sam Dillon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/4-indicted-in-immigrant-smuggling-scheme.html | 4 Indicted in Immigrant Smuggling Scheme | By Allen R Myerson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-people-780600.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/us-takes-over-the-louima-case-5th-suspect-a-sergeant-is-indicted.html | US Takes Over the Louima Case 5th Suspect a Sergeant Is Indicted | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/insurer-sets-review-plan-for-disputes.html | Insurer Sets Review Plan For Disputes | By David W Chen | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/sonia-gandhi-the-foreigner-startles-the-political-pundits.html | Sonia Gandhi the Foreigner Startles the Political Pundits | By John F Burns | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/turf-was-cattlemen-s-but-jury-was-winfrey-s.html | Turf Was Cattlemen But Jury Was Winfreys | By Sam Howe Verhovek | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/a-pattern-of-misconduct-a-special-report-the-violent-life-of-tito-wooten.html | A PATTERN OF MISCONDUCT A special report The Violent Life of Tito Wooten | By Mike Freeman With Steve Strunsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/new-york-city-s-budget-surplus-is-expected-to-surpass-record.html | New York Citys Budget Surplus Is Expected to Surpass Record | By Norimitsu Onishi | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-a-virtuoso-sculptor-of-idealized-royalty-and-lively-bourgeois.html | ART REVIEW A Virtuoso Sculptor Of Idealized Royalty And Lively Bourgeois | By Holland Cotter | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/theater-review-a-gasp-for-breath-inside-an-airless-life.html | THEATER REVIEW A Gasp for Breath Inside an Airless Life | By Ben Brantley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/home-video-time-can-t-kill-mockingbird.html | HOME VIDEO Time Cant Kill Mockingbird | By Peter M Nichols | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/music-review-celestial-instrument-brought-to-earth.html | MUSIC REVIEW Celestial Instrument Brought to Earth | By Anthony Tommasini | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/a-clinton-adviser-details-testimony.html | A CLINTON ADVISER DETAILS TESTIMONY | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/tv-weekend-a-75-year-old-strikes-out-on-his-own.html | TV WEEKEND A 75YearOld Strikes Out on His Own | By Caryn James | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/sports-of-the-times-nice-wrong-isn-t-really-so-terrible.html | Sports of The Times Nice Wrong Isnt Really So Terrible | By Dave Anderson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/chirac-wary-of-quick-attack-if-iraq-breaks-inspection-deal.html | Chirac Wary of Quick Attack If Iraq Breaks Inspection Deal | By Craig R Whitney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/trying-to-end-furor-college-picks-jewish-studies-director.html | Trying to End Furor College Picks Jewish Studies Director | By William H Honan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/us/deadlock-in-senate-blocks-campaign-finance-reform-all-but-killing-it-for-year.html | DEADLOCK IN SENATE BLOCKS CAMPAIGN FINANCE REFORM ALL BUT KILLING IT FOR YEAR | By Alison Mitchell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/business/clinton-continues-to-stumble-over-the-e-word-encryption.html | Clinton Continues to Stumble Over the E Word Encryption | By John Markoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/basketball-auriemma-wants-end-to-the-record-hoopla.html | BASKETBALL Auriemma Wants End To the Record Hoopla | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/the-boardwalk-in-winter-absolutely.html | The Boardwalk in Winter Absolutely | By Mimi Sheraton | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/a-strip-club-ban-that-pays-no-heed-to-class.html | A Strip Club Ban That Pays No Heed to Class | By Charlie Leduff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/plus-tennis-fed-cup-serena-williams-declines-offer.html | PLUS TENNIS  FED CUP Serena Williams Declines Offer | By Robin Finn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-27 | https://www.nytimes.com/1998/02/27/world/us-lauds-mexico-on-drug-efforts-countering-dea.html | US LAUDS MEXICO ON DRUG EFFORTS COUNTERING DEA | By Tim Golden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/tunnel-work-to-cut-service-on-2-subways.html | Tunnel Work To Cut Service On 2 Subways | By Jane H Lii | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/a-lack-of-civility-pupils-politely-point-out-other-problems.html | A Lack of Civility Pupils Politely Point Out Other Problems | By Randal C Archibold | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/pro-football-humphries-quits-the-nfl-after-series-of-concussions.html | PRO FOOTBALL Humphries Quits the NFL After Series of Concussions | By Samantha Stevenson | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-uconn-women-not-a-tourney-lock.html | COLLEGE BASKETBALL UConn Women Not a Tourney Lock | By Frank Litsky | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/nhl-devils-hip-pointer-could-sideline-stevens.html | NHL DEVILS Hip Pointer Could Sideline Stevens | By Alex Yannis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/suspect-in-southern-bombings-is-enigma.html | Suspect in Southern Bombings Is Enigma | By Kevin Sack | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/television-review-peary-s-black-alter-ego-braving-an-all-white-vista.html | TELEVISION REVIEW Pearys Black Alter Ego Braving an AllWhite Vista | By Will Joyner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-markets-stocks-dow-closes-above-8500-as-blue-chip-issues-rally.html | THE MARKETS STOCKS Dow Closes Above 8500 As BlueChip Issues Rally | By David Barboza | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/jones-fund-is-not-for-lawyers-group-underwriting-suit-says.html | Jones Fund Is Not for Lawyers Group Underwriting Suit Says | By Francis X Clines | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/justices-to-hear-president-s-appeal-on-line-item-veto-ruling.html | Justices to Hear Presidents Appeal on Line Item Veto Ruling | By Linda Greenhouse | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/international-business-europeans-clear-remaining-hurdle-to-currency-unity.html | INTERNATIONAL BUSINESS EUROPEANS CLEAR REMAINING HURDLE TO CURRENCY UNITY | By Edmund L Andrews | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/colombian-peasants-seek-way-out-of-drug-trade.html | Colombian Peasants Seek Way Out of Drug Trade | By Diana Jean Schemo | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/with-dues-long-paid-musicians-reap-awards.html | With Dues Long Paid Musicians Reap Awards | By Jon Pareles | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/a-sense-of-place-milwaukee-feels-at-home-in-the-nl-even-if-its-team-doesn-t.html | A Sense of Place Milwaukee Feels at Home in the NL Even if Its Team Doesnt | By Claire Smith | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/oxford-tells-new-jersey-it-will-pull-out-of-medicaid.html | Oxford Tells New Jersey It Will Pull Out of Medicaid | By Ian Fisher | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/movies/film-review-she-can-read-minds-too.html | FILM REVIEW She Can Read Minds Too | By Lawrence Van Gelder | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/the-neediest-cases-appeal-ending-with-a-record-sum.html | THE NEEDIEST CASES Appeal Ending With a Record Sum | By Andrew Jacobs | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/naacp-post-gives-julian-bond-new-start.html | NAACP Post Gives Julian Bond New Start | By Steven A Holmes | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/american-with-cure-all-enlivens-jakarta-crisis.html | American With CureAll Enlivens Jakarta Crisis | By Seth Mydans | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/gresser-may-be-replaced-on-the-board-of-education.html | Gresser May Be Replaced On the Board of Education | By Anemona Hartocollis | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/music-review-simply-a-genre-of-its-own.html | MUSIC REVIEW Simply A Genre Of Its Own | By Ben Ratliff | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/foreign-affairs-iraq-of-ages.html | Foreign Affairs Iraq Of Ages | By Thomas L Friedman | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/safir-is-said-to-seek-to-punish-a-chief-over-false-crime-data.html | Safir Is Said to Seek to Punish A Chief Over False Crime Data | By David Kocieniewski | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/pro-basketball-johnson-hurt-knicks-could-be-short-for-lakers.html | PRO BASKETBALL Johnson Hurt Knicks Could Be Short for Lakers | By Selena Roberts | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-teach-and-sell-school-of-retailing-shopping-as-an-educational-experience.html | The Teach and Sell School of Retailing Shopping as an Educational Experience | By Jennifer Steinhauer | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-cuny-hunter-wins-title-and-an-ncaa-berth.html | COLLEGE BASKETBALL CUNY Hunter Wins Title and an NCAA Berth | By Grant Glickson | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/baseball-yankees-seeking-answers-about-cordero.html | BASEBALL Yankees Seeking Answers About Cordero | By Buster Olney | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/hockey-practice-a-la-muckler-no-ranger-breathers-the-next-day.html | HOCKEY Practice a la Muckler No Ranger Breathers the Next Day | By Tarik ElBashir | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/a-high-profile-loss-for-a-diminished-delegation.html | A HighProfile Loss for a Diminished Delegation | By James Dao | TX 4-661-101 | 1998-04-10 TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/theater-s-roll-gliding-down-42d-street-fast-moving-times-square-revitalization.html | The Theaters on a Roll Gliding Down 42d Street FastMoving Times Square Revitalization Leaves No Stone or Building Unturned | By John Holusha | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/journal-mixed-nuts.html | Journal Mixed Nuts | By Frank Rich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/the-hudson-still-waits-for-help.html | The Hudson Still Waits for Help | By John Cronin | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/remembering-youngman-with-laughter.html | Remembering Youngman With Laughter | By Robert Mcg Thomas Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/new-respectability-for-manners-scholars-tackle-topic-long-thought-too-trivial.html | New Respectability For Manners Scholars Tackle a Topic Long Thought Too Trivial for All but Fussbudgets | By Janny Scott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/clinton-finance-figure-speaks-out.html | Clinton Finance Figure Speaks Out | By Seth Mydans | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/ex-somali-army-officer-is-arrested-in-virginia.html | ExSomali Army Officer Is Arrested in Virginia | By David Stout | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/chessy-rayner-66-decorator-and-fashion-icon-dies.html | Chessy Rayner 66 Decorator and Fashion Icon Dies | By Mitchell Owens | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/the-2point-turmoil.html | The 2Point Turmoil | By Carol Gilligan | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/mexico-expels-french-priest-in-latest-move-against-outsiders-in-rebel-area.html | Mexico Expels French Priest in Latest Move Against Outsiders in Rebel Area | By Julia Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/more-americans-are-getting-away-from-it-all-this-winter.html | More Americans Are Getting Away From It All This Winter | By Edwin McDowell | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/arco-says-it-plans-to-sell-its-coal-business-in-the-us.html | ARCO Says It Plans to Sell Its Coal Business in the US | By Agis Salpukas | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/bridge-rising-star-finds-a-squeeze-to-make-a-difficult-game.html | BRIDGE Rising Star Finds a Squeeze To Make a Difficult Game | By Alan Truscott | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/russell-carrell-winter-antiques-impresario-81.html | Russell Carrell Winter Antiques Impresario 81 | By Wolfgang Saxon | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-markets-bonds-30-year-yield-rises-over-6-but-then-falls.html | THE MARKETS BONDS 30Year Yield Rises Over 6 But Then Falls | By Robert Hurtado | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/fresh-vision-for-an-intellectual-journal-diversity-brevity-even-a-cover-picture.html | Fresh Vision for an Intellectual Journal Diversity Brevity Even a Cover Picture | By Jonathan Mahler | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/dr-spock-old-and-infirm-needs-money-wife-says.html | Dr Spock Old and Infirm Needs Money Wife Says | By Doreen Carvajal | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/international-briefs-united-news-sells-northern-england-papers.html | INTERNATIONAL BRIEFS United News Sells Northern England Papers | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/sports-of-the-times-building-blocks-for-the-nets.html | Sports Of The Times Building Blocks For the Nets | By William C Rhoden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/suspect-15-in-attacks-to-be-charged-as-an-adult.html | Suspect 15 In Attacks To Be Charged As an Adult | By Kit R Roane | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/us-after-35-years-lifts-arms-embargo-against-south-africa.html | US After 35 Years Lifts Arms Embargo Against South Africa | By Tim Weiner | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/general-tells-rwanda-court-massacre-was-preventable.html | General Tells Rwanda Court Massacre Was Preventable | By James C McKinley Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/baseball-some-rain-some-rust-in-yanks-spring-opener.html | BASEBALL Some Rain Some Rust In Yanks Spring Opener | By Buster Olney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/suspect-killed-in-brooklyn-drug-shootout.html | Suspect Killed in Brooklyn Drug Shootout | By Robert D McFadden | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/international-briefs-sanwa-bank-investing-in-yamaichi-trust-unit.html | INTERNATIONAL BRIEFS Sanwa Bank Investing In Yamaichi Trust Unit | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/even-legends-adjust-to-time-and-trend-even-the-vienna.html | Even Legends Adjust To Time and Trend Even the Vienna | By James R Oestreich | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/about-new-york-bronx-booster-can-now-use-a-push-too.html | About New York Bronx Booster Can Now Use A Push Too | By David Gonzalez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-maac-jaspers-move-on-by-ignoring-dry-spells.html | COLLEGE BASKETBALL MAAC Jaspers Move On By Ignoring Dry Spells | By Ron Dicker | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/religion-journal-a-visit-from-a-cardinal-maybe-a-future-pope.html | Religion Journal A Visit From a Cardinal Maybe a Future Pope | By Gustav Niebuhr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-a-top-seeding-is-at-stake-in-st-john-s-uconn-part-2.html | COLLEGE BASKETBALL A Top Seeding Is at Stake In St JohnsUConn Part 2 | By Alex Yannis | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/judge-blocks-zoning-limit-on-sex-shops.html | Judge Blocks Zoning Limit On Sex Shops | By Benjamin Weiser | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/revised-school-aid-figures-due-next-week-state-says.html | Revised School Aid Figures Due Next Week State Says | By Jennifer Preston | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/murdoch-halts-a-book-critical-of-china.html | Murdoch Halts a Book Critical of China | By Warren Hoge | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/stay-nebraska-begs-brightest-we-ll-pay-you.html | Stay Nebraska Begs Brightest Well Pay You | By Pam Belluck | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/boxing-notebook-hamed-and-mckinney-have-a-deal-for-now.html | BOXING NOTEBOOK Hamed and McKinney Have a Deal for Now | By Timothy W Smith | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/aetna-is-said-to-seek-deal-in-health-care.html | Aetna Is Said To Seek Deal In Health Care | By Joseph B Treaster | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/baseball-franco-says-arm-has-years-left-in-it.html | BASEBALL Franco Says Arm Has Years Left in It | By Jason Diamos | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/johannesburg-journal-for-rising-crime-rate-high-rise-jail-to-match.html | Johannesburg Journal For Rising Crime Rate HighRise Jail to Match | By Donald G McNeil Jr | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/pro-basketball-it-s-no-joke-the-nets-are-ready-for-a-big-series.html | PRO BASKETBALL Its No Joke The Nets Are Ready for a Big Series | By Steve Popper | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/golf-stewart-moves-up-on-mayfair.html | GOLF Stewart Moves Up on Mayfair | By Clifton Brown | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/equal-rights-to-english-throne-firstborn-would-be-first-in-line.html | Equal Rights to English Throne Firstborn Would be First in Line | By Warren Hoge | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/cambodian-truce-declared-raising-hopes-for-new-vote.html | Cambodian Truce Declared Raising Hopes for New Vote | By Joseph Kahn | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/harry-caray-remembered-as-baseball-ambassador.html | Harry Caray Remembered As Baseball Ambassador | By Andrew Bluth | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/dance-review-kirov-stars-so-glittery-yet-classical.html | DANCE REVIEW Kirov Stars So Glittery Yet Classical | By Anna Kisselgoff | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/charter-schools-gaining-support.html | Charter Schools Gaining Support | By Raymond Hernandez | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/scientist-who-announced-cloning-sheep-dolly-taking-steps-win-over-critics.html | Scientist Who Announced Cloning of Sheep Dolly Is Taking Steps to Win Over Critics | By Nicholas Wade | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/union-officials-must-testify-in-louima-case.html | Union Officials Must Testify in Louima Case | By Joseph P Fried | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/us/jordan-gets-a-summons-from-grand-jury.html | Jordan Gets a Summons from Grand Jury | By John M Broder | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/teen-ager-charged-in-her-baby-s-death-seeks-separate-trial.html | TeenAger Charged in Her Babys Death Seeks Separate Trial | By Robert Hanley | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/world/world-court-claims-jurisdiction-in-pan-am-flight-103-case.html | World Court Claims Jurisdiction In Pan Am Flight 103 Case | By Craig R Whitney | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-02-28 | https://www.nytimes.com/1998/02/28/business/company-news-meditrust-to-sell-newly-issued-paired-shares.html | COMPANY NEWS MEDITRUST TO SELL NEWLY ISSUED PAIRED SHARES | By Dow Jones | TX 4-661-101 | 1998-04-10 | TX 6-681-630 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/ready-set-grammy.html | Ready Set Grammy | By Alex Kuczynski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/sanctions-an-indiscrete-harm-to-iraqi-bourgeoisie.html | Sanctions an Indiscrete Harm to Iraqi Bourgeoisie | By Youssef M Ibrahim | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/british-officer-said-to-give-nato-plans-to-bosnian-serbs.html | British Officer Said to Give NATO Plans to Bosnian Serbs | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/baseball-notebook-dierker-decided-he-could-manage-astros-proved-him-very-right.html | BASEBALL NOTEBOOK Dierker Decided He Could Manage and the Astros Proved Him Very Right | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/television-a-nothing-sacred-episode-you-haven-t-seen.html | TELEVISION A Nothing Sacred Episode You Havent Seen | By Andrew M Greeley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/pro-basketball-miami-has-enough-fight-to-teach-nets-a-hard-lesson.html | PRO BASKETBALL Miami Has Enough Fight To Teach Nets A Hard Lesson | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-so-far-a-good-year-in-europe.html | INVESTING IT So Far a Good Year in Europe | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/art-women-showing-the-courage-of-their-convictions.html | ART Women Showing The Courage of Their Convictions | By William Zimmer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/selling-europe-on-the-stock-market.html | Selling Europe on the Stock Market | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/dead-presidents-society.html | Dead Presidents Society | By Christopher Benfey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/skeletons-in-the-family-closet.html | Skeletons in the Family Closet | By Drew Gilpin Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/how-to-manufacture-a-best-seller.html | How to Manufacture a Best Seller | By Michael Maren | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/theater-review-a-one-woman-show-but-what-a-woman.html | THEATER REVIEW A OneWoman Show But What a Woman | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-upper-west-side-coach-and-godiva-riding-in.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Coach and Godiva Riding In | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/art-review-a-mother-and-son-s-divergent-paths-and-contemporary-black-artists.html | ART REVIEW A Mother and Sons Divergent Paths And Contemporary Black Artists | By Helen A Harrison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/state-gop-gives-pataki-fund-cushion.html | State GOP Gives Pataki Fund Cushion | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-when-you-call-me-that-smile.html | February 2228 When You Call Me That Smile | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-672262.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/for-the-small-landlord-all-problems-are-big.html | For the Small Landlord All Problems Are Big | By Dennis Hevesi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/coping-not-exactly-a-landlord-s-dream-tenant.html | COPING Not Exactly a Landlords Dream Tenant | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-new-york-up-close-are-annoying-posters-illegal-officials-say.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Are Annoying Posters Illegal Officials Say Its a Sticky Issue | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/friends.html | Friends | By Derek Hirst | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/arts-artifacts-finnish-modern-defining-a-nation-by-its-designers.html | ARTSARTIFACTS Finnish Modern Defining a Nation By Its Designers | By Paula Deitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/art-new-ways-of-exploring-the-old-west.html | ART New Ways Of Exploring The Old West | By Deborah Weisgall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/commercial-propertynew-jersey-office-market-surge-spurs-eastern.html | Commercial PropertyNew Jersey Office Market Surge Spurs Eastern Bergen Activity | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-beyond-the-back-of-beyond.html | Adventure Beyond The Back Of Beyond | By Aaron Latham | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/your-home-condop-part-coop-part-condo.html | YOUR HOME Condop Part Coop Part Condo | By Jay Romano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-roth-ira-s-giving-401-k-s-a-run-for-the-retirement-money.html | YOUR TAXES Roth IRAs Giving 401ks a Run for the Retirement Money | By Virginia Munger Kahn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/view-making-over-mom-from-santa-fe-hippie-to-comme-des-garcons.html | VIEW Making Over Mom From Santa Fe Hippie to Comme des Garcons | By David Colman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/books-in-brief-fiction-672319.html | Books in Brief Fiction | By Erik Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/fyi-771465.html | FYI | By Daniel B Schneider | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/classical-music-from-honeymoon-to-last-hurrah.html | CLASSICAL MUSIC From Honeymoon to Last Hurrah | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/balkanizing-homer.html | Balkanizing Homer | By Ken Kalfus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-help-is-ahead-for-middle-class-families-planning-for-college.html | YOUR TAXES Help Is Ahead for MiddleClass Families Planning for College | By Carole Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/in-america-cheap-justice.html | In America Cheap Justice | By Bob Herbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/pop-jazz-a-star-in-europe-and-the-americas-takes-on-the-us.html | POPJAZZ A Star in Europe And the Americas Takes On the US | By Elisabetta Povoledo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/archive/pulse-heres-the-dirt.html | PULSE Heres The Dirt | By Nancy MacDonell Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/jets-escort-lost-plane-to-an-atlantic-city-landing.html | Jets Escort Lost Plane to an Atlantic City Landing | By Robert D McFadden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-raiders-of-the-lost-codex.html | Books in Brief Fiction Raiders of the Lost Codex | By Julie Gray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/soapbox-egg-roll-revenge.html | SOAPBOX Egg Roll Revenge | By Leslie Teicholz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-fixed-annuities-new-twists-and-old-gnarls.html | INVESTING IT Fixed Annuities New Twists and Old Gnarls | By Linda Corman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-life-for-revlon-site.html | IN BRIEF Life for Revlon Site | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-america-the-lone-wolf-with-a-following.html | The World America the Lone Wolf With a Following | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/two-youths-in-belarus-pay-dearly-for-graffiti.html | Two Youths In Belarus Pay Dearly For Graffiti | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/courts-expanding-effort-to-battle-water-pollution.html | COURTS EXPANDING EFFORT TO BATTLE WATER POLLUTION | By John H Cushman Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-it-s-brand-over-bargain-in-the-world-of-cigars.html | INVESTING IT Its Brand Over Bargain In the World of Cigars | By Sana Siwolop | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672300.html | Books in Brief Fiction | By Paula Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/ah-wilderness.html | Ah Wilderness | By James Gorman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/television-a-family-channel-that-even-the-pets-may-enjoy.html | TELEVISION A Family Channel That Even the Pets May Enjoy | By Warren Berger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/viewpoint-an-accountable-process.html | VIEWPOINT An Accountable Process | By Richard H Baker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/the-nuke-of-the-90-s.html | The Nuke of the 90s | By Roger C Altman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/shaken-indian-city-votes-as-election-ends.html | Shaken Indian City Votes as Election Ends | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/kohl-s-rival-faces-a-vote-that-s-make-or-break.html | Kohls Rival Faces a Vote Thats Make Or Break | By Alan Cowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/tv/cover-story-tomorrowland-was-never-like-this.html | COVER STORY Tomorrowland Was Never Like This | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/off-the-shelf-the-art-of-managing-a-motley-crew-and-keeping-a-smile.html | OFF THE SHELF The Art of Managing a Motley Crew and Keeping a Smile | By Deborah Stead | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/on-the-map-building-unsinkable-boats-that-lifeguards-clamor-for.html | ON THE MAP Building Unsinkable Boats That Lifeguards Clamor For | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/tv/movies-this-week-811602.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/confessions-of-a-reluctant-eco-tourist.html | Confessions of a Reluctant EcoTourist | By MaryLou Weisman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/at-90-a-party-then-back-to-work.html | At 90 a Party Then Back to Work | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-make-mine-black.html | PULSE Make Mine Black | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/clinton-staff-starts-to-put-race-policy-into-practice.html | Clinton Staff Starts to Put Race Policy Into Practice | By Steven A Holmes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/city-with-plans-hires-a-planner.html | City With Plans Hires a Planner | By Russ Hoyle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/a-man-who-loved-women.html | A Man Who Loved Women | By Garry Wills | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/soapbox-rear-and-center.html | SOAPBOX Rear and Center | By Dana Lawlor Dunlevy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/music-a-retirement-more-allegro-than-andante.html | MUSIC A Retirement More Allegro Than Andante | By Leslie Kandell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-bay-ridge-tempest-in-a-boccie-court.html | NEIGHBORHOOD REPORT BAY RIDGE Tempest in a Boccie Court | By Amy Waldman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/lonely-at-the-top.html | Lonely At The Top | By Ronald Steel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/faa-inspectors-are-divided-over-safety-violations-by-valujet.html | FAA Inspectors Are Divided Over Safety Violations by Valujet | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/restaurants-an-asian-oasis.html | RESTAURANTS An Asian Oasis | By Fran Schumer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-a-grim-trade-in-organs-from-chinese-prisoners.html | February 2228 A Grim Trade in Organs From Chinese Prisoners | By Christopher Drew | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/observing-150-years-of-victorian-house.html | Observing 150 Years Of Victorian House | By Felice Buckvar | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-computing-returns-the-feel-good-way.html | YOUR TAXES Computing Returns the FeelGood Way | By Patrick J Lyons | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/multiplex-heralded-as-linchpin-to-growth.html | Multiplex Heralded As Linchpin To Growth | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-rome.html | Whats New A Lot Rome | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-march-begins-with-duke-uconn-roaring-st-john-s-title-hopes.html | COLLEGE BASKETBALL March Begins With Duke and UConn Roaring St Johns Title Hopes End Abruptly as Huskies Romp | By Malcolm Moran | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-lower-east-side-rowdy-crowd-at-a-roadhouse-in-trendyville.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Rowdy Crowd At a Roadhouse In Trendyville | By Jesse McKinley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-person-the-egg-men.html | IN PERSON The Egg Men | By Debra Galant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/baptist-group-ousts-church-for-welcoming-gay-people.html | Baptist Group Ousts Church for Welcoming Gay People | By Carol Marie Cropper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/pink-makes-you-think.html | Pink Makes You Think | By Elizabeth Stewart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/habitats-270-union-avenue-williamsburg-brooklyn-former-colored-school-houses.html | Habitats270 Union Avenue Williamsburg Brooklyn Former Colored School Houses Artist and Studio | By Barbara Whitaker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/lives-nowhere-man.html | Lives Nowhere Man | By Michael Lowenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-houston.html | Whats New A Lot Houston | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/dining-out-a-hats-off-success-in-fish-presentation.html | DINING OUT A HatsOff Success in Fish Presentation | By Joanne Starkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/cuny-proposes-stricter-rules-on-students-in-remedial-classes.html | CUNY Proposes Stricter Rules On Students in Remedial Classes | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-new-benefits-for-self-employed-with-promise-of-more-to-come.html | YOUR TAXES New Benefits for SelfEmployed With Promise of More to Come | By Roy Furchgott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/papers-make-debut-in-two-communities.html | Papers Make Debut in Two Communities | By Penny Singer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/pop-view-new-tune-for-the-material-girl-i-m-neither.html | POP VIEW New Tune for the Material Girl Im Neither | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-on-line-trade-fees-falling-off-the-screen.html | INVESTING IT OnLine Trade Fees Falling Off the Screen | By David Barboza | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-a-smoker-s-friend.html | PULSE A Smokers Friend | By David Colman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-the-front-runner-in-india-is-deep-doubt.html | The World The FrontRunner in India Is Deep Doubt | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/documents-from-cigarette-makers-show-they-tested-methods-to-enhance-nicotine.html | Documents From Cigarette Makers Show They Tested Methods to Enhance Nicotine | By Barry Meier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-moscow.html | Whats New A Lot Moscow | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/moving-to-semantical-high-ground.html | Moving to Semantical High Ground | By James Brooke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/city-hall-memo-is-this-henry-higgins-playing-to-the-nation.html | City Hall Memo Is This Henry Higgins Playing to the Nation | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/dr-rachmiel-levine-87-diabetes-expert-dies.html | Dr Rachmiel Levine 87 Diabetes Expert Dies | By Ford Burkhart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/theater-that-powermad-couple-seems-so-familiar.html | THEATER That PowerMad Couple Seems So Familiar | By Eileen Blumenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/music-voices-in-songs-sacred-and-secular.html | MUSIC Voices In Songs Sacred and Secular | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/what-do-voters-think-anyway.html | What Do Voters Think Anyway | By Fred Musante | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-gowanus-visions-of-two-edged-horde.html | NEIGHBORHOOD REPORT GOWANUS Visions of TwoEdged Horde | By Edward Lewine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/backtalk-the-shot-heard-round-the-wrangle.html | Backtalk The Shot Heard Round The Wrangle | By Anna Seaton Huntington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/new-shape-to-triangle-tying-us-and-koreas.html | New Shape To Triangle Tying US And Koreas | By Nicholas D Kristof | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/tax-offices-filling-up-for-elder-exemption.html | Tax Offices Filling Up For Elder Exemption | By John Rather | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/mirrors-within-mirrors.html | Mirrors Within Mirrors | By Jay Parini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-672254.html | Books in Brief Nonfiction | By Karla Jay | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/diary-797529.html | DIARY | By Bill Wellman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/style-over-substance-a-decade-later-star-status-for-the-80-s.html | STYLE OVER SUBSTANCE A Decade Later Star Status for the 80s | By Frank Decaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/new-group-enlists-montaukets-in-drive-for-gambling.html | New Group Enlists Montaukets in Drive for Gambling | By Rick Murphy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/from-the-desk-of-vernon-jordans-resume-is-too-much-too-much.html | FROM THE DESK OF Vernon Jordans Resume Is Too Much Too Much | By Dan R Dalton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/on-pro-basketball-semantics-of-riley-dirty-play-hard-foul.html | ON PRO BASKETBALL Semantics of Riley Dirty Play Hard Foul | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/backtalk-the-olympic-moment-isnt-what-it-used-to-be.html | Backtalk The Olympic Moment Isnt What It Used to Be | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-high-court-deals-credit-unions-a-blow.html | February 2228 High Court Deals Credit Unions a Blow | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672297.html | Books in Brief Fiction | By Scott Veale | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/antipoverty-group-fighting-to-keep-its-center-open.html | Antipoverty Group Fighting to Keep Its Center Open | By Marcelle S Fischler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/music-voices-raised-in-song-highlight-concerts.html | MUSIC Voices Raised in Song Highlight Concerts | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-clueless-tests-show-nobody-s-smart-about-intelligence.html | The World Clueless Tests Show Nobodys Smart About Intelligence | By George Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-nation-it-s-the-economy-genius.html | The Nation Its The Economy Genius | By David Rosenbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-from-holy-men-to-houses-a-world-of-tax-breaks.html | YOUR TAXES From Holy Men to Houses a World of Tax Breaks | By David Cay Johnston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/bill-eases-challenges-to-land-regulation.html | Bill Eases Challenges to Land Regulation | By John H Cushman Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/mud-in-the-data-stream.html | Mud in the Data Stream | By Arnold R Isaacs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/a-february-without-snow.html | A February Without Snow | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-in-hot-pursuit.html | Adventure In Hot Pursuit | By Stephanie Speakman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/little-men-on-campus.html | Little Men on Campus | By Jeff Coplon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/postcard-from-pinetop.html | Postcard From Pinetop | By Suzanne Ruta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-el-nino-takes-a-toll-on-both-coasts.html | February 2228 El Nino Takes a Toll On Both Coasts | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-corrections-panel.html | IN BRIEF Corrections Panel | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/making-it-work-civil-servants-who-are-more-than-just-civil.html | MAKING IT WORK Civil Servants Who Are More Than Just Civil | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-tribeca-relations-a-lifeline-runs-from-upstairs-to-down.html | NEIGHBORHOOD REPORT TRIBECA RELATIONS A Lifeline Runs From Upstairs to Down | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/baseball-the-moment-that-defines-oneill.html | BASEBALL The Moment That Defines ONeill | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-stiletto-out-sabrina-in.html | PULSE Stiletto Out Sabrina In | By Elizabeth Hayt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/big-investors-expect-gains-in-europe-s-financial-stocks.html | Big Investors Expect Gains In Europes Financial Stocks | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/market-watch-milken-is-gone-but-junk-still-reigns.html | MARKET WATCH Milken Is Gone But Junk Still Reigns | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/dr-george-h-hitchings-92-won-nobel-prize-in-medicine.html | Dr George H Hitchings 92 Won Nobel Prize in Medicine | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/new-yorkers-co-needles-click-to-a-younger-beat.html | NEW YORKERS  CO Needles Click to a Younger Beat | By Erin St John Kelly | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-big-east-women-syracuse-only-favorite-fall-tournament-s.html | COLLEGE BASKETBALL BIG EAST WOMEN Syracuse Is the Only Favorite to Fall in Tournaments Opening Round | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-march-begins-with-duke-uconn-roaring-losing-tar-heels-17-blue.html | COLLEGE BASKETBALL March Begins With Duke and UConn Roaring Losing to Tar Heels by 17 Blue Devils Storm Back | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-672238.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-sherman-is-it-politics-or-personalities.html | In Sherman Is It Politics or Personalities | By Elizabeth Maker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/culture-zone-portrait-of-the-artist-as-a-focus-group.html | Culture Zone Portrait of the Artist As a Focus Group | By Michiko Kakutani | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/in-exile-wherever-he-goes.html | In Exile Wherever He Goes | By George Steiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/competitors-are-shopping-for-customers-of-oxford.html | Competitors Are Shopping For Customers of Oxford | By Terry Pristin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-maac-one-year-later-iona-gets-past-first-round.html | COLLEGE BASKETBALL MAAC One Year Later Iona Gets Past First Round | By Ron Dicker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/republicans-end-silence-on-troubles-of-president.html | Republicans End Silence On Troubles Of President | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-nation-monica-and-more-from-just-lurid-to-truly-vile.html | The Nation Monica and More From Just Lurid To Truly Vile | By Francis X Clines | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/americans-abroad-learning-studies-now-offer-a-bargain.html | Americans Abroad Learning Studies Now Offer a Bargain | By Robert D Hershey Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/pro-football-backfield-in-motion-as-hampton-must-wait.html | PRO FOOTBALL Backfield in Motion As Hampton Must Wait | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/police-charge-two-in-fatal-drug-bust.html | Police Charge Two In Fatal Drug Bust | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/what-s-new-a-lot-beijing.html | Whats New A Lot Beijing | By Erik Eckholm | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-choosing-the-unmapped-route.html | Adventure Choosing the Unmapped Route | By Kate Wheeler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/hockey-devils-fall-behind-squander-a-lead-and-wind-up-winning-anyway.html | HOCKEY Devils Fall Behind Squander a Lead and Wind Up Winning Anyway | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/not-a-clue.html | Not a Clue | By Nicholas Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/on-language-on-the-lam-who-made-thee.html | On Language On the Lam Who Made Thee | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-caveat-victor-at-the-end-of-the-rainbow-ennui-in-the-pot-of-gold.html | The World Caveat Victor At the End of the Rainbow Ennui in the Pot of Gold | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/hockey-new-coach-same-team-rangers-let-another-slip-away.html | HOCKEY New Coach Same Team Rangers Let Another Slip Away | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/after-the-wall.html | After the Wall | By Philip Zelikow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-new-york-on-line-for-daisy-fuentes-fans-and-pr-food-lovers.html | NEIGHBORHOOD REPORT NEW YORK ON LINE For Daisy Fuentes Fans and PR Food Lovers | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/photography-review-patterns-in-the-landscape-and-in-the-eye.html | PHOTOGRAPHY REVIEW Patterns in the Landscape and in the Eye | By Barry Schwabsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/peering-into-the-bell-jar.html | Peering Into the Bell Jar | By Katha Pollitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/on-politics-learning-the-hard-way-about-party-loyalties.html | ON POLITICS Learning the Hard Way About Party Loyalties | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/perspectives-tapping-into-the-singles-market-in-west-midtown.html | PERSPECTIVES Tapping Into the Singles Market in West Midtown | By Alan S Oser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/reporters-notebook-clintons-slip-away-to-unlikely-haven.html | Reporters Notebook Clintons Slip Away to Unlikely Haven | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-rutgers-sports-programs-get-2-sets-of-suggestions.html | IN BRIEF Rutgers Sports Programs Get 2 Sets of Suggestions | By Steve Strunsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/joness-lawyer-likes-underdog-role.html | Joness Lawyer Likes Underdog Role | By Neil A Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/israeli-learns-some-are-more-israeli-than-others.html | Israeli Learns Some Are More Israeli Than Others | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/style-are-you-game.html | Style Are You Game | By Guy Trebay | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-miami.html | Whats New A Lot Miami | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/sports-of-the-times-why-wont-t-nhl-try-european-coaches.html | Sports of The Times Why Wont NHL Try European Coaches | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/stamford-s-old-town-hall-faces-developers.html | Stamfords Old Town Hall Faces Developers | By Jack Cavanaugh | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/too-many-vehicles-too-much-rage.html | Too Many Vehicles Too Much Rage | By Richard Weizel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/the-night-artists-in-paint-and-in-person.html | THE NIGHT Artists In Paint and In Person | By Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-queens.html | Whats New A Lot Queens | By Amy Waldman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/exercises-in-self-discipline.html | Exercises in SelfDiscipline | By Jan Benzel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/do-you-know-these-women.html | Do You Know These Women | By Diane Nottle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/frequent-fliers.html | Frequent Fliers | By Lisa Zeidner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/church-in-smithtown-seeks-bus-easement.html | Church in Smithtown Seeks Bus Easement | By Vivien Kellerman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/streetscapes-readers-questions-a-teddy-roosevelt-house-a-calvert-vaux-design.html | StreetscapesReaders Questions A Teddy Roosevelt House a Calvert Vaux Design | By Christopher Gray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/the-american-way-of-jail.html | The American Way of Jail | By David J Rothman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/art-show-revels-in-innovative-use-of-materials.html | ART Show Revels in Innovative Use of Materials | By William Zimmer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/dance-in-a-departure-a-plunge-into-darkness.html | DANCE In a Departure A Plunge Into Darkness | By Annette Grant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/father-of-his-country.html | Father of His Country | By Sebastian Mallaby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/it-s-not-easy-to-push-sex-into-the-shadows.html | Its Not Easy to Push Sex Into the Shadows | By N R Kleinfield | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/new-noteworthy-paperbacks-672360.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/russian-immigrants-at-home-on-east-end.html | Russian Immigrants At Home on East End | By Meryl Spiegel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/baghdad-s-ability-to-sell-oil-is-hurt-by-poor-maintenance.html | Baghdads Ability to Sell Oil Is Hurt by Poor Maintenance | By Youssef M Ibrahim | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-greenwich-village-alley-may-become-high-road-for-film-buffs.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE An Alley May Become a High Road for Film Buffs | By Edward Lewine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-south-ozone-park-mausoleum-vandalism-hits-old-jewish.html | NEIGHBORHOOD REPORT SOUTH OZONE PARK Mausoleum Vandalism Hits Old Jewish Cemetery Again | By Richard Weir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-ferreting-out-breaks-that-affect-97-returns.html | YOUR TAXES Ferreting Out Breaks That Affect 97 Returns | By Jan M Rosen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/a-burst-of-renewal-sweeps-old-beijing-into-the-dumpsters.html | A Burst of Renewal Sweeps Old Beijing Into the Dumpsters | By Erik Eckholm | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/lassoing-your-inner-self.html | Lassoing Your Inner Self | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-lyme-disease.html | IN BRIEF Lyme Disease | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/q-a-humphrey-tonkin-back-to-the-classroom-shakespeare-in-tow.html | QAHumphrey Tonkin Back to the Classroom Shakespeare in Tow | By R L Felson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/automobiles/behind-the-wheel-mitsubishi-montero-a-high-riding-truck-tested-in-timbuktu.html | BEHIND THE WHEELMitsubishi Montero A HighRiding Truck Tested in Timbuktu | By Dan Neil | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-new-york-up-close-new-tension-for-city-and-aids-group.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE New Tension for City and AIDS Group | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/film-for-moviegoers-the-net-s-not-yet-an-easy-option.html | FILM For Moviegoers The Nets Not Yet An Easy Option | By Peter M Nichols | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/a-star-in-twilight-turns-reflective.html | A Star In Twilight Turns Reflective | By Dinitia Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-under-a-cloud.html | PULSE Under a Cloud | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/funds-watch-comparing-the-scorecards-in-a-fidelity-shift.html | FUNDS WATCH Comparing the Scorecards in a Fidelity Shift | By Carole Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/playing-in-the-neighborhood-784460.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/justice-in-the-military-has-its-reasons.html | February 2228 You Can Go Home Again | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/justice-in-the-military-has-its-reasons.html | Justice in the Military Has Its Reasons | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-campaign-finance-reform-keep-waiting.html | February 2228 Campaign Finance Reform Keep Waiting | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/the-view-from-torrington-where-artists-meet-and-share-their-work.html | The View FromTorrington Where Artists Meet And Share Their Work | By Frances Chamberlain | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-in-spain-they-dance-and-sing-of-garcia-lorca.html | TRAVEL ADVISORY In Spain They Dance and Sing of Garcia Lorca | By Valerie Gladstone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-head-for-heights.html | Books in Brief Nonfiction Head for Heights | By Suzanne MacNeille | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/q-a-mary-t-alfinito-early-treatment-can-aid-a-troubled-child.html | QAMary T Alfinito Early Treatment Can Aid a Troubled Child | By Donna Greene | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/mutual-funds-at-big-employers-big-savings-on-401-k-fees.html | MUTUAL FUNDS At Big Employers Big Savings on 401k Fees | By Abby Schultz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-paris.html | Whats New A Lot Paris | By Roger Cohen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-in-drug-war-america-barks-but-fear-of-bite-fades.html | The World In Drug War America Barks but Fear of Bite Fades | By Tim Golden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-mexico.html | Whats New A Lot Mexico | By Sam Dillon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/environment-digging-up-the-old-gas-tank-drains-the-independent-station-s-profits.html | ENVIRONMENT Digging Up the Old Gas Tank Drains the Independent Stations Profits | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/earning-it-a-family-s-survival-in-a-toyland-jungle.html | EARNING IT A Familys Survival In a Toyland Jungle | By Elaine Underwood | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/russell-reeder-95-leader-in-invasion-on-d-day-dies.html | Russell Reeder 95 Leader In Invasion on DDay Dies | By Richard Goldstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/mutual-funds-high-octane-fund-on-a-roll.html | MUTUAL FUNDS HighOctane Fund on a Roll | By Carole Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/on-the-job-the-risks-and-rituals-of-doing-lunch.html | ON THE JOB The Risks and Rituals of Doing Lunch | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-midtown-buzz-a-style-maven-s-advice-black-is-not-your-color.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ A Style Mavens Advice Black Is Not Your Color | By Monique P Yazigi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-yosemite-in-the-footsteps-of-john-muir.html | Adventure Yosemite In the Footsteps of John Muir | By Phyllis Rose | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/if-you-re-thinking-living-riverdale-bronx-community-jealous-its-open-space.html | If Youre Thinking of Living InRiverdale the Bronx A Community Jealous of Its Open Space | By Margaret Garb | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/mutual-funds-shopping-at-asia-s-fire-sale-can-managers-avoid-getting-burned.html | MUTUAL FUNDS Shopping at Asias Fire Sale Can Managers Avoid Getting Burned | By Mickey Meece | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/jersey-where-disney-world-meets-camden.html | JERSEY Where Disney World Meets Camden | By Joe Sharkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/meditation-and-hard-work-making-pottery-and-making-music.html | Meditation and Hard Work Making Pottery and Making Music | By Bess Liebenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/bayou-country.html | Bayou Country | By Jennifer Moses | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/a-la-carte-specializing-in-soul-food-in-hempstead.html | A LA CARTE Specializing in Soul Food in Hempstead | By Richard Jay Scholem | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/one-putts-the-other-gets-pampered.html | One Putts the Other Gets Pampered | By Cynthia Hacinli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-victory-for-free-speech-yes-oprah-can-insult-beef.html | February 2228 Victory for Free Speech Yes Oprah Can Insult Beef | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/food-pot-of-gold.html | Food Pot of Gold | By Molly ONeill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/vicarious-consumption-the-steep-price-of-climbing-to-the-top-of-the-world.html | VICARIOUS CONSUMPTION The Steep Price Of Climbing To the Top Of the World | By Tina Kelley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/practical-traveler-car-rental-offers-abroad.html | PRACTICAL TRAVELER CarRental Offers Abroad | By Betsy Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-tribeca-discord-grows-where-plants-once-did.html | NEIGHBORHOOD REPORT TRIBECA Discord Grows Where Plants Once Did | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/theater-the-ultimate-moment-when-reason-fails.html | THEATER The Ultimate Moment When Reason Fails | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-vows-jayne-sosland-david-swersky.html | WEDDINGS VOWS Jayne Sosland David Swersky | By Lois Smith Brady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/on-golf-one-man-s-history-rings-proudly.html | ON GOLF One Mans History Rings Proudly | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/archives/cuttings-sheets-of-snowdrops-expel-the-winter-doldrums.html | CUTTINGS Sheets of Snowdrops Expel the Winter Doldrums | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-correspondent-s-report-downtown-s-woes-hurt-johannesburg-hotels.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Downtowns Woes Hurt Johannesburg Hotels | By Donald G McNeil Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672289.html | Books in Brief Fiction | By Megan Harlan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/no-invitation-no-problem.html | No Invitation No Problem | By David Kirby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-water-filtration-talks.html | IN BRIEF Water Filtration Talks | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-signs-city-long-island-city-some-letters-inspire-nostalgia.html | NEIGHBORHOOD REPORT SIGNS OF THE CITY  LONG ISLAND CITY Some Letters Inspire Nostalgia Others Spell Trouble From Pasta Plant Rubble 6 Survivors | By Richard Weir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-plumbers-lawsuit.html | IN BRIEF Plumbers Lawsuit | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realest ate/in-the-region-long-island-corporate-day-care-centers-grow-but-cautiously.html | In the RegionLong Island Corporate DayCare Centers Grow but Cautiously | By Diana Shaman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/the-guide-754064.html | THE GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/busine ss/your-taxes-who-will-harvest-the-nation-s-bounty.html | YOUR TAXES Who Will Harvest The Nations Bounty | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/style/s hopping-with-katell-le-bourhis-a-windsor-rejoins-the-house-of-dior.html | SHOPPING WITH Katell le Bourhis A Windsor Rejoins the House of Dior | By Mitchell Owens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magaz ine/hampstead-high.html | Hampstead High | By Michael Mewshaw | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magaz ine/the-little-creepy-crawlers-who-will-eat-you-in-the-night.html | The Little Creepy Crawlers Who Will Eat You In The Night | By Michael Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/busine ss/harvey-c-russell-jr-79-broke-ground-for-blacks-in-companies.html | Harvey C Russell Jr 79 Broke Ground for Blacks in Companies | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/busine ss/your-taxes-break-on-gains-but-not-on-frustration.html | YOUR TAXES Break on Gains but Not on Frustration | By Robert D Hershey Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/film-of-love-and-desire-and-a-role-for-the-island.html | Film of Love and Desire and a Role for the Island | By Johanna Berkman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/ pro-basketball-his-father-s-handiwork.html | PRO BASKETBALL His Fathers Handiwork | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/uneasy-renaissance-on-harlem-s-street-of-dreams.html | Uneasy Renaissance on Harlems Street of Dreams | By Kirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/ tennis-roundup-advanta-championships-sampras-finally-able-to-take-foe-to-school.html | TENNIS ROUNDUP ADVANTA CHAMPIONSHIPS Sampras Finally Able To Take Foe to School | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weeki nreview/february-22-28-dylan-got-it-right-the-times-they-did-change.html | February 2228 Dylan Got It Right The Times They Did Change | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/world/ foreign-team-in-mexico-warns-of-growing-danger-in-chiapas.html | Foreign Team in Mexico Warns of Growing Danger in Chiapas | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weeki nreview/february-22-28-a-defector-warns-of-biological-threat.html | February 2228 A Defector Warns of Biological Threat | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/atlantic-city-now-hiring.html | ATLANTIC CITY Now Hiring | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/weeki nreview/word-for-word-henny-youngman-he-delivered-deftly-carried-big-catskill-shtick.html | Word for Word  Henny Youngman He Delivered Deftly and Carried A Big Catskill Shtick | By Tom Kuntz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/film-set-in-yonkers-natives-s-locale.html | Film Set in Yonkers Natives Locale | By Linda Spear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/dining-out-understated-asian-new-in-new-canaan.html | DINING OUT Understated Asian New in New Canaan | By Patricia Brooks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/home-clinic-how-to-work-with-types-of-plastics.html | HOME CLINIC How to Work With Types of Plastics | By Edward R Lipinski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/busine ss/spending-it-who-will-profit-by-covering-the-cards.html | SPENDING IT Who Will Profit by Covering The Cards | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/theater /with-a-hit-in-one-hand-a-hamlet-in-the-other.html | With a Hit In One Hand A Hamlet In the Other | By Matt Wolf | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magaz ine/word-image-the-unedited-air.html | Word  Image The Unedited Air | By Max Frankel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/a-sport-for-all-and-now-for-the-olympics.html | A Sport for All and Now for the Olympics | By Janet Reynolds | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/successful-marriage-and-how-to-go-about-it.html | Successful Marriage and How to Go About It | By Linda Tagliaferro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/ golf-armour-surrounded-by-the-field.html | GOLF Armour Surrounded By the Field | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/qa-dr-ted-horowitz-help-with-stresses-of-single-parenthood.html | QA Dr Ted Horowitz Help With Stresses of Single Parenthood | By Nancy K S Hochman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/realest ate/in-the-region-westchester-for-rye-brook-429-home-village-in-a-village.html | In the RegionWestchester For Rye Brook 429Home Village in a Village | By Mary McAleer Vizard | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/ the-do-it-yourself-society.html | The DoItYourself Society | By Pauline Maier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/neighborhood-report-chelsea-update-eyesore-out-gallic-cafe-in.html | NEIGHBORHOOD REPORT CHELSEA UPDATE Eyesore Out Gallic Cafe In | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/ bookend-putting-the-moi-back-in-memoir.html | BOOKEND Putting the Moi Back in Memoir | By P J ORourke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/doing-one-play-twice-elizabethan-or-modern.html | Doing One Play Twice Elizabethan or Modern | By Roberta Hershenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/ the-boating-report-life-jacket-rule-has-some-sailors-upset.html | THE BOATING REPORT LifeJacket Rule Has Some Sailors Upset | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weeki nreview/there-are-no-losers-here.html | There Are No Losers Here | By William Grimes | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/the-guide-754056.html | THE GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/art a-typeface-as-symbol-of-national-pride.html | ART A Typeface as Symbol of National Pride | By Michael Z Wise | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/cl assical-view-tis-a-gift-to-be-perfect-or-is-it.html | CLASSICAL VIEW Tis a Gift To Be Perfect Or Is It | By Bernard Holland | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/i ron-fists-along-the-silk-road.html | Iron Fists Along the Silk Road | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magaz ine/city-of-gold.html | City of Gold | By Diana Jean Schemo | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/neighborhood-report-signs-city-jackson-heights-some-letters-inspire-nostalgia.html | NEIGHBORHOOD REPORT SIGNS OF THE CITY  JACKSON HEIGHTS Some Letters Inspire Nostalgia Others Spell Trouble A McDonalds Advertisement Raises Three Floors Worth of Protests | By Richard Weir | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/science-outpaces-near-death-saving-life.html | Science Outpaces NearDeath Saving Life | By Chuck Slater | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/ america-in-watercolors.html | America in Watercolors | By Alan Taylor | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/ q-and-a-713694.html | Q and A | By Suzanne MacNeille | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/in-midst-of-preservation-battle-2-claims-to-montauket-chief.html | In Midst of Preservation Battle 2 Claims to Montauket Chief | By Rick Murphy | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/ baseball-mets-drop-exhibition-opener-as-hundley-fidgets.html | BASEBALL Mets Drop Exhibition Opener as Hundley Fidgets | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/theater-stapleton-reprises-eleanor.html | THEATER Stapleton Reprises Eleanor | By Alvin Klein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/ what-s-doing-in-houston.html | WHATS DOING IN Houston | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/us/past or-to-president-says-morality-includes-courage-caring-and-proportion.html | Pastor to President Says Morality Includes Courage Caring and Proportion | By Laurie Goodstein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/ books-in-brief-fiction-672327.html | Books in Brief Fiction | By Lynn Karpen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/food-make-crostini-to-whet-the-appetite-and-add-panache.html | FOOD Make Crostini to Whet the Appetite and Add Panache | By Florence Fabricant | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/long-island-opinion-what-to-teach-our-daughters.html | LONG ISLAND OPINION What to Teach Our Daughters | By Sarah Hartmann | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/busine ss/your-taxes-on-self-help-shelf-four-big-tomes-on-how-to-face-t-day.html | YOUR TAXES On SelfHelp Shelf Four Big Tomes on How to Face TDay | By Fred Brock | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-welfare-policy-study-lists-state-near-bottom.html | IN BRIEF Welfare Policy Study Lists State Near Bottom | By Christine Gardner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/chinese-official-s-visit-bolsters-mount-vernon.html | Chinese Officials Visit Bolsters Mount Vernon | By F Romall Smalls | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-signs-city-union-square-some-letters-inspire-nostalgia.html | NEIGHBORHOOD REPORT SIGNS OF THE CITY  UNION SQUARE Some Letters Inspire Nostalgia Others Spell Trouble Critics of Staples Win Half a Battle | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-climbing-to-the-gods.html | Adventure Climbing to the Gods | By Caroline Alexander | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/the-view-from-white-plains-as-kosher-as-can-be-deli-stresses-difference.html | The View FromWhite Plains As Kosher as Can Be Deli Stresses Difference | By Lynne Ames | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-the-garden-a-time-to-attack-next-summer-s-insect-pests.html | IN THE GARDEN A Time to Attack Next Summers Insect Pests | By Joan Lee Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-american-is-reducing-jet-service-in-caribbean.html | TRAVEL ADVISORY American Is Reducing Jet Service in Caribbean | By Edwin McDowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/frugal-traveler-hong-kong-at-down-to-earth-prices.html | FRUGAL TRAVELER Hong Kong at DowntoEarth Prices | By Susan Spano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/film-when-will-oscar-really-know-the-score.html | FILM When Will Oscar Really Know the Score | By Ty Burr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/quick-bite-jersey-city-where-bagels-are-just-the-beginning.html | QUICK BITEJERSEY CITY Where Bagels Are Just the Beginning | By Andrea Kannapell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/on-baseball-another-comeback-for-cone.html | ON BASEBALL Another Comeback For Cone | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/parents-test-skills-on-school-computers.html | Parents Test Skills on School Computers | By Merri Rosenberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/horse-racing-gulfstream-park-handicap-skip-away-runs-away-field-2-1-4-lengths.html | HORSE RACING GULFSTREAM PARK HANDICAP Skip Away Runs Away From Field by 2 14 Lengths | By Joseph Durso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-for-retirees-a-new-world-of-complexities.html | YOUR TAXES For Retirees a New World of Complexities | By Daniel F Cuff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/madam-i-m-adam.html | Madam Im Adam | By Derek Bickerton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-good-deficit-bad-deficit-the-fear-is-gone-not-the-danger.html | The World Good Deficit Bad Deficit The Fear Is Gone Not the Danger | By Peter Passell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-01 | https://www.nytimes.com/1998/03/01/tv/sign off-the-other-discoverer-of-the-north-pole.html | SIGNOFF The Other Discoverer of the North Pole | By Fletcher Roberts | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/autom obiles/beauty-and-danger-on-a-rally-in-africa.html | Beauty and Danger on a Rally in Africa | By Dan Neil | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/retired-negotiator-may-lead-98-talks.html | Retired Negotiator May Lead 98 Talks | By Donna Greene | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/about-long-island-liberal-or-conservative-both-are-from-li.html | ABOUT LONG ISLAND Liberal or Conservative Both Are From LI | By Diane Ketcham | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/archiv es/get-me-to-the-gym-on-time.html | Get Me To the Gym On Time | By Stephen Henderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/books/ books-in-brief-nonfiction-672246.html | Books in Brief Nonfiction | By Michael E Ross | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/at-brookhaven-a-new-charge-that-radiation-threatens-water.html | At Brookhaven A New Charge That Radiation Threatens Water | By Bruce Lambert | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/opinio n/editorial-notebook-one-scholar-and-the-matrix-of-the-past.html | Editorial Notebook One Scholar and the Matrix of the Past | By Verlyn Klinkenborg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/opinio n/liberties-get-nice-get-lost.html | Liberties Get Nice Get Lost | By Maureen Dowd | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/neighborhood-report-lower-east-side-update-adam-purple-stands-his-ground-184.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  UPDATE Adam Purple Stands His Ground in 184 Forsyth Standoff | By Jesse McKinley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/live-music-s-glory-days-pass-it-by-suburbs-are-tuning-out-even-springsteen-s-old-haunt.html | Live Musics Glory Days Pass It By Suburbs Are Tuning Out Even at Springsteens Old Haunt | By Abby Goodnough | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/health-moving-too-slowly-for-some-to-fight-lead-poisoning.html | HEALTH Moving Too Slowly for Some to Fight Lead Poisoning | By Andrea Kannapell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/our-towns-in-this-town-blight-is-in-eye-of-inspector.html | Our Towns In This Town Blight Is in Eye Of Inspector | By Evelyn Nieves | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/dining-out-neighborhood-spot-for-pasta-in-armonk.html | DINING OUT Neighborhood Spot for Pasta in Armonk | By M H Reed | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregi on/road-and-rail-creeping-up-on-the-day-when-it-s-legal-to-drive-65-mph.html | ROAD AND RAIL Creeping Up on the Day When Its Legal to Drive 65 MPH | By George James | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/busine ss/wheels-deals-gm-executive-wields-enormous-influence-with-nation-s-biggest-ad.html | Wheels and Deals GM Executive Wields Enormous Influence With the Nations Biggest Ad Budget | By Robin Pogrebin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/ golf-ignoring-odds-mayfair-beats-woods-in-a-playoff.html | GOLF Ignoring Odds Mayfair Beats Woods in a Playoff | By Clifton Brown | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/business-joins-call-for-rise-in-tax-credit.html | Business Joins Call for Rise In Tax Credit | By Richard PerezPena | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/israel-seeks-deal-to-quit-buffer-zone-in-lebanon.html | Israel Seeks Deal to Quit Buffer Zone In Lebanon | By Joel Greenberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/german-social-democrat-triumphs-in-key-state-election.html | German Social Democrat Triumphs in Key State Election | By Alan Cowell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/horse-racing-notebook-rampart-handicap-dance-for-thee-33-1-shocks-favorites.html | HORSE RACING NOTEBOOK RAMPART HANDICAP Dance for Thee at 331 Shocks the Favorites | By Joseph Durso | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/media-business-advertising-sports-magazines-are-stepping-up-branding-promotion.html | THE MEDIA BUSINESS ADVERTISING Sports magazines are stepping up branding and promotion efforts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/metro-matters-a-dialogue-on-the-way-to-an-ideal.html | Metro Matters A Dialogue On the Way To an Ideal | By Elizabeth Kolbert | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/longwood-journal-in-mobile-homes-sitting-vulnerable-to-tornadoes.html | Longwood Journal In Mobile Homes Sitting Vulnerable to Tornadoes | By Mireya Navarro | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/hindu-still-proud-of-role-in-killing-the-father-of-india.html | Hindu Still Proud of Role In Killing the Father of India | By John F Burns | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/in-aide-s-claim-echoes-of-watergate.html | In Aides Claim Echoes of Watergate | By John M Broder | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/owens-illinois-plans-to-acquire-london-based-glass-business.html | OwensIllinois Plans to Acquire LondonBased Glass Business | By Laura M Holson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/under-the-hood.html | Under the Hood | By Archie Tse | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/rivalry-grows-at-low-end-of-dial.html | Rivalry Grows at Low End of Dial | By Iver Peterson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/metropolitan-diary-813516.html | Metropolitan Diary | By Ron Alexander | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/isla-de-los-estados-journal-dream-fulfilled-at-end-of-the-world.html | Isla de los Estados Journal Dream Fulfilled at End of World | By Calvin Sims | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/freedom-in-math-class-may-outweigh-tests.html | Freedom in Math Class May Outweigh Tests | By Ethan Bronner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/sports-of-the-times-quiet-knick-insights-from-a-loud-victory.html | Sports of The Times Quiet Knick Insights From a Loud Victory | By William C Rhoden | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/balanced-budget-faces-a-big-test-transit-spending.html | BALANCED BUDGET FACES A BIG TEST TRANSIT SPENDING | By James Dao | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/on-basketball-van-gundy-produces-patchwork-surprise.html | ON BASKETBALL Van Gundy Produces Patchwork Surprise | By Mike Wise | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/dr-samuel-corson-88-dies-father-of-pet-assisted-therapy.html | Dr Samuel Corson 88 Dies Father of PetAssisted Therapy | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/theater-review-judy-garland-gets-happy-again-and-cruel-too.html | THEATER REVIEW Judy Garland Gets Happy Again and Cruel Too | By Anita Gates | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/antonio-prohias-77-drew-spy-vs-spy-cartoon.html | Antonio Prohias 77 Drew Spy vs Spy Cartoon | By William Grimes | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/basketball-nets-earn-some-respect-not-a-victory.html | BASKETBALL Nets Earn Some Respect Not a Victory | By Charlie Nobles | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/basketball-iona-can-almost-taste-tourney.html | BASKETBALL Iona Can Almost Taste Tourney | By Ron Dicker | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/theater-review-sometimes-eye-beholder-sees-too-clearly-for-its-own-good.html | THEATER REVIEW Sometimes the Eye of the Beholder Sees Too Clearly for Its Own Good | By Ben Brantley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/paxon-tells-upstate-voters-why-he-is-leaving-congress.html | Paxon Tells Upstate Voters Why He Is Leaving Congress | By James Dao | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/the-safe-driving-mayor-takes-umbrage.html | The SafeDriving Mayor Takes Umbrage | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/baseball-piqued-huskey-feels-confined-by-mets-salary-structure.html | BASEBALL Piqued Huskey Feels Confined by Mets Salary Structure | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/suharto-is-still-weighing-a-drastic-economic-move.html | Suharto Is Still Weighing a Drastic Economic Move | By Seth Mydans | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/sports-of-the-times-huskies-give-critics-a-lesson-in-heart.html | Sports of The Times Huskies Give Critics A Lesson in Heart | By Claire Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/music-review-prize-winner-who-defies-stereotypes.html | MUSIC REVIEW Prize Winner Who Defies Stereotypes | By James R Oestreich | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/dance-review-a-young-nation-celebrates-art-built-on-its-past.html | DANCE REVIEW A Young Nation Celebrates Art Built on Its Past | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/white-house-s-all-out-attack-on-starr-is-paying-off-with-his-help.html | White Houses AllOut Attack on Starr Is Paying Off With His Help | By Don van Natta Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/theodore-schultz-95-winner-of-a-key-prize-in-economics.html | Theodore Schultz 95 Winner Of a Key Prize in Economics | By Peter Passell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-arnold-starts-campaign-against-smoking.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Starts Campaign Against Smoking | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/new-owner-raises-hope-for-ski-area-s-turnaround.html | New Owner Raises Hope for Ski Areas Turnaround | By Ronald Smothers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/peace-languishes-as-another-angola-deadline-passes.html | Peace Languishes as Another Angola Deadline Passes | By Suzanne Daley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/in-new-balkan-tinderbox-ethnic-albanians-rebel-against-serbs.html | In New Balkan Tinderbox Ethnic Albanians Rebel Against Serbs | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/lessons-from-afghanistan.html | Lessons From Afghanistan | By Milt Bearden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/once-under-attack-company-managing-child-care-benefits-promised-more-money-state.html | Once Under Attack Company Managing Child Care Benefits Is Promised More Money by State | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/to-social-security-critics-the-argument-is-simple.html | To Social Security Critics The Argument Is Simple | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/music-review-recreating-a-historic-forum-for-innovative-works.html | MUSIC REVIEW Recreating a Historic Forum for Innovative Works | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/todd-duncan-95-sang-porgy-and-helped-desegregate-opera.html | Todd Duncan 95 Sang Porgy and Helped Desegregate Opera | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/bridge-a-right-way-a-wrong-way-and-a-better-way-to-win.html | BRIDGE A Right Way a Wrong Way And a Better Way to Win | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/dance-review-students-from-two-lands-celebrate-shared-traditions.html | DANCE REVIEW Students From Two Lands Celebrate Shared Traditions | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/microsoft-s-defense-is-in-its-software-code.html | Microsofts Defense Is in Its Software Code | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/technology-digital-commerce-john-c-malone-vows-wire-world-sound-familiar-it.html | TECHNOLOGY DIGITAL COMMERCE John C Malone vows to wire the world Sound familiar It should | By Denise Caruso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/hockey-hockey-s-improvising-gold-glove-hasek-has-redefined-way-play-goalie-but.html | HOCKEY Hockeys Improvising Gold Glove Hasek Has Redefined The Way to Play Goalie But Dont Tell Him That | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/pro-basketball-for-one-day-knicks-escape-o-neal-s-shadow.html | PRO BASKETBALL For One Day Knicks Escape ONeals Shadow | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/basketball-calipari-regrets-some-of-his-words-to-fan.html | BASKETBALL Calipari Regrets Some of His Words to Fan | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/reporter-s-notebook-southern-republicans-pick-gov-bush-in-straw-poll.html | Reporters Notebook Southern Republicans Pick Gov Bush in Straw Poll | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/artists-arrested-in-raucous-rally-against-sales-permits-near-museum.html | Artists Arrested in Raucous Rally Against Sales Permits Near Museum | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/market-place-motorola-once-darling-among-technology-stocks-has-made-some.html | Market Place Motorola once a darling among technology stocks has made some missteps in recent years | By Barnaby J Feder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/updates-media-and-technology-judge-rules-against-law-on-employees-web-use.html | UpdatesMedia and Technology Judge Rules Against Law On Employees Web Use | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/investment-banking-visions-are-fading-for-german-giant.html | Investment Banking Visions Are Fading for German Giant | By Peter Truell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/baseball-pain-free-outing-is-relief-for-pettitte.html | BASEBALL PainFree Outing Is Relief for Pettitte | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/college-basketball-williams-knew-there-d-be-days-like-this-for-seton-hall-last.html | COLLEGE BASKETBALL Williams Knew Thered Be Days Like This for Seton Hall at Last There Was | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-foote-cone-combines-2-toronto-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Combines 2 Toronto Agencies | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/tennis-as-tournament-founders-sampras-floats.html | TENNIS As Tournament Founders Sampras Floats | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/music-review-tchaikovsky-by-masur-making-case-for-himself.html | MUSIC REVIEW Tchaikovsky By Masur Making Case For Himself | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/ramchandran-jaikumar-53-business-professor-at-harvard.html | Ramchandran Jaikumar 53 Business Professor at Harvard | By Saul Hansell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/italy-s-hard-right-sheds-neo-fascist-past-for-respectability.html | Italys Hard Right Sheds NeoFascist Past for Respectability | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/holding-garment-center-shops-struggle-with-soaring-rents-shrinking-district.html | Holding On in the Garment Center Shops Struggle With Soaring Rents in a Shrinking District | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/books/books-of-the-times-writer-with-hybrid-past-burrows-for-the-facts.html | BOOKS OF THE TIMES Writer With Hybrid Past Burrows for the Facts | By Richard Bernstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-people-813095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/essay-saddam-s-winning-strategy-guerrilla-peace.html | Essay Saddams Winning Strategy Guerrilla Peace | By William Safire | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/world/iraqi-diplomat-and-un-expert-differ-sharply-on-terms-of-pact.html | Iraqi Diplomat and UN Expert Differ Sharply on Terms of Pact | By Judith Miller | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/college-basketball-uconn-hits-a-slump-but-saves-a-victory.html | COLLEGE BASKETBALL UConn Hits A Slump But Saves A Victory | By Frank Litsky | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/movies/one-step-back-singer-as-mediator-between-known-and-unknown.html | ONE STEP BACK Singer as Mediator Between Known and Unknown | By Greil Marcus | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/library-suit-becomes-key-test-of-freedom-to-use-the-internet.html | Library Suit Becomes Key Test Of Freedom to Use the Internet | By Amy Harmon | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/author-s-downward-spin-rivals-tragedies-in-her-novels-of-black-america.html | Authors Downward Spin Rivals Tragedies in Her Novels of Black America | By Rick Bragg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/media-entertainment-dreamworks-lackluster-start-putting-pressure-company-perform.html | MEDIA ENTERTAINMENT Dreamworks lackluster start is putting pressure on the company to perform | By Geraldine Fabrikant | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/threat-to-corporate-computers-is-often-the-enemy-within.html | Threat to Corporate Computers Is Often the Enemy Within | By Peter H Lewis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/abroad-at-home-what-has-gone-wrong.html | Abroad at Home What Has Gone Wrong | By Anthony Lewis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/independent-lawyer-relishes-another-shot-at-independent-counsel.html | Independent Lawyer Relishes Another Shot at Independent Counsel | By Michael Janofsky | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/dance-review-restless-souls-entangled-in-emotions-and-caught-in-a-whirlwind.html | DANCE REVIEW Restless Souls Entangled in Emotions and Caught in a Whirlwind | By Jack Anderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/san-francisco-tries-to-retain-its-multimedia-gulch.html | San Francisco Tries to Retain Its Multimedia Gulch | By Laurie J Flynn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/unions-unite-in-a-campaign-for-child-care.html | Unions Unite In a Campaign For Child Care | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/unintended-career-tv-s-prolific-writer-real-law-office-two-fictional-ones.html | The Unintended Career Of TVs Prolific Writer From Real Law Office to Two Fictional Ones | By Bill Carter | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/congress-moving-quickly-to-try-to-curb-cell-phone-abuses.html | Congress Moving Quickly to Try to Curb Cell Phone Abuses | By Jeri Clausing | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-partners-shevack-is-in-joint-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partners  Shevack Is in Joint Venture | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/television-review-even-the-air-was-black-with-pain.html | TELEVISION REVIEW Even the Air Was Black With Pain | By Walter Goodman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/patents-developing-easier-more-efficient-ways-deliver-drug-that-enhances-oxygen.html | Patents Developing easier and more efficient ways to deliver a drug that enhances oxygen capacity | By Teresa Riordan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/hockey-islanders-waste-a-chance-to-gain-ground.html | HOCKEY Islanders Waste a Chance to Gain Ground | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/spyglass-a-pioneer-learns-hard-lessons-about-microsoft.html | Spyglass a Pioneer Learns Hard Lessons About Microsoft | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/unlocking-the-secrets-of-the-digital-archive-left-by-east-germany.html | Unlocking the Secrets Of the Digital Archive Left by East Germany | By Gerd Meissner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/low-scores-are-no-disgrace.html | Low Scores Are No Disgrace | By Howard Gardner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/taking-in-the-sites-corporate-intelligence-a-cloakhold-on-the-web.html | Taking In the Sites Corporate Intelligence A Cloakhold On the Web | By Sreenath Sreenivasan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/us/george-hitchings-92-winner-of-nobel-in-medicine-is-dead.html | George Hitchings 92 Winner Of Nobel in Medicine Is Dead | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-accounts-820776.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/supreme-court-will-consider-arbitration-s-role-at-work.html | Supreme Court Will Consider Arbitrations Role at Work | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/arts-abroad-finding-cultural-roots-in-the-rhythms-of-carnival.html | ARTS ABROAD Finding Cultural Roots in the Rhythms of Carnival | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/science/scientists-are-turning-to-trees-to-repair-the-greenhouse.html | Scientists Are Turning to Trees to Repair the Greenhouse | By John H Cushman Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/john-l-bissell-66-entrepreneur-in-handloomed-textiles-in-india.html | John L Bissell 66 Entrepreneur In Handloomed Textiles in India | By Kenneth N Gilpin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/now-two-2.7-billion-offers-for-insurer.html | Now Two 27 Billion Offers for Insurer | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/international-business-olivetti-sells-computer-services-unit-to-wang.html | INTERNATIONAL BUSINESS Olivetti Sells Computer Services Unit to Wang | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/serbia-s-police-crush-protest-by-kosovo-s-ethnic-albanians.html | Serbias Police Crush Protest By Kosovos Ethnic Albanians | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/hockey-the-devils-just-pass-first-test-in-a-while.html | HOCKEY The Devils Just Pass First Test In a While | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/clinton-attacks-gop-tax-overhaul-plan.html | Clinton Attacks GOP Tax Overhaul Plan | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/college-basketball-ncaa-drought-ends-for-fairleigh-dickinson.html | COLLEGE BASKETBALL NCAA Drought Ends For Fairleigh Dickinson | By Vincent Mallozzi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/gotti-on-trial-and-cutler-for-the-defense-seems-just-like-old-times.html | Gotti on Trial and Cutler for the Defense Seems Just Like Old Times | By Robert D McFadden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/media-business-advertising-mazda-s-campaign-aims-clarify-its-image-reverse.html | THE MEDIA BUSINESS ADVERTISING Mazdas campaign aims to clarify its image and reverse a persistent slump in car and truck sales | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/hate-groups-in-us-are-growing-report-says.html | Hate Groups in US Are Growing Report Says | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/to-battle-kohl-a-socialist-who-s-pro-business.html | To Battle Kohl a Socialist Whos ProBusiness | By Alan Cowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/un-rebuffs-us-on-threat-to-iraq-if-it-breaks-pact.html | UN REBUFFS US ON THREAT TO IRAQ IF IT BREAKS PACT | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/baruch-college-president-to-lead-adelphi.html | Baruch College President to Lead Adelphi | By Bruce Lambert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/diana-s-two-sons-share-the-bulk-of-her-21.45-million-estate.html | Dianas Two Sons Share the Bulk of Her 2145 Million Estate | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/college-basketball-men-st-john-s-lopez-s-long-journey-is-finally-bearing-fruit.html | COLLEGE BASKETBALL MEN  ST JOHNS Lopezs Long Journey Is Finally Bearing Fruit | By Gerald Eskenazi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/plus-track-and-field-goodwill-games-bailey-brushes-off-greene-s-predicition.html | PLUS TRACK AND FIELD  GOODWILL GAMES Bailey Brushes Off Greenes Prediciton | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/microsoft-offers-to-change-deals.html | Microsoft Offers To Change Deals | By Afx News | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/white-house-warns-congress-over-limiting-tobacco-ads.html | White House Warns Congress Over Limiting Tobacco Ads | By David E Rosenbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/theater/theater-review-damsels-in-distress-one-s-a-lawyer.html | THEATER REVIEW Damsels in Distress Ones a Lawyer | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/sports-of-the-times-blatant-fouls-need-stiffer-penalties.html | Sports of The Times Blatant Fouls Need Stiffer Penalties | By Ira Berkow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/old-neighborhood-with-monet-manet-displaying-impressions-parisian-upheaval.html | In the Old Neighborhood With Monet and Manet Displaying Impressions of Parisian Upheaval | By Alan Riding | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/science/home-trampoline-injuries-double.html | Home Trampoline Injuries Double | By Susan Gilbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/pop-review-behind-a-singer-s-eyeglasses-into-her-soul.html | POP REVIEW Behind a Singers Eyeglasses Into Her Soul | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/russian-falls-to-death-in-an-apparent-suicide.html | Russian Falls to Death in an Apparent Suicide | By Lynette Holloway | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/television-review-the-marrying-kind-till-divorce-do-them-part.html | TELEVISION REVIEW The Marrying Kind Till Divorce Do Them Part | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/sticking-to-the-formula-dupont-insists-mundane-and-exotic-products-mix-well.html | Sticking to the Formula DuPont Insists Mundane and Exotic Products Mix Well | By Claudia H Deutsch | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/outdoors-cast-that-rod-hold-that-shotgun.html | OUTDOORS Cast That Rod Hold That Shotgun | By Nelson Bryant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/american-bidding-war-for-a-british-utility.html | American Bidding War for a British Utility | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/science/essay-for-balloonists-innovation-and-daring-but-success.html | ESSAY For Balloonists Innovation And Daring But Success | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/company-news-kaufman-broad-plans-to-acquire-2-home-builders.html | COMPANY NEWS KAUFMAN BROAD PLANS TO ACQUIRE 2 HOME BUILDERS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-media-business-advertising-addenda-new-york-lottery-reviewing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Lottery Reviewing Account | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/tv-sports-caray-family-is-touched-by-fans-honoring-harry.html | TV SPORTS Caray Family Is Touched by Fans Honoring Harry | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/dance-review-via-spain-a-jilted-gypsy-and-a-love-triangle.html | DANCE REVIEW Via Spain a Jilted Gypsy and a Love Triangle | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/baseball-yankees-notebook-cordero-won-t-get-bronx-address.html | BASEBALL YANKEES NOTEBOOK Cordero Wont Get Bronx Address | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/north-korea-says-its-food-is-nearly-gone.html | North Korea Says Its Food Is Nearly Gone | By Nicholas D Kristof | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/soccer-notebook-project-40-boys-to-men-boost-for-us.html | SOCCER NOTEBOOK  PROJECT 40 Boys to Men Boost For US | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/hockey-with-shutout-hasek-shows-he-s-still-olympian.html | HOCKEY With Shutout Hasek Shows Hes Still Olympian | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/sale-weighed-as-takeover-fight-goes-on.html | Sale Weighed As Takeover Fight Goes On | By Saul Hansell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-turning-a-joplin-opera-into-a-school-project.html | PUBLIC LIVES Turning a Joplin Opera Into a School Project | By David Firestone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/theater/under-18-crowd-doubles-broadway-study-finds.html | Under18 Crowd Doubles Broadway Study Finds | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/2-clinic-administrators-charged-in-plastic-surgery-fraud.html | 2 Clinic Administrators Charged in Plastic Surgery Fraud | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/echoes-of-1798.html | Echoes of 1798 | By Lanny J Davis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/on-college-basketball-uconn-s-big-message-rout-is-just-first-step.html | ON COLLEGE BASKETBALL UConns Big Message Rout Is Just First Step | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/pro-basketball-knicks-try-to-shrug-off-nets-infatuating-youth.html | PRO BASKETBALL Knicks Try to Shrug Off Nets Infatuating Youth | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/archer-daniels-informant-repudiates-his-allegations.html | Archer Daniels Informant Repudiates His Allegations | By Kurt Eichenwald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/for-urban-wastelands-tomatoes-and-other-life.html | For Urban Wastelands Tomatoes and Other Life | By Andrew C Revkin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-media-business-advertising-addenda-deutsch-to-open-office-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch to Open Office in Chicago | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/music-review-a-cultural-exchange-minus-the-pomp.html | MUSIC REVIEW A Cultural Exchange Minus The Pomp | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/republicans-in-assembly-select-new-leader.html | Republicans in Assembly Select New Leader | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/early-results-in-india-show-gains-for-hindu-nationalists.html | Early Results in India Show Gains for Hindu Nationalists | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/science/q-a-gunsmoke-in-space.html | QA Gunsmoke in Space | By C Claiborne Ray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-market-place-in-search-of-a-more-democratic-grapevine.html | THE MARKETS Market Place In Search of a More Democratic Grapevine | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-03 | https://www.nytimes.com/1998/03/03/busine ss/the-media-business-advertising-addenda-scudder-kemper-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Scudder Kemper Narrows Review | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/da nce-review-hints-of-spring-ballet-winter-ends-as-new-casts-bud.html | DANCE REVIEW Hints of Spring Ballet Winter Ends As New Casts Bud | By Jack Anderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregi on/favoritism-is-found-in-magnet-school-s-admissions.html | Favoritism Is Found in Magnet Schools Admissions | By Randal C Archibold | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/foc us-is-put-on-soldier-s-accuser.html | Focus Is Put on Soldiers Accuser | By Jane Gross | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/he nry-steele-commager-history-scholar-defender-constitution-dead-95.html | Henry Steele Commager History Scholar and Defender of the Constitution Is Dead at 95 | By Holcomb B Noble | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/ college-basketball-at-last-gaels-earn-a-trip-to-tourney.html | COLLEGE BASKETBALL At Last Gaels Earn A Trip To Tourney | By Ron Dicker | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/scienc e/personal-health-depressed-parent-s-children-at-risk.html | PERSONAL HEALTH Depressed Parents Children at Risk | By Jane E Brody | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/busine ss/the-media-business-advertising-addenda-accounts-835790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregi on/subway-line-repairs-start-with-confusion.html | Subway Line Repairs Start With Confusion | By Nichole M Christian | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/scienc e/birds-design-for-living-offers-clues-to-polygamy.html | Birds Design for Living Offers Clues to Polygamy | By Natalie Angier | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/exe cutive-says-he-s-uncertain-about-tobacco-s-harm.html | Executive Says Hes Uncertain About Tobaccos Harm | By Bill Dedman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregi on/moynihan-and-d-amato-back-rail-tunnel.html | Moynihan and DAmato Back Rail Tunnel | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregi on/school-spending-debate-returns-to-court.html | School Spending Debate Returns to Court | By Jennifer Preston | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregi on/faa-adding-controllers-to-busy-center.html | FAA Adding Controllers to Busy Center | By Matthew L Wald | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/books/ books-of-the-times-in-gangsta-rap-a-reality-as-bad-as-the-fantasy.html | BOOKS OF THE TIMES In Gangsta Rap a Reality as Bad as the Fantasy | By Neil Strauss | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/busine ss/3-acquisitions-by-sunbeam-in-separate-deals.html | 3 Acquisitions By Sunbeam in Separate Deals | By Dana Canedy | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/scienc e/scientists-track-the-process-of-reading-through-the-brain.html | Scientists Track the Process of Reading Through the Brain | By Gina Kolata | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/chess-kramnik-shows-subtlety-in-a-long-range-gambit.html | CHESS Kramnik Shows Subtlety In a LongRange Gambit | By Robert Byrne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/many-in-sudan-tire-of-war-without-end.html | Many in Sudan Tire of War Without End | By James C McKinley Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/science/wary-astronomers-ponder-an-accelerating-universe.html | Wary Astronomers Ponder An Accelerating Universe | By John Noble Wilford | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/canada-concern-in-a-realty-deal.html | Canada Concern In a Realty Deal | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-business-club-for-rockefeller-center.html | Metro Business Club for Rockefeller Center | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/after-raid-in-error-police-to-pay-for-damage.html | After Raid in Error Police to Pay for Damage | By David Kocieniewski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/appeals-court-finds-in-favor-of-gay-scout.html | Appeals Court Finds in Favor of Gay Scout | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/baseball-ordonez-is-ready-to-try-it-the-mets-way.html | BASEBALL Ordonez Is Ready to Try It the Mets Way | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-eat-out-at-home.html | PUBLIC LIVES Eat Out at Home | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/nyc-in-stern-city-fun-is-out-grim-is-in.html | NYC In Stern City Fun Is Out Grim Is In | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/countess-szapary-79-led-newport-society.html | Countess Szapary 79 Led Newport Society | By Enid Nemy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/albert-lippert-72-a-founder-of-weight-watchers-is-dead.html | Albert Lippert 72 a Founder Of Weight Watchers Is Dead | By Robert Meg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/company-news-royal-bank-of-canada-buying-hambros-bond-business.html | COMPANY NEWS ROYAL BANK OF CANADA BUYING HAMBROS BOND BUSINESS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/with-prostitution-booming-legalization-tempts-russia.html | With Prostitution Booming Legalization Tempts Russia | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/international-business-asias-interest-in-us-market-suddenly-cools.html | INTERNATIONAL BUSINESS Asias Interest In US Market Suddenly Cools | By Andrew Pollack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/small-town-feel-and-feud-roosevelt-islanders-battle-government-over-cutbacks.html | SmallTown Feel and Feud Roosevelt Islanders Battle Government Over Cutbacks | By Barry Bearak | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/music-review-the-vienna-mirrors-yet-reshapes-the-past.html | MUSIC REVIEW The Vienna Mirrors Yet Reshapes The Past | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/pro-basketball-forget-williams-s-injury-just-bring-on-the-knicks.html | PRO BASKETBALL Forget Williamss Injury Just Bring on the Knicks | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/reaction-is-calm-to-cuny-plan-to-limit-remedial-courses.html | Reaction Is Calm to CUNY Plan to Limit Remedial Courses | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/science/adding-cumin-to-the-curry-a-matter-of-life-and-death.html | Adding Cumin to the Curry A Matter of Life and Death | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/style/by-design-pants-that-go-lightly.html | By Design Pants That Go Lightly | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/rumors-of-gingrich-in-presidential-race-lead-to-jostling-over-a-successor.html | Rumors of Gingrich in Presidential Race Lead to Jostling Over a Successor | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/mondale-clintons-2d-envoy-urges-suharto-to-press-reforms.html | Mondale Clintons 2d Envoy Urges Suharto to Press Reforms | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/union-figures-take-the-fifth-before-jury-on-louima.html | Union Figures Take the Fifth Before Jury On Louima | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/style/review-fashion.html | ReviewFashion | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/music-review-two-restless-piano-works-come-home.html | MUSIC REVIEW Two Restless Piano Works Come Home | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/jesse-jackson-jr-is-his-father-s-son-but-he-reaches-beyond-the-rainbow.html | Jesse Jackson Jr Is His Fathers Son But He Reaches Beyond the Rainbow | By Dirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/cabletron-profits-will-be-below-estimates.html | Cabletron Profits Will Be Below Estimates | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-coats-of-ice.html | PUBLIC LIVES Coats of Ice | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/senate-agrees-to-give-states-more-money-for-highways.html | Senate Agrees To Give States More Money For Highways | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/science/personal-computers-settlement-near-in-technical-help-line-suit.html | PERSONAL COMPUTERS Settlement Near in Technical HelpLine Suit | By Stephen Manes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-stocks-some-analysts-warn-investors-march-may-be-volatile-month.html | THE MARKETS STOCKS Some Analysts Warn Investors March May Be Volatile Month | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/style/patterns-825271.html | Patterns | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-rancorous-rivalry.html | PUBLIC LIVES Rancorous Rivalry | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/democratic-donor-told-her-to-destroy-documents-aide-says.html | Democratic Donor Told Her to Destroy Documents Aide Says | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-03 | https://www.nytimes.com/1998/03/03/opinio n/shrewd-politics-sound-policy.html | Shrewd Politics Sound Policy | By Alan S Blinder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/busine ss/prudential-profit-falls-43-on-life-insurance problems.html | Prudential Profit Falls 43 On Life Insurance Problems | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/po p-review-multiple-personalities-all-of-them- eccentric.html | POP REVIEW Multiple Personalities All of Them Eccentric | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/m usic-review-yesterday-s-warnings-still- timely.html | MUSIC REVIEW Yesterdays Warnings Still Timely | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/star r-inquiry-is-shifting-back-to-the-basics.html | Starr Inquiry Is Shifting Back to the Basics | By Adam Nagourney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/busine ss/the-markets-bonds-prices-fall-with-yield- at-6-as-economy-looks-strong.html | THE MARKETS BONDS Prices Fall With Yield at 6 as Economy Looks Strong | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregi on/public-lives-low-profile-coin.html | PUBLIC LIVES LowProfile Coin | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/us- holds-first-test-of-crash-between-sport-utility vehicle-and-car.html | US Holds First Test of Crash Between Sport Utility Vehicle and Car | By Keith Bradsher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/world/ atom-chief-of-russia-is-removed-from- post.html | Atom Chief Of Russia Is Removed From Post | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/ college-basketball-big-east-after-easy-semis- it-s-connecticut-against-rutgers.html | COLLEGE BASKETBALL BIG EAST After Easy Semis Its Connecticut Against Rutgers | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/us/con gress-is-urged-to-defer-plan-to-increase- medicare-eligibility.html | Congress Is Urged to Defer Plan To Increase Medicare Eligibility | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/scienc e/the-doctor-s-world-learning-from-success- of-smallpox-eradication.html | THE DOCTORS WORLD Learning From Success of Smallpox Eradication | By Lawrence K Altman Md | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/busine ss/boyds-wheels-to-cease-all- manufacturing.html | Boyds Wheels to Cease All Manufacturing | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/ baseball-irabu-loses-his-control-and-his- cool.html | BASEBALL Irabu Loses His Control And His Cool | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/scienc e/science-watch-a-stud-or-a-dud.html | SCIENCE WATCH A Stud or a Dud | By J Jennings Moss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/opinio n/on-my-mind-the-iraq-palestine-axis.html | On My Mind The IraqPalestine Axis | By A M Rosenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/opinio n/foreign-affairs-ohio-state-ii.html | Foreign Affairs Ohio State II | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/ college-basketball-a-star-built-not-born.html | COLLEGE BASKETBALL A Star Built Not Born | By Malcolm Moran | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/baruch-is-pledged-record-cash-gift-as-president-departs.html | Baruch Is Pledged Record Cash Gift as President Departs | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-wilson-triumphs-and-builds-confidence.html | BASEBALL Wilson Triumphs and Builds Confidence | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/international-briefs-japan-bailout-agency-acting-on-failed-bank.html | INTERNATIONAL BRIEFS Japan Bailout Agency Acting on Failed Bank | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/25-and-under-20-lashes-with-these-wet-noodles-yes-please.html | 25 and Under 20 Lashes With These Wet Noodles Yes Please | By Eric Asimov | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/business-travel-web-site-allows-travelers-create-interactive-guide-based-data.html | Business Travel A Web site allows travelers to create an interactive guide based on data from Fodors | By Jane L Levere | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/tobacco-chief-horrified-over-evidence.html | Tobacco Chief Horrified Over Evidence | By Bill Dedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/budget-group-seen-in-250-million-deal-for-ryder-trucks.html | Budget Group Seen in 250 Million Deal for Ryder Trucks | By Noelle Knox | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/tv-notes-life-and-death-in-the-sweeps.html | TV Notes Life and Death In the Sweeps | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-out-and-about.html | PUBLIC LIVES Out and About | By James Barron With Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/restaurants-glamour-and-a-luxurious-new-menu.html | Restaurants Glamour and a Luxurious New Menu | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/city-opera-plans-8-new-stagings-in-1998-99.html | City Opera Plans 8 New Stagings in 199899 | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/a-first-for-michelin-guide-one-chef-wins-six-stars.html | A First for Michelin Guide One Chef Wins Six Stars | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/computer-sciences-sues-to-halt-hostile-bid.html | Computer Sciences Sues to Halt Hostile Bid | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/availability-of-rent-aid-is-reduced.html | Availability Of Rent Aid Is Reduced | By Randy Kennedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/musical-voyage-back-course-falling-juilliard-streets-then-conducting-with.html | A Musical Voyage Back on Course Falling From Juilliard to the Streets Then Conducting With a Conscience | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/commercial-real-estate-towers-that-persist-as-showrooms.html | Commercial Real Estate Towers That Persist as Showrooms | By Alan S Oser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/colleges-hockey-notebook-conference-tournaments-balance-throughout-the-land.html | COLLEGES HOCKEY NOTEBOOK CONFERENCE TOURNAMENTS Balance Throughout The Land | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/international-business-charge-revived-against-a-top-japan-aide.html | INTERNATIONAL BUSINESS Charge Revived Against a Top Japan Aide | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/texas-utilities-raises-bid-for-energy-group.html | Texas Utilities Raises Bid for Energy Group | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-business-jersey-city-tower-for-sale.html | Metro Business Jersey City Tower for Sale | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/theater/theater-in-review-849979.html | Theater in Review | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-president-overview-jordan-tells-federal-grand-jury-helping-lewinsky-job.html | TESTING OF A PRESIDENT THE OVERVIEW Jordan Tells Federal Grand Jury Of Helping Lewinsky in Job Hunt | By John M Broder and Jeff Gerth | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/plan-to-put-crosswalks-in-midblock-is-considered.html | Plan to Put Crosswalks In Midblock Is Considered | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-bond-takes-credit.html | PUBLIC LIVES Bond Takes Credit | By James Barron With Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/an-icon-of-technology-encounters-some-rude-political-realities.html | An Icon of Technology Encounters Some Rude Political Realities | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/albanians-bury-24-villagers-slain-by-the-serbs.html | Albanians Bury 24 Villagers Slain by the Serbs | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/plus-golf-nike-austin-classic-martin-is-stunned-by-his-celebrity.html | PLUS GOLF  NIKE AUSTIN CLASSIC Martin Is Stunned By His Celebrity | By James Dunaway | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/vienna-to-go-ahead-with-holocaust-shrine.html | Vienna to Go Ahead With Holocaust Shrine | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/the-chef.html | The Chef | By Diane Forley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/st-bruno-journal-the-babies-of-quintland-now-broke-and-bitter.html | St Bruno Journal The Babies of Quintland Now Broke and Bitter | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/trenton-alters-school-aid-for-districts.html | Trenton Alters School Aid For Districts | By Jennifer Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-of-a-president-the-president-working-very-hard-at-business-as-usual.html | TESTING OF A PRESIDENT THE PRESIDENT Working Very Hard at Business as Usual | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/hockey-rangers-wing-gunners-keep-shooting-blanks.html | HOCKEY Rangers Wing Gunners Keep Shooting Blanks | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/there-s-steady-rush-corporate-altar-mergers-acquisitions-continue-record-pace.html | Theres a Steady Rush To the Corporate Altar Mergers and Acquisitions Continue At a Record Pace AcrosstheBoard | By Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-loeb-connection.html | PUBLIC LIVES Loeb Connection | By James Barron With Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/us-insists-it-retains-right-to-punish-iraq.html | US Insists It Retains Right to Punish Iraq | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/books/pynchon-s-letters-nudge-his-mask.html | Pynchons Letters Nudge His Mask | By Mel Gussow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/bits-and-bytes.html | Bits and Bytes | By S A Belzer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/a-cod-s-swift-journey-from-sea-to-plate.html | A Cods Swift Journey From Sea to Plate | By Amanda Hesser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/greening-forgotten-islets-concrete-deserts-bloom-parks-dept-thinks-small.html | Greening of the Forgotten Islets Concrete Deserts Bloom as Parks Dept Thinks Small | By Douglas Martin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/markets-market-place-new-rule-turn-annual-report-into-true-confessions.html | THE MARKETS Market Place A New Rule to Turn the Annual Report Into True Confessions | By Melody Petersen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/prudential-s-policy-sales-off-by-27-in-us.html | Prudentials Policy Sales Off By 27 in US | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/nhl-last-night-devils-big-lead-low-anxiety.html | NHL LAST NIGHT DEVILS Big Lead Low Anxiety | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/liberties-who-me-predatory.html | Liberties Who Me Predatory | By Maureen Dowd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/pro-basketball-knicks-still-old-and-still-in-the-young-nets-way.html | PRO BASKETBALL Knicks Still Old and Still in the Young Nets Way | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-doby-again-follows-robinson.html | BASEBALL Doby Again Follows Robinson | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-media-business-advertising-addenda-accounts-852198.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/so-this-is-what-the-top-looks-like.html | So This Is What the Top Looks Like | By William Grimes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/local-lawmakers-immune-from-suits-too-court-says.html | Local Lawmakers Immune From Suits Too Court Says | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/prosecution-opens-case-of-beating-outside-a-westhampton-beach-nightclub.html | Prosecution Opens Case of Beating Outside a Westhampton Beach Nightclub | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27485 of 33266

| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/about-new-york-trying-charm-to-tame-a-surly-city.html | About New York Trying Charm To Tame A Surly City | By David Gonzalez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-xlconnect-soars-on-report-of-takeover-by-xerox.html | COMPANY NEWS XLCONNECT SOARS ON REPORT OF TAKEOVER BY XEROX | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/books/critic-s-notebook-arresting-images-of-innocence-or-perhaps-guilt.html | Critics Notebook Arresting Images of Innocence or Perhaps Guilt | By Sarah Boxer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/congress-in-china-no-teeth-strong-jaws.html | Congress In China No Teeth Strong Jaws | By Erik Eckholm | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/art-dealer-receives-prison-term-of-28-months-in-fraud-scheme.html | Art Dealer Receives Prison Term Of 28 Months in Fraud Scheme | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/this-time-budget-plans-are-closer.html | This Time Budget Plans Are Closer | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/theater/theater-review-deliverance-is-coming-if-you-can-believe-it.html | THEATER REVIEW Deliverance Is Coming if You Can Believe It | By D J R Bruckner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/dance-review-light-touches-in-a-dark-tale.html | DANCE REVIEW Light Touches In a Dark Tale | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-markets-stocks-late-day-rally-sends-dow-to-fifth-consecutive-record.html | THE MARKETS STOCKS LateDay Rally Sends Dow to Fifth Consecutive Record | By David Barboza | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-president-legal-issues-starr-subpoenas-notes-case-files-lewinsky-s.html | TESTING OF A PRESIDENT LEGAL ISSUES Starr Subpoenas Notes and Case Files of Lewinskys Former Lawyer | By Jill Abramson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/critic-s-notebook-cauliflower-from-dowager-to-debutante.html | Critics Notebook Cauliflower From Dowager to Debutante | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/new-york-is-tough-market-for-magic-johnsons-quest-for-a-multiplex-site.html | New York Is Tough Market for Magic Johnsons Quest for a Multiplex Site | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/ftc-votes-to-halt-two-big-drug-mergers.html | FTC Votes to Halt Two Big Drug Mergers | By David J Morrow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/books/books-of-the-times-looking-the-macabre-side-of-nature-in-the-eye.html | BOOKS OF THE TIMES Looking the Macabre Side of Nature in the Eye | By Richard Bernstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/a-town-s-last-word-to-the-ice-cream-man-quiet.html | A Towns Last Word to the Ice Cream Man Quiet | By David M Herszenhorn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/the-pop-life-the-grateful-dead-will-tour-again-just-don-t-call-it-a-reunion.html | THE POP LIFE The Grateful Dead Will Tour Again Just Dont Call It a Reunion | By Neil Strauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/temptation-creamy-pasture-fresh-tastes-from-the-old-sod.html | Temptation Creamy PastureFresh Tastes From the Old Sod | By Suzanne Hamlin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/ex-top-soldier-takes-stand-in-court-martial.html | ExTop Soldier Takes Stand in CourtMartial | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/cary-reich-48-writer-dies-a-biographer-of-rockefeller.html | Cary Reich 48 Writer Dies A Biographer of Rockefeller | By Diana B Henriques | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-a-dream-of-glory-penn-station-s-that-is.html | PUBLIC LIVES A Dream of Glory Penn Stations That Is | By Elisabeth Bumiller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/style/review-fashion.html | ReviewFashion | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/us-is-linking-aid-to-jakarta-to-its-reforms.html | US Is Linking Aid to Jakarta To Its Reforms | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-of-a-president-the-web-that-widened-from-whitewater.html | TESTING OF A PRESIDENT The Web That Widened From Whitewater | By Monica Borkowski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-notebook-woman-will-be-yankee-executive.html | BASEBALL NOTEBOOK Woman Will Be Yankee Executive | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/closed-jury-selection-is-sought-in-capital-case.html | Closed Jury Selection Is Sought in Capital Case | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/tv-notes-beating-the-news.html | TV Notes Beating the News | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/pro-basketball-reluctantly-williams-leaves-game-in-pain.html | PRO BASKETBALL Reluctantly Williams Leaves Game in Pain | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/as-life-ebbs-so-does-time-to-elect-comforts-of-hospice.html | As Life Ebbs So Does Time To Elect Comforts of Hospice | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/darcy-o-brien-59-author-of-fiction-and-true-crime.html | Darcy OBrien 59 Author Of Fiction and True Crime | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/key-senate-panel-passes-resolution-to-expand-nato.html | KEY SENATE PANEL PASSES RESOLUTION TO EXPAND NATO | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/releasing-the-hidden-powers-of-flavor.html | Releasing the Hidden Powers of Flavor | By John Willoughby and Chris Schlesinger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/heated-debate-is-expected-over-rate-for-student-loans.html | Heated Debate Is Expected Over Rate for Student Loans | By William H Honan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/college-basketball-uconn-isn-t-ready-to-give-up-its-crown.html | COLLEGE BASKETBALL UConn Isnt Ready to Give Up Its Crown | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-western-australia-sells-gas-pipeline-for-1.61-billion.html | COMPANY NEWS WESTERN AUSTRALIA SELLS GAS PIPELINE FOR 161 BILLION | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/plus-broadcasting-smith-ponders-objectivity.html | PLUS BROADCASTING Smith Ponders Objectivity | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/pro-football-parcells-has-excused-o-donnell-from-jets-off-season-workouts.html | PRO FOOTBALL Parcells Has Excused ODonnell From Jets OffSeason Workouts | By Gerald Eskenazi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/theater/theater-in-review-849995.html | Theater in Review | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/the-minimalist-simply-chicken-and-rice.html | The Minimalist Simply Chicken And Rice | By Mark Bittman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/trash-station-proposal-greeted-by-protests.html | TrashStation Proposal Greeted by Protests | By Douglas Martin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/harlan-hatcher-99-u-of-michigan-president.html | Harlan Hatcher 99 U of Michigan President | By William H Honan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/wine-talk-flights-of-fancy-wine-with-dinner-midair.html | Wine Talk Flights of Fancy Wine With Dinner Midair | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/movies/film-review-once-a-fear-beyond-fear-itself.html | FILM REVIEW Once a Fear Beyond Fear Itself | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/strikes-by-german-city-workers-frame-political-battle-to-come.html | Strikes by German City Workers Frame Political Battle to Come | By Alan Cowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/on-college-basketball-yes-connecticut-won-but-rutgers-did-too.html | ON COLLEGE BASKETBALL Yes Connecticut Won But Rutgers Did Too | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-newell-sells-8-black-decker-stake-for-395-million.html | COMPANY NEWS NEWELL SELLS 8 BLACK  DECKER STAKE FOR 395 MILLION | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/college-basketball-uconn-men-riding-high-into-tournament.html | COLLEGE BASKETBALL UConn Men Riding High Into Tournament | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-markets-bonds-prices-fall-for-2d-day-as-home-sales-surge.html | THE MARKETS BONDS Prices Fall for 2d Day as Home Sales Surge | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/food-chain.html | Food Chain | By Linda Amster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/green-states-policy-and-it-is-on-health-care.html | Green States Policy and It Is on Health Care | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/un-chief-invites-iraqi-to-a-talk-about-oil.html | UN Chief Invites Iraqi to a Talk About Oil | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/college-basketball-princeton-surges-stumbles-prevails.html | COLLEGE BASKETBALL Princeton Surges Stumbles Prevails | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/man-accused-of-keeping-2-men-captive.html | Man Accused of Keeping 2 Men Captive | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/world/hindu-party-has-a-strong-showing-in-indian-election.html | HINDU PARTY HAS A STRONG SHOWING IN INDIAN ELECTION | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-media-business-advertising-addenda-leonard-monahan-in-providence-shuts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LeonardMonahan In Providence Shuts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/1000-unlikely-elbow-rubbers-meet-at-a-time-gala.html | 1000 Unlikely ElbowRubbers Meet at a Time Gala | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-baker-hughes-agrees-to-acquire-assets-of-bit-company.html | COMPANY NEWS BAKER HUGHES AGREES TO ACQUIRE ASSETS OF BIT COMPANY | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/media-business-advertising-jockey-tries-update-image-its-underwear-line.html | THE MEDIA BUSINESS ADVERTISING Jockey tries to update the image of its underwear line | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/journal-who-s-biased-now.html | Journal Whos Biased Now | By Frank Rich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/hockey-islanders-make-big-fashion-statement.html | HOCKEY Islanders Make Big Fashion Statement | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/plus-broadcasting-espn-pre-game-show-expands-to-2-hours.html | PLUS BROADCASTING ESPN PreGame Show Expands to 2 Hours | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/budget-surplus-nears-and-plans-for-it-appear.html | Budget Surplus Nears and Plans for It Appear | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/gates-on-capitol-hill-presents-case-for-an-unfettered-microsoft.html | Gates on Capitol Hill Presents Case for an Unfettered Microsoft | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/bronx-man-recounts-abuse-by-police-in-mistaken-raid.html | Bronx Man Recounts Abuse By Police in Mistaken Raid | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/taiwanese-group-prepares-to-meet-god-in-texas.html | Taiwanese Group Prepares to Meet God  in Texas | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-gilkey-arrested-on-alcohol-charge.html | BASEBALL Gilkey Arrested on Alcohol Charge | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-media-business-advertising-addenda-people-852201.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/puddings-still-microwaving-after-all-these-years.html | Puddings Still Microwaving After All These Years | By Barbara Kafka | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/sports-of-the-times-a-different-rivalry-with-respect.html | Sports of The Times A Different Rivalry With Respect | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/saying-he-s-no-isolationist-gephardt-backs-new-aid-to-imf.html | Saying Hes No Isolationist Gephardt Backs New Aid to IMF | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-04 | https://www.nytimes.com/1998/03/04/us/superior-is-great-could-champlain-be-too.html | Superior Is Great Could Champlain Be Too | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/report-shows-a-strong-and-diverse-job-growth-for-new-york-city.html | Report Shows a Strong and Diverse Job Growth for New York City | By Kirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/at-online-auctions-good-and-raw-deals.html | At OnLine Auctions Good and Raw Deals | By Evan I Schwartz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/theater/theater-review-just-one-guy-named-moe-and-he-ain-t-even-here.html | THEATER REVIEW Just One Guy Named Moe and He Aint Even Here | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/clinton-aides-spread-data-critical-of-starr-as-lawyer-for-gm.html | Clinton Aides Spread Data Critical of Starr as Lawyer for GM | By Stephen Labaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/panel-rejects-adding-markers-to-explosives.html | Panel Rejects Adding Markers to Explosives | By Warren E Leary | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-get-them-rewrite.html | PUBLIC LIVES Get Them Rewrite | By James Barron With Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/microsoft-accused-of-trademark-violations-is-sued-in-europe.html | Microsoft Accused of Trademark Violations Is Sued in Europe | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/press-agent-is-charged-with-harassing-trump-family.html | Press Agent Is Charged With Harassing Trump Family | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/house-approves-measure-on-self-determination-for-puerto-rico.html | House Approves Measure on SelfDetermination for Puerto Rico | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/college-basketball-underdogs-day-as-georgetown-and-rutgers-win.html | COLLEGE BASKETBALL Underdogs Day As Georgetown And Rutgers Win | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-a-computer-chip-gives-a-globe-a-digital-voice.html | LIBRARY A Computer Chip Gives a Globe a Digital Voice | By Joe Hutsko | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/the-ski-report-new-breed-snowshoers-in-search-of-fitness.html | THE SKI REPORT New Breed Snowshoers In Search Of Fitness | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/essay-privilege-proliferation.html | Essay Privilege Proliferation | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/for-the-mayor-by-the-bay-the-honeymoon-is-over.html | For the Mayor by the Bay the Honeymoon Is Over | By James Brooke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/gregoris-staktopoulos-88-imprisoned-in-death-of-george-polk-a-reporter-in-greece.html | Gregoris Staktopoulos 88 Imprisoned in Death of George Polk a Reporter in Greece | By Eric Pace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/israeli-judges-put-security-above-rights.html | Israeli Judges Put Security Above Rights | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-matters-principles-privacy-cameras-in-the-park.html | Metro Matters Principles Privacy Cameras in the Park | By Elizabeth Kolbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/deal-will-give-a-grand-space-to-penn-station.html | Deal Will Give A Grand Space To Penn Station | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/united-natural-foods-deal.html | United Natural Foods Deal | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/state-improves-its-record-of-disciplining-doctors.html | State Improves Its Record of Disciplining Doctors | By Esther B Fein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/dance-review-fiery-tango-boiling-dancers.html | DANCE REVIEW Fiery Tango Boiling Dancers | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/agency-scales-back-plan-to-cut-housing-subsidies.html | Agency Scales Back Plan To Cut Housing Subsidies | By Randy Kennedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/fundamentals-computing-who-bucks-tide-and-chooses-mac.html | FUNDAMENTALS COMPUTING Who Bucks Tide And Chooses Mac | By Michelle Slatalla | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/critic-s-notebook-your-honor-m-bored-lets-change-channels-people-s-court.html | CRITICS NOTEBOOK Your Honor Im Bored Lets Change Channels To The Peoples Court | By Walter Goodman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/shanghai-journal-behind-a-great-wall-of-reticence-some-sex-toys.html | Shanghai Journal Behind a Great Wall of Reticence Some Sex Toys | By Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/dance-review-from-metaphors-to-miracles.html | DANCE REVIEW From Metaphors to Miracles | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-stocks-dow-ends-hot-streak-and-fears-about-asia-reappear.html | THE MARKETS STOCKS Dow Ends Hot Streak and Fears About Asia Reappear | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-an-envoy-to-time.html | PUBLIC LIVES An Envoy to Time | By James Barron With Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/public-eye-new-50-bill-grant-s-tomb.html | Public Eye New 50 Bill Grants Tomb | By Phil Patton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-web-zines-an-immediacy-beyond-paper.html | LIBRARY Web Zines An Immediacy Beyond Paper | By Karen Wickre | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-business-restaurant-to-alter-name.html | Metro Business Restaurant to Alter Name | By Nick Ravo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/hindu-nationalists-gain-support-of-key-regional-parties.html | Hindu Nationalists Gain Support of Key Regional Parties | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/murdoch-blames-staff-for-embarrassment-over-hong-kong-book.html | Murdoch Blames Staff for Embarrassment Over Hong Kong Book | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-silicon-graphics-selects-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Silicon Graphics Selects McCann | By Jane L Levere | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/e-j-beattie-79-a-specialist-in-lung-cancer.html | E J Beattie 79 A Specialist In Lung Cancer | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/tough-standard-on-drunken-driving-is-backed.html | Tough Standard on Drunken Driving Is Backed | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/big-deal-where-3-who-held-the-stage-once-dressed.html | Big Deal Where 3 Who Held the Stage Once Dressed | By Tracie Rozhon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-accounts-868868.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/company-news-sara-lee-to-buy-intimate-apparel-unit-from-aristotle.html | COMPANY NEWS SARA LEE TO BUY INTIMATE APPAREL UNIT FROM ARISTOTLE | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/arts-abroad-cuban-jazz-on-the-march-but-with-a-canadian-beat.html | Arts Abroad Cuban Jazz on the March but With a Canadian Beat | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/garden-notebook-flower-show-panoramas-from-france.html | Garden Notebook Flower Show Panoramas From France | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/high-court-widens-workplace-claims-in-sex-harassment.html | HIGH COURT WIDENS WORKPLACE CLAIMS IN SEX HARASSMENT | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/company-news-marcus-cable-to-divest-itself-of-tv-assets-in-2-states.html | COMPANY NEWS MARCUS CABLE TO DIVEST ITSELF OF TV ASSETS IN 2 STATES | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/to-save-waterways-epa-will-tighten-regulation-of-big-farms.html | To Save Waterways EPA Will Tighten Regulation of Big Farms | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/music-review-of-a-new-generation-of-guitarists.html | MUSIC REVIEW Of a New Generation of Guitarists | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/court-martial-shows-calls-by-sergeant-and-an-accuser.html | CourtMartial Shows Calls By Sergeant and an Accuser | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/stumble-road-market-haste-makes-problems-for-creator-alzheimer-s-test.html | Stumble on the Road to Market Haste Makes Problems for Creator of Alzheimers Test | By David J Morrow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/virtual-unreality-urban-school-gates-goes-carefully-prepared-6th-grade-classroom.html | Virtual Unreality at Urban School Gates Goes to a Carefully Prepared 6thGrade Classroom | By Jacques Steinberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/severing-ties-second-home-woman-finds-strength-family-after-her-nightmare.html | Severing Ties to a Second Home Woman Finds Strength in Family After Her Nightmare at Nebraska | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/betting-money-on-the-web.html | Betting Money on the Web | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/administration-decides-to-reduce-gi-force-in-bosnia-slightly.html | Administration Decides to Reduce GI Force in Bosnia Slightly | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/spring-directions-striking-gold-with-grand-economy.html | Spring Directions Striking Gold With Grand Economy | By Julie V Iovine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/international-business-suit-charges-ford-profited-by-nazi-era-forced-labor.html | INTERNATIONAL BUSINESS Suit Charges Ford Profited By NaziEra Forced Labor | By Keith Bradsher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/us-rulings-support-plan-to-break-up-lilco.html | US Rulings Support Plan to Break Up Lilco | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/cute-little-girl-who-likes-to-blow-things-up.html | Cute Little Girl Who Likes to Blow Things Up | By Lisa Napoli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/baseball-gilkey-both-contrite-and-effective.html | BASEBALL Gilkey Both Contrite and Effective | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/media-business-advertising-harper-s-bazaar-moving-increase-ad-pages-with-new-web.html | THE MEDIA BUSINESS ADVERTISING Harpers Bazaar is moving to increase ad pages with a new Web site and television campaign | By Jane L Levere | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-market-place-as-intel-goes-so-goes-the-rise-in-stocks.html | THE MARKETS Market Place As Intel Goes So Goes the Rise in Stocks | By Saul Hansell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/personal-shopper-opulence-arrives-on-orchard-street.html | Personal Shopper Opulence Arrives on Orchard Street | By Marianne Rohrlich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/international-business-to-avoid-tariffs-pasta-makers-come-to-us.html | INTERNATIONAL BUSINESS To Avoid Tariffs Pasta Makers Come to US | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/baseball-ol-aches-and-pains-has-a-satisfying-outing.html | BASEBALL Ol Aches and Pains Has a Satisfying Outing | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-nba-star-who-choked-coach-wins-reinstatement-of-contract.html | PRO BASKETBALL NBA Star Who Choked Coach Wins Reinstatement of Contract | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/in-trenton-progress-on-special-education-code.html | In Trenton Progress on Special Education Code | By Maria Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/architecture-review-philip-johnson-geometry-in-an-advertising-wrapper.html | ARCHITECTURE REVIEW Philip Johnson Geometry In an Advertising Wrapper | By Herbert Muschamp | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-notebook-nets-williams-may-be-hurting-but-he-won-t-tell.html | PRO BASKETBALL NOTEBOOK Nets Williams May Be Hurting but He Wont Tell | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-merrill-chief-paid-11-million-for-1997.html | THE MARKETS Merrill Chief Paid 11 Million for 1997 | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/study-issued-in-bid-to-halt-medicare-cut.html | Study Issued In Bid to Halt Medicare Cut | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/dna-test-absolves-sam-sheppard-of-murder-lawyer-says.html | DNA Test Absolves Sam Sheppard of Murder Lawyer Says | By Fox Butterfield | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/new-york-to-teach-deaf-in-sign-language-then-english.html | New York to Teach Deaf in Sign Language Then English | By Felicia R Lee | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/closed-captioning-opposed-for-springer.html | ClosedCaptioning Opposed for Springer | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/ex-nazi-is-seized-accused-of-gunning-down-500-at-maidanek.html | ExNazi Is Seized Accused of Gunning Down 500 at Maidanek | By Alan Cowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/nhl-last-night-devils-checkmate-line-excels.html | NHL LAST NIGHT  DEVILS Checkmate Line Excels | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/fraud-ruling-invalidates-miami-mayoral-election.html | Fraud Ruling Invalidates Miami Mayoral Election | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/q-a-information-potholes.html | Q  A Information Potholes | By J D Biersdorfer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-sprewell-fallout-support-below-dismay-on-high.html | PRO BASKETBALL Sprewell Fallout Support Below Dismay on High | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/pataki-urges-new-sanctions-for-workfare.html | Pataki Urges New Sanctions For Workfare | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/daniel-crowley-is-dead-at-76-anthropologist-and-partygoer.html | Daniel Crowley Is Dead at 76 Anthropologist and Partygoer | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/bound-once-more-for-moon-without-stressful-60-s-cargo-mini-series-casts-mission.html | Bound Once More for the Moon Without the Stressful 60s Cargo MiniSeries Casts the Mission as the Defining Spirit of a Decade | By James Sterngold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/clinton-hinted-joness-motive-in-visit-at-hotel.html | Clinton Hinted Joness Motive In Visit at Hotel | By Neil A Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/it-takes-a-child-to-raze-a-village.html | It Takes a Child to Raze a Village | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/sports-of-the-times-undoing-a-reasonable-punishment.html | Sports of The Times Undoing A Reasonable Punishment | By Ira Berkow | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/game-theory-in-software-sleight-of-hand-video-ghosts-rise.html | GAME THEORY In Software Sleight of Hand Video Ghosts Rise | By J C Herz | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/asylums-behind-bars-special-report-prisons-replace-hospitals-for-nation-s.html | ASYLUMS BEHIND BARS A special report Prisons Replace Hospitals for the Nations Mentally Ill | By Fox Butterfield | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/baseball-mets-yoshii-in-debut-leaves-the-gate-smartly.html | BASEBALL Mets Yoshii in Debut Leaves the Gate Smartly | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/critic-s-notebook-matchmaking-or-how-conductors-and-orchestras-get-together.html | CRITICS NOTEBOOK Matchmaking or How Conductors and Orchestras Get Together | By Bernard Holland | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/14-facing-charges-in-first-us-action-on-internet-betting.html | 14 Facing Charges In First US Action On Internet Betting | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/bridge-was-it-brilliant-or-foolish.html | Bridge Was It Brilliant or Foolish | By Alan Truscott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-newsweek-getting-a-new-publisher.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newsweek Getting A New Publisher | By Jane L Levere | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/television-review-the-search-for-truth-in-the-killing-of-newborns.html | TELEVISION REVIEW The Search for Truth in the Killing of Newborns | By Walter Goodman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-an-uphill-fight-for-the-life-of-a-loved-one.html | PUBLIC LIVES An Uphill Fight for the Life of a Loved One | By Joyce Wadler | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/deputy-marshal-is-cleared-in-shooting-of-queens-teen-ager.html | Deputy Marshal Is Cleared in Shooting of Queens TeenAger | By Kit R Roane | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/excommunicated-priest-is-reunited-with-vatican.html | Excommunicated Priest Is Reunited With Vatican | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/downtime-home-theater-rival-sound-formats-mean-consumer-static.html | DOWNTIME Home Theater Rival Sound Formats Mean Consumer Static | By Lawrence B Johnson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/spring-directions-out-of-the-blues-new-cool-rooms.html | Spring Directions Out of the Blues New Cool Rooms | By William L Hamilton | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/evi-to-buy-weatherford-in-oil-gear-deal.html | EVI to Buy Weatherford in OilGear Deal | By Agis Salpukas | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/auto-sales-fell-in-february-hurt-by-gm.html | Auto Sales Fell In February Hurt by GM | By Keith Bradsher | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/international-business-kohlberg-kravis-buys-car-insurer.html | INTERNATIONAL BUSINESS Kohlberg Kravis Buys Car Insurer | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/harassment-law-under-siege.html | Harassment Law Under Siege | By Catharine A MacKinnon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/our-towns-a-boulevard-leads-to-drugs-and-death.html | Our Towns A Boulevard Leads to Drugs And Death | By Evelyn Nieves | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/house-panel-passes-constitutional-amendment-on-school-prayer.html | House Panel Passes Constitutional Amendment on School Prayer | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/plus-boxing-whitaker-fails-drug-test.html | PLUS BOXING Whitaker Fails Drug Test | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-bonds-treasuries-end-2-day-slide-as-traders-await-jobless-report.html | THE MARKETS BONDS Treasuries End 2Day Slide as Traders Await Jobless Report | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/park-ohio-to-spin-off-unit.html | ParkOhio to Spin Off Unit | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-repeat-performer.html | PUBLIC LIVES Repeat Performer | By James Barron With Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/archer-daniels-informant-receives-a-9-year-sentence.html | Archer Daniels Informant Receives a 9Year Sentence | By Kurt Eichenwald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/russia-names-atomic-chief-and-the-us-is-a-little-wary.html | Russia Names Atomic Chief And the US Is a Little Wary | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/theater/theater-review-exploring-the-soul-with-columbus.html | THEATER REVIEW Exploring The Soul With Columbus | By Wilborn Hampton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/ham-radio-version-20-for-the-silicon-era.html | Ham Radio Version 20 for the Silicon Era | By John W Verity | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/fred-w-friendly-cbs-executive-and-pioneer-in-tv-news-coverage-dies-at-82.html | Fred W Friendly CBS Executive and Pioneer in TV News Coverage Dies at 82 | By Eric Pace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/college-basketball-seton-hall-falls-short-by-5-extra-minutes.html | COLLEGE BASKETBALL Seton Hall Falls Short by 5 Extra Minutes | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/after-a-battle-israel-president-is-re-elected.html | After a Battle Israel President Is Reelected | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/li-man-is-seized-in-scheme-to-smuggle-jet-parts-to-iran.html | LI Man Is Seized in Scheme To Smuggle Jet Parts to Iran | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/critic-s-choice-classical-cd-s-violinists-insights-present-and-past.html | CRITICS CHOICEClassical CDs Violinists Insights Present and Past | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/economic-scene-china-s-good-intentions-in-banking-may-fall-short-of-goal.html | Economic Scene Chinas good intentions in banking may fall short of goal | By Peter Passell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/screen-grab-where-to-check-that-plato-quotation.html | SCREEN GRAB Where to Check That Plato Quotation | By Matt Richtel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-05 | https://www.nytimes.com/1998/03/05/books/books-of-the-times-a-male-muse-lacking-only-a-name.html | BOOKS OF THE TIMES A Male Muse Lacking Only a Name | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-high-stakes-in-divorce-case.html | PUBLIC LIVES High Stakes In Divorce Case | By James Barron With Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/hockey-gretzky-revives-and-so-do-rangers.html | HOCKEY Gretzky Revives And So Do Rangers | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/sound-bytes-building-girls-cyber-rooms-of-their-own.html | SOUND BYTES Building Girls Cyber Rooms Of Their Own | By Tim Race | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/houses-now-an-old-barn-s-soul-inhabits-twin-peaks.html | HOUSES NOW An Old Barns Soul Inhabits Twin Peaks | By Elaine Louie | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-feerick-comfortable-making-key-decisions.html | PRO BASKETBALL Feerick Comfortable Making Key Decisions | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-people-868876.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/books/making-books-common-sense-no-offense.html | Making Books Common Sense No Offense | By Martin Arnold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/cia-officers-with-israel-s-knowledge-teach-palestinians-the-tricks-of-the-trade.html | CIA Officers With Israels Knowledge Teach Palestinians the Tricks of the Trade | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/us-says-man-s-death-occurred-during-illicit-surgery-at-a-clinic.html | US Says Mans Death Occurred During Illicit Surgery at a Clinic | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/screen-grab-in-the-service-of-a-warrior-princess.html | SCREEN GRAB In the Service of a Warrior Princess | By J D Biersdorfer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/macy-s-and-bloomingdale-s-turn-out-the-lights.html | Macys and Bloomingdales Turn Out the Lights | By Elaine Louie | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/us/briton-wins-1.2-million-prize-for-promoting-interfaith-dialogue.html | Briton Wins 12 Million Prize for Promoting Interfaith Dialogue | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/company-news-global-industrial-to-acquire-a-p-green-industries.html | COMPANY NEWS GLOBAL INDUSTRIAL TO ACQUIRE A P GREEN INDUSTRIES | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/golf-montgomerie-is-looking-for-important-trophies.html | GOLF Montgomerie Is Looking For Important Trophies | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/israel-urges-us-to-keep-peace-plan-quiet-but-it-s-already-out.html | Israel Urges US to Keep Peace Plan Quiet but Its Already Out | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/indonesia-s-chief-undercuts-vow-to-reform-the-economy.html | Indonesias Chief Undercuts Vow to Reform the Economy | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/world/un-chief-to-name-special-envoy-to-improve-links-to-baghdad.html | UN Chief to Name Special Envoy to Improve Links to Baghdad | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/business/first-union-to-acquire-money-store-for-2.1-billion.html | First Union to Acquire Money Store for 21 Billion | By Timothy L OBrien | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/in-america-meet-mayor-manners.html | In America Meet Mayor Manners | By Bob Herbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/at-the-movies-a-legend-continued.html | AT THE MOVIES A Legend Continued | By James Sterngold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-club-kids-starry-eyes-and-blurry-minds.html | FILM REVIEW Club Kids Starry Eyes and Blurry Minds | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/another-jolt-for-investors-in-technology.html | Another Jolt For Investors In Technology | By Barnaby J Feder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-business-faa-picks-queens-as-headquarters-site.html | Metro Business FAA Picks Queens As Headquarters Site | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-a-bowling-ball-s-eye-view-of-reality.html | FILM REVIEW A Bowling BallsEye View of Reality | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889318.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/home-video-collision-ahead-for-disk-players.html | HOME VIDEO Collision Ahead For Disk Players | By Peter M Nichols | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/sharpton-says-he-won-t-be-a-political-candidate-this-year.html | Sharpton Says He Wont Be a Political Candidate This Year | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-president-counselor-once-nemesis-jackson-has-become-president-s.html | TESTING OF A PRESIDENT THE COUNSELOR Once a Nemesis Jackson Has Become the Presidents Spiritual Adviser | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/football-back-close-to-signing-giants-deal.html | FOOTBALL Back Close To Signing Giants Deal | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/mexico-s-overtures-zapatistas-bring-tensions-chiapas-new-boiling-point.html | Mexicos Overtures to the Zapatistas Bring Tensions in Chiapas to a New Boiling Point | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/the-oscar-chase-power-and-dollars.html | The Oscar Chase Power and Dollars | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/hockey-sanctions-for-men-s-team.html | HOCKEY Sanctions for Mens Team | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27498 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/dance-review-busting-out-of-the-straitjacket-with-paul-taylor.html | DANCE REVIEW Busting out of the Straitjacket With Paul Taylor | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-in-review-889490.html | FILM IN REVIEW | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-advertising-addenda-public-relations-fee-income-a-record.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Fee Income a Record | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/company-news-chesapeake-energy-to-acquire-an-occidental-unit.html | COMPANY NEWS CHESAPEAKE ENERGY TO ACQUIRE AN OCCIDENTAL UNIT | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-in-review-889482.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-review-thousand-year-old-silks-virtually-gold-and-really-so.html | ART REVIEW ThousandYearOld Silks Virtually Gold and Really So | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889385.html | ART IN REVIEW | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/media-business-advertising-bill-gates-tiger-woods-well-he-s-doing-commercial.html | THE MEDIA BUSINESS ADVERTISING Bill Gates is Tiger Woods Well hes doing a commercial | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/campaign-inquiry-stays-partisan-to-the-end.html | Campaign Inquiry Stays Partisan to the End | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/mexican-army-whistle-blower-on-trial.html | Mexican Army WhistleBlower on Trial | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/faa-falls-behind-schedule-in-air-traffic-system-changes.html | FAA Falls Behind Schedule In AirTraffic System Changes | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889350.html | ART IN REVIEW | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/golf-strange-ends-long-wait-for-a-lead-at-the-doral.html | GOLF Strange Ends Long Wait For a Lead at the Doral | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/ministers-lead-rally-for-precinct-under-fire.html | Ministers Lead Rally For Precinct Under Fire | By Garry PierrePierre | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/across-state-schools-show-big-strides-in-reading-scores.html | Across State Schools Show Big Strides in Reading Scores | By Anemona Hartocollis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/horse-racing-gentlemen-silver-charm-in-showdown.html | HORSE RACING Gentlemen Silver Charm in Showdown | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/beleaguered-labor-board-counsel-is-bowing-out.html | Beleaguered Labor Board Counsel Is Bowing Out | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889342.html | ART IN REVIEW | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/sports-of-the-times-a-real-key-for-the-guy-in-the-cart.html | Sports of The Times A Real Key For the Guy In the Cart | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-again-a-fugitive-wild-stunts-and-tommy-lee-jones.html | FILM REVIEW Again A Fugitive Wild Stunts and Tommy Lee Jones | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/group-charged-in-plot-to-sell-apartments.html | Group Charged In Plot to Sell Apartments | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/prosecutor-refuses-to-reopen-sheppard-inquiry.html | Prosecutor Refuses to Reopen Sheppard Inquiry | By Fox Butterfield | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-physical-imagery-from-a-self-effacing-poet.html | PUBLIC LIVES Physical Imagery From a SelfEffacing Poet | By David Firestone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/style/review-fashion-sander-finds-the-gentle-side-of-sensuality.html | ReviewFashion Sander Finds the Gentle Side of Sensuality | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/ardent-donor-to-democrats-faces-charges.html | Ardent Donor To Democrats Faces Charges | By Don Terry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/delorean-jury-rules-against-arthur-andersen.html | DeLorean Jury Rules Against Arthur Andersen | By Melody Petersen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/television-in-review-889237.html | Television in Review | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/on-my-mind-the-secret-council.html | On My Mind The Secret Council | By A M Rosenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/pollution-by-factory-farms-inspires-industrial-approach-to-regulation.html | Pollution by Factory Farms Inspires Industrial Approach to Regulation | By John H Cushman Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/ex-top-soldier-is-contradicted-by-an-accuser.html | ExTop Soldier Is Contradicted By An Accuser | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/dance-review-it-s-futurist-step-dancing-bouncy-and-extravagant.html | DANCE REVIEW Its Futurist Step Dancing Bouncy and Extravagant | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/giant-rec-room-river-view-chelsea-piers-surmounts-its-financial-growing-pains.html | Giant Rec Room River View Chelsea Piers Surmounts Its Financial Growing Pains | By Lisa W Foderaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/company-news-trizechahn-considers-selling-its-25-shopping-centers.html | COMPANY NEWS TRIZECHAHN CONSIDERS SELLING ITS 25 SHOPPING CENTERS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/after-rocky-run-capeman-to-close.html | After Rocky Run Capeman to Close | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-it-s-all-semantics.html | PUBLIC LIVES Its All Semantics | By James Barron and Rachel L Swarns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-a-round-of-championship-bantering-senior-division.html | FILM REVIEW A Round of Championship Bantering Senior Division | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/observer-comfort-for-the-afflicted.html | Observer Comfort for the Afflicted | By Russell Baker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/weekend-warrior-warming-up-to-snowshoeing.html | WEEKEND WARRIOR Warming Up to Snowshoeing | By Ralph Blumenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/mark-hollis-89-raised-early-pollution-alarm.html | Mark Hollis 89 Raised Early Pollution Alarm | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/goree-island-journal-the-evil-that-was-done-senegal-a-guided-tour.html | Goree Island Journal The Evil That Was Done Senegal A Guided Tour | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/polygraph-test-results-offered-in-baby-death-case.html | Polygraph Test Results Offered in Baby Death Case | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/court-orders-update-on-desegregating-of-hartford-s-schools.html | Court Orders Update on Desegregating of Hartfords Schools | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/jack-micheline-68-a-beat-poet-with-an-ear-tuned-to-the-streets.html | Jack Micheline 68 a Beat Poet With an Ear Tuned to the Streets | By Holcomb B Noble | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/many-at-the-saturn-auto-factory-are-finding-less-to-smile-about.html | Many at the Saturn Auto Factory Are Finding Less to Smile About | By Robyn Meredith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-an-unsuspecting-traveler-loses-his-illusions-step-by-harrowing-step.html | FILM REVIEW An Unsuspecting Traveler Loses His Illusions Step by Harrowing Step | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/plan-to-assist-mass-transit-moves-ahead.html | Plan to Assist Mass Transit Moves Ahead | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/chinas-paragon-of-corruption-meet-mr-chu-a-hero-to-some-an-embezzler-to-others.html | Chinas Paragon of Corruption Meet Mr Chu a Hero to Some an Embezzler to Others | By Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/on-stage-and-off-six-degrees-of-footloose.html | ON STAGE AND OFF Six Degrees Of Footloose | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-president-overview-clinton-reported-call-secretary-main-tie-intern.html | TESTING OF A PRESIDENT THE OVERVIEW CLINTON REPORTED TO CALL SECRETARY MAIN TIE TO INTERN | By Neil A Lewis and Francis X Clines | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/us-aid-to-help-train-people-on-welfare-as-child-care-workers.html | US Aid to Help Train People on Welfare as Child Care Workers | By David M Halbfinger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/dance-review-whoever-that-man-may-be-he-s-really-enjoying-himself.html | DANCE REVIEW Whoever That Man May Be Hes Really Enjoying Himself | By Jack Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/boxing-tyson-alleges-massive-fraud-in-suit-against-king.html | BOXING Tyson Alleges Massive Fraud in Suit Against King | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/hindu-bloc-moves-closer-to-power.html | Hindu Bloc Moves Closer To Power | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-business-new-food-service-for-open.html | Metro Business New Food Service for Open | By Glenn Collins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/international-briefs-moody-s-lowers-ratings-on-6-singapore-banks.html | INTERNATIONAL BRIEFS Moodys Lowers Ratings On 6 Singapore Banks | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/music-review-a-writerly-approach-to-the-hopelessness-that-is-cuba.html | MUSIC REVIEW A Writerly Approach to the Hopelessness That Is Cuba | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/harry-stanley-dies-at-100-master-of-erudite-nonsense.html | Harry Stanley Dies at 100 Master of Erudite Nonsense | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/books-of-the-times-international-headaches-follow-a-modern-midas.html | BOOKS OF THE TIMES International Headaches Follow a Modern Midas | By George Stade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-advertising-addenda-accounts-888559.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/judge-reinstates-a-union-activist-in-syracuse.html | Judge Reinstates a Union Activist in Syracuse | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/senate-is-lukewarm-but-some-seek-vote-on-puerto-rico.html | Senate Is Lukewarm but Some Seek Vote on Puerto Rico | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/quebec-liberal-quits-unsettling-canadian-politics.html | Quebec Liberal Quits Unsettling Canadian Politics | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/television-in-review-889245.html | Television in Review | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-washington-post-magazine-editor-to-be-named-managing-editor.html | THE MEDIA BUSINESS Washington Post Magazine Editor to Be Named Managing Editor | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/callaway-golf-to-open-performance-center-on-madison-ave.html | Callaway Golf to Open Performance Center on Madison Ave | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/architecture-review-in-the-garden-of-art-structure-tempts.html | ARCHITECTURE REVIEW In the Garden of Art Structure Tempts | By Herbert Muschamp | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/editorial-observer-news-that-fred-friendly-wouldn-t-recognize.html | Editorial Observer News That Fred Friendly Wouldnt Recognize | By Eleanor Randolph | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/democratic-national-party-to-share-wealth-with-states.html | Democratic National Party to Share Wealth With States | By Adam Nagourney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/college-basketball-men-atlantic-coast-conference-nc-state-takes-step-toward.html | COLLEGE BASKETBALL MEN ATLANTIC COAST CONFERENCE NC State Takes a Step Toward Repeating Feat | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/antique-fortress-a-special-report-park-ave-armory-is-losing-the-battle-within.html | ANTIQUE FORTRESS A special report Park Ave Armory Is Losing the Battle Within | By Selwyn Raab and Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/in-review-889326.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/in-review-889300.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/augusta-b-baker-86-storyteller-editor-and-children-s-librarian.html | Augusta B Baker 86 Storyteller Editor and Childrens Librarian | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/computer-associates-drops-bid-to-acquire-computer-sciences.html | Computer Associates Drops Bid To Acquire Computer Sciences | By Saul Hansell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-review-an-encyclopedic-mind-flips-from-c-for-conscious-to-u-for-unconscious.html | ART REVIEW An Encyclopedic Mind Flips From C for Conscious to U for Unconscious | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/miami-delays-the-naming-of-an-interim-mayor.html | Miami Delays the Naming of an Interim Mayor | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/strong-sales-are-reported-for-february-by-retailers.html | Strong Sales Are Reported For February by Retailers | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/in-review-889369.html | ART IN REVIEW | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/my-manhattan-a-waiter-who-needs-it-on-the-streets-it-s-a-movable-feast.html | MY MANHATTAN A Waiter Who Needs It On the Streets Its a Movable Feast | By Lynne Sharon Schwartz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/company-news-campbell-in-negotiations-to-sell-continental-sweets.html | COMPANY NEWS CAMPBELL IN NEGOTIATIONS TO SELL CONTINENTAL SWEETS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/putting-pizazz-back-in-public-works.html | Putting Pizazz Back in Public Works | By Daniel Patrick Moynihan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/in-review-889377.html | ART IN REVIEW | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/craft-sees-signs-of-water-as-ice-in-moon-craters.html | Craft Sees Signs Of Water as Ice In Moon Craters | By Warren E Leary | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/victory-for-pataki-in-effort-to-take-over-li-utility.html | Victory For Pataki in Effort To Take Over LI Utility | By Bruce Lambert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/theater-review-sex-suspicion-and-silliness.html | THEATER REVIEW Sex Suspicion and Silliness | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/baseball-agent-irked-by-yanks-negotiating-tactics.html | BASEBALL Agent Irked by Yanks Negotiating Tactics | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/big-east-conference-tournament-mighty-leap-for-rutgers-steady-rise-for-st-john-s.html | THE BIG EAST CONFERENCE TOURNAMENT  Mighty Leap for Rutgers a Steady Rise for St Johns Red Storm Breezes Past Boston College | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-business-incubators-for-long-island.html | Metro Business Incubators for Long Island | By Terry Pristin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/design-review-thinking-big-and-designing-small-finnish-grace-in-everyday-objects.html | DESIGN REVIEW Thinking Big and Designing Small Finnish Grace in Everyday Objects | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/france-limits-legislative-inquiry-on-rwanda-role.html | France Limits Legislative Inquiry on Rwanda Role | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/pro-basketball-the-arbitrator-ruled-with-stern-in-mind.html | PRO BASKETBALL The Arbitrator Ruled With Stern in Mind | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/television-in-review-889229.html | Television in Review | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/baseball-yankees-notebook-rivera-and-jeter-to-make-750000.html | BASEBALL YANKEES NOTEBOOK Rivera And Jeter To Make 750000 | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/photography-review-from-a-vanished-cooperative-nature-in-abstract.html | PHOTOGRAPHY REVIEW From a Vanished Cooperative Nature in Abstract | By Margarett Loke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/gun-battles-in-serbia-raise-fear-of-another-bosnia.html | Gun Battles in Serbia Raise Fear of Another Bosnia | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/markets-market-place-sec-pressure-3com-signals-that-it-might-be-time-tighten.html | THE MARKETS MARKET PLACE SEC pressure on 3Com signals that it might be time to tighten the accounting rules in mergers | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889334.html | ART IN REVIEW | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/pro-basketball-discipline-fails-so-do-the-knicks.html | PRO BASKETBALL Discipline Fails So Do The Knicks | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/critic-s-notebook-shades-of-gray-in-an-all-white-canvas.html | CRITICS NOTEBOOK Shades of Gray in an AllWhite Canvas | By Michael Kimmelman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/21-big-japanese-banks-apply-for-a-piece-of-the-bailout-pie.html | 21 Big Japanese Banks Apply for a Piece of the Bailout Pie | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/automobiles/car-makers-slow-to-use-new-power-over-prices.html | Car Makers Slow to Use New Power Over Prices | By Noelle Knox | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/antiques-a-pillbox-hat-for-the-lady.html | ANTIQUES A Pillbox Hat For the Lady | By Wendy Moonan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/baseball-mets-latest-problem-a-surplus-of-pitching.html | BASEBALL Mets Latest Problem A Surplus of Pitching | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/nyc-mere-mortals-don-t-try-this-at-work.html | NYC Mere Mortals Dont Try This at Work | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-advertising-addenda-people-888540.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-markets-stocks-bonds-intel-warning-touches-off-flight-from-technology-shares.html | THE MARKETS STOCKS  BONDS Intel Warning Touches Off Flight From Technology Shares | By David Barboza | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-a-50-year-run-onstage-and-off.html | PUBLIC LIVES A 50Year Run Onstage and Off | By James Barron and Rachel L Swarns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-of-a-president-the-witness-jones-lawyers-seek-new-talk-with-accuser.html | TESTING OF A PRESIDENT THE WITNESS Jones Lawyers Seek New Talk With Accuser | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-reciprocation.html | PUBLIC LIVES Reciprocation | By James Barron and Rachel L Swarns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/theater-review-indiana-school-days-reading-writing-and-murder.html | THEATER REVIEW Indiana School Days Reading Writing and Murder | By Ben Brantley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-uninvited-guests.html | PUBLIC LIVES Uninvited Guests | By James Barron and Rachel L Swarns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/files-charge-against-man-found-not-guilty-in-94-fire.html | US Files Charge Against Man Found Not Guilty in 94 Fire | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/pro-basketball-williams-sidelined-as-nets-woes-mount.html | PRO BASKETBALL Williams Sidelined as Nets Woes Mount | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/hockey-collision-sends-gilmour-out-with-a-knee-injury.html | HOCKEY Collision Sends Gilmour Out With a Knee Injury | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/giuliani-fund-raising-points-to-running-for-higher-office.html | Giuliani FundRaising Points To Running for Higher Office | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/residential-real-estate-unsold-apartments-to-yield-larger-fancier-units.html | Residential Real Estate Unsold Apartments to Yield Larger Fancier Units | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-president-prosecutor-foe-starr-goes-court-but-makes-little-headway.html | TESTING OF A PRESIDENT THE PROSECUTOR A Foe of Starr Goes to Court but Makes Little Headway | By Michael Janofsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-06 | https://www.nytimes.com/1998/03/06/world/china-to-prime-economic-pump-with-mammoth-building-outlay.html | China to Prime Economic Pump With Mammoth Building Outlay | By Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/gop-may-cede-race-to-mccall-to-reduce-black-voter-turnout.html | GOP May Cede Race to McCall To Reduce Black Voter Turnout | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/testing-president-intern-for-lewinsky-fame-aplenty-but-price-freedom.html | TESTING OF A PRESIDENT THE INTERN For Lewinsky Fame Aplenty But at the Price of Freedom | By Adam Nagourney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/plus-yachting-whitbread-ef-education-quits-fifth-leg.html | PLUS YACHTING  WHITBREAD EF Education Quits Fifth Leg | By Susan B Adams | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/bridge-a-pair-accepts-a-mutual-bid-for-a-permanent-partnership.html | BRIDGE A Pair Accepts a Mutual Bid For a Permanent Partnership | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/senators-back-extra-military-spending-but-fault-gulf-allies.html | Senators Back Extra Military Spending but Fault Gulf Allies | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/starrs-three-silent-chaperons.html | Starrs Three Silent Chaperons | By Ken Gormley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/imf-delays-indonesian-aid-reforms-seem-to-be-stalled.html | IMF Delays Indonesian Aid Reforms Seem to Be Stalled | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/journal-love-that-bill.html | Journal Love That Bill | By Frank Rich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/democrats-lead-gop-in-an-early-money-race.html | Democrats Lead GOP In an Early Money Race | By Adam Clymer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/hockey-islanders-keep-shooting-and-find-hasek-s-seam.html | HOCKEY Islanders Keep Shooting And Find Haseks Seam | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/astra-chief-says-he-would-like-merger-partner.html | Astra Chief Says He Would Like Merger Partner | By David J Morrow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/russia-seeking-senior-role-on-inspection-teams-in-iraq.html | Russia Seeking Senior Role On Inspection Teams in Iraq | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/jobs-juggernaut-continues-surge-300000-find-work.html | JOBS JUGGERNAUT CONTINUES SURGE 300000 FIND WORK | By Sylvia Nasar | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/big-east-conference-tournament-last-chance-shot-lifts-orangemen-overtime-artest.html | BIG EAST CONFERENCE TOURNAMENT LastChance Shot Lifts the Orangemen in Overtime Artest Can Rescue St Johns Just Once | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/international-business-west-africa-s-new-oil-barons-equatorial-guinea-joins.html | INTERNATIONAL BUSINESS West Africas New Oil Barons Equatorial Guinea Joins the Regions Bonanza | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/sorrowful-outlaw-radical-abandons-bid-for-parole.html | Sorrowful Outlaw Radical Abandons Bid for Parole | By Carey Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/austria-is-set-to-return-artworks-confiscated-from-jews-by-nazis.html | Austria Is Set to Return Artworks Confiscated From Jews by Nazis | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/a-small-war-to-control-a-crumbling-armory-and-its-art.html | A Small War to Control a Crumbling Armory and Its Art | By Carol Vogel and Selwyn Raab | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/publisher-apologizes-to-hong-kong-chief-for-canceled-book.html | Publisher Apologizes to Hong Kong Chief for Canceled Book | By Sarah Lyall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/zapping-the-way-to-better-police-marksmanship.html | Zapping the Way to Better Police Marksmanship | By Michael Cooper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/pop-review-klezmer-keeps-growing-was-that-beethoven.html | POP REVIEW Klezmer Keeps Growing Was That Beethoven | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/3-dionne-survivors-accept-a-28-million-settlement.html | 3 Dionne Survivors Accept A 28 Million Settlement | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/college-basketball-men-atlantic-coast-conference-tar-heels-bounce-back-breeze.html | COLLEGE BASKETBALL MEN ATLANTIC COAST CONFERENCE Tar Heels Bounce Back And Breeze Into Semis | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/fewer-children-per-care-provider-is-good-for-all-study-finds.html | Fewer Children Per Care Provider Is Good for All Study Finds | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/testing-president-prosecutor-starr-s-inquiry-president-tries-patience-trent-lott.html | TESTING OF A PRESIDENT THE PROSECUTOR Starrs Inquiry Of President Tries Patience Of Trent Lott | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/the-curse-of-a-civil-society.html | The Curse of a Civil Society | By Charles Royer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/senate-stops-bid-to-end-road-work-set-asides.html | Senate Stops Bid to End RoadWork SetAsides | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-learning-company-sets-deal-for-mindscape.html | COMPANY NEWS LEARNING COMPANY SETS DEAL FOR MINDSCAPE | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/couple-in-baby-death-case-appear-estranged-in-court.html | Couple in Baby Death Case Appear Estranged in Court | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/hans-muller-eberhard-70-immunologist-dies.html | Hans MullerEberhard 70 Immunologist Dies | By Ford Burkhart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/welfare-miracle-or-mirage.html | Welfare Miracle Or Mirage | By Ruth Conniff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/rampage-connecticut-overview-connecticut-lottery-worker-kills-4-bosses-then.html | RAMPAGE IN CONNECTICUT THE OVERVIEW Connecticut Lottery Worker Kills 4 Bosses Then Himself | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/dawn-raids-park-racers-cyclists-are-hitting-finish-line-before-most-us-hit-floor.html | The Dawn Raids Of the Park Racers Cyclists Are Hitting a Finish Line Before Most of Us Hit the Floor | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/judge-to-lift-curb-on-sex-shop-law.html | Judge To Lift Curb on SexShop Law | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/golf-furyk-shoots-himself-into-contention.html | GOLF Furyk Shoots Himself Into Contention | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/tamil-guerrillas-in-sri-lanka-deadly-and-armed-to-the-teeth.html | Tamil Guerrillas in Sri Lanka Deadly and Armed to the Teeth | By Raymond Bonner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/good-news-for-columbia-hca-investors.html | Good News for ColumbiaHCA Investors | By Kurt Eichenwald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/foreign-affairs-the-party-s-over.html | Foreign Affairs The Partys Over | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/golf-late-surge-by-martin-leaves-him-3-back.html | GOLF Late Surge by Martin Leaves Him 3 Back | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/bill-would-govern-use-of-dead-men-s-sperm.html | Bill Would Govern Use of Dead Mens Sperm | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-mckesson-and-amerisource-say-they-may-sue-ftc.html | COMPANY NEWS MCKESSON AND AMERISOURCE SAY THEY MAY SUE FTC | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/music-review-expansive-technique-in-intimate-setting.html | MUSIC REVIEW Expansive Technique In Intimate Setting | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/3-prison-guards-guilty-of-abuse-of-immigrants.html | 3 Prison Guards Guilty Of Abuse Of Immigrants | By Ronald Smothers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/about-new-york-action-fans-glimpse-the-spirit-of-kung-fu.html | About New York Action Fans Glimpse the Spirit of Kung Fu | By David Gonzalez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/celestine-tate-harrington-42-quadriplegic-street-musician.html | Celestine Tate Harrington 42 Quadriplegic Street Musician | By Alan Feuer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/horse-racing-injured-silver-charm-to-skip-his-race-with-gentlemen.html | HORSE RACING Injured Silver Charm to Skip His Race With Gentlemen | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/rampage-in-connecticut-the-victims-four-people-devoted-to-work-and-family.html | RAMPAGE IN CONNECTICUT THE VICTIMS Four People Devoted to Work and Family | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-transworld-offers-96-million-for-healthcall.html | COMPANY NEWS TRANSWORLD OFFERS 96 MILLION FOR HEALTHCALL | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/in-case-that-s-fit-for-fiction-writer-brothers-face-trial.html | In Case Thats Fit for Fiction Writer Brothers Face Trial | By Brett Pulley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/man-is-guilty-in-3-attacks-including-a-woman-s-murder.html | Man Is Guilty in 3 Attacks Including a Womans Murder | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/testing-president-investigation-sifting-through-divergent-stories-for-truth.html | TESTING OF A PRESIDENT THE INVESTIGATION Sifting Through Divergent Stories For the Truth About a Relationship | By John M Broder | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/baseball-defector-from-cuba-will-join-the-yanks.html | BASEBALL Defector From Cuba Will Join The Yanks | By Buster Olney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/baseball-meet-next-junior-teen-ager-called-little-rock-sets-his-sights-majors.html | BASEBALL Meet the Next Junior A TeenAger Called Little Rock Sets His Sights on the Majors | By Jack Curry | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-big-changes-expected-in-the-sale-of-mutual-funds.html | THE MARKETS Big Changes Expected in the Sale of Mutual Funds | By Edward Wyatt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/rampage-connecticut-gunman-neighbors-who-recall-quiet-teen-ager-cannot-fathom.html | RAMPAGE IN CONNECTICUT THE GUNMAN Neighbors Who Recall Quiet TeenAger Cannot Fathom the Rampage | By Randy Kennedy | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/soldier-s-evidence-for-alibi-is-described-as-suspicious.html | Soldiers Evidence for Alibi Is Described as Suspicious | By Jane Gross | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-stocks-s-p-500-jumps-2-as-bargain-buyers-fuel-trading.html | THE MARKETS STOCKS S P 500 Jumps 2 as Bargain Buyers Fuel Trading | By Sharon R King | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/baseball-another-wilson-may-bloom-soon-as-a-met.html | BASEBALL Another Wilson May Bloom Soon as a Met | By Charlie Nobles | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/could-old-south-be-resurrected-cherished-ideas-confederacy-not-slavery-find-new.html | Could the Old South Be Resurrected Cherished Ideas of the Confederacy Not Slavery Find New Backers | By Peter Applebome | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/study-panel-on-medicare-begins-work-in-conflict.html | Study Panel On Medicare Begins Work In Conflict | By Robert Pear | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/books/not-to-bury-homer-but-to-update-him.html | Not to Bury Homer but to Update Him | By Paul Lewis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/pro-basketball-knicks-join-in-watching-sixers-show.html | PRO BASKETBALL Knicks Join In Watching Sixers Show | By Selena Roberts | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-bonds-prices-rise-despite-strength-in-february-s-report-on-jobs.html | THE MARKETS BONDS Prices Rise Despite Strength In Februarys Report on Jobs | By Robert Hurtado | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/tijuana-journal-after-a-murder-attempt-an-editor-is-unbowed.html | Tijuana Journal After a Murder Attempt An Editor Is Unbowed | By Sam Dillon | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/report-links-a-death-at-plastic-surgery-clinic-to-anesthesia.html | Report Links a Death at Plastic Surgery Clinic to Anesthesia | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/basketball-nets-suffer-hard-loss-without-williams.html | BASKETBALL Nets Suffer Hard Loss Without Williams | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-forstmann-plans-layoffs-at-2-georgia-plants.html | COMPANY NEWS FORSTMANN PLANS LAYOFFS AT 2 GEORGIA PLANTS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/richard-f-shepard-75-editor-and-a-writer-for-the-times.html | Richard F Shepard 75 Editor And a Writer for The Times | By Eric Pace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/movies/film-review-at-least-the-horses-are-sane.html | FILM REVIEW At Least The Horses Are Sane | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/german-company-to-leave-china-over-sales-of-organs.html | German Company to Leave China Over Sales of Organs | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/serbs-bombed-ethnic-albanians-many-are-feared-dead.html | Serbs Bombed Ethnic Albanians Many are Feared Dead | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/hockey-devils-will-lose-gilmour-for-the-next-two-weeks.html | HOCKEY Devils Will Lose Gilmour For the Next Two Weeks | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/world/russia-plans-to-sell-reactors-to-iran-despite-us-protests.html | Russia Plans to Sell Reactors to Iran Despite US Protests | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/business/a-warning-about-sales-by-compaq.html | A Warning About Sales By Compaq | By Saul Hansell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/big-east-conference-tournament-last-chance-shot-lifts-orangemen-overtime.html | BIG EAST CONFERENCE TOURNAMENT LastChance Shot Lifts the Orangemen in Overtime Connecticut Bursts The Rutgers Balloon | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/beliefs-905631.html | Beliefs | By Peter Steinfels | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/theater/after-capeman-a-chill-in-a-thriving-broadway-season.html | After Capeman A Chill in a Thriving Broadway Season | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/us/interest-groups-run-own-race-in-california.html | Interest Groups Run Own Race in California | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/sports-of-the-times-good-plays-and-better-memories.html | Sports Of The Times Good Plays And Better Memories | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/spotlight-bear-facts.html | SPOTLIGHT Bear Facts | By Suzanne Oconnor | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/erosion-project-for-lighthouse-nears-completion.html | Erosion Project For Lighthouse Nears Completion | By Lois Raimondo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/eric-breindel-42-commentator-and-new-york-post-columnist.html | Eric Breindel 42 Commentator and New York Post Columnist | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/recordings-view-in-opera-a-few-conductors-still-wield-clout-and-control.html | RECORDINGS VIEW In Opera a Few Conductors Still Wield Clout and Control | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/cigarette-makers-ordered-to-relinquish-documents.html | Cigarette Makers Ordered To Relinquish Documents | By Barry Meier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/airheads.html | Airheads | By Walter Kirn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/schools-at-rutgers-fraternities-an-end-to-the-age-of-big-wild-parties.html | SCHOOLS At Rutgers Fraternities an End to the Age of Big Wild Parties | By Carrie Budoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-fraud-the-ballot.html | March 17 Fraud and the Ballot | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-a-pepper-a-day-keeps-germs-away.html | March 17 A Pepper a Day Keeps Germs Away | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-groups-sue-ge.html | IN BRIEF Groups Sue GE | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/africans-resentful-as-asia-rakes-in-aid.html | Africans Resentful as Asia Rakes In Aid | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/elephants-go-to-grad-school.html | Elephants Go To Grad School | By Debra A Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/russia-s-tax-police-press-media-message-pay-up.html | Russias Tax Police Press Media Message Pay Up | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-brooklyn-to-display-romanov-treasures.html | TRAVEL ADVISORY Brooklyn to Display Romanov Treasures | By Judith H Dobrzynski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/viewpoint-one-set-of-rules-please.html | VIEWPOINT One Set of Rules Please | By George G Daly and Frederick Ds Choi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/your-home-facade-law-is-being-tightened.html | YOUR HOME Facade Law Is Being Tightened | By Jay Romano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/song-of-the-earth.html | Song of the Earth | By John Rockwell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/movies-this-week-797812.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/the-coast-guard-gathers-its-forces-in-new-london.html | The Coast Guard Gathers Its Forces in New London | By Robert A Hamilton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-new-york-up-close-relations-linked-by-strings-of-a-guitar.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  RELATIONS Linked By Strings of a Guitar | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/snowdrop-a-sign-of-spring-wrapped-in-delicacy.html | Snowdrop A Sign of Spring Wrapped in Delicacy | By Joan Lee Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/earning-it-the-hunt-for-bias-in-hiring.html | EARNING IT The Hunt for Bias in Hiring | By Susan J Wells | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/vendorville.html | Vendorville | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781940.html | Books in Brief Fiction | By Michael Porter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/ladies-sing-the-blues.html | Ladies Sing the Blues | By Francis Davis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-cheating-kind.html | The Cheating Kind | By Eric Konigsberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/arts-antiques-the-united-states-department-of-lost-and-found.html | ARTSANTIQUES The United States Department of Lost and Found | By Thomas Hine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-guess-who-didnt-save-for-college.html | SPENDING IT Guess Who Didnt Save For College | By Pamela Kruger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/liberties.html | Liberties | By Maureen Dowd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/golf-a-cart-nearly-hits-martin-who-slips-to-a-72-and-a-tie-for-11th-place.html | GOLF A Cart Nearly Hits Martin Who Slips to a 72 and a Tie for 11th Place | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/ousted-union-chief-s-theft-trial-centers-on-lavish-life-style.html | Ousted Union Chiefs Theft Trial Centers on Lavish Life Style | By Selwyn Raab | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/home-clinic-bending-and-joining-pieces-of-plastic.html | HOME CLINIC Bending and Joining Pieces of Plastic | By Edward R Lipinski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/how-to-bend-and-fasten-pieces-of-plastic.html | How to Bend and Fasten Pieces of Plastic | By Edward R Lipinski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-pro-football-giants-add-johnson-at-running-back.html | PLUS PRO FOOTBALL Giants Add Johnson At Running Back | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/fyi-891185.html | FYI | By Daniel B Schneider | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-behind-the-horse-of-the-year.html | QA Behind the Horse of the Year | By Karen Demasters | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781967.html | Books in Brief Fiction | By Anderson Tepper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/invention-in-all-its-beguiling-varieties.html | Invention in All Its Beguiling Varieties | By Andrea Zimmermann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/getting-the-bugs-out.html | Getting the Bugs Out | By Michael Upchurch | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/life-after-the-poppy.html | Life After the Poppy | By Joseph Amiel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/america-s-treadmill-economy.html | Americas Treadmill Economy | By Louis Uchitelle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-even-a-penalty-shot-cant-help-the-isles.html | HOCKEY Even a Penalty Shot Cant Help the Isles | By Jenny Kellner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-not-alpha-or-omega-risk-small-caps-and-beta.html | INVESTING IT Not Alpha or Omega Risk Small Caps and Beta | By Noelle Knox | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-david-butler-when-magic-takes-the-form-of-therapy.html | QADavid Butler When Magic Takes the Form of Therapy | By Donna Greene | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/richard-f-shepard-75-times-writer-dies.html | Richard F Shepard 75 Times Writer Dies | By Robert D McFadden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/spotlight-all-for-fun.html | SPOTLIGHT All for Fun | By Howard Thompson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/daytona-beach-journal-bikers-flash-chrome-and-gold-card.html | Daytona Beach Journal Bikers Flash Chrome and Gold Card | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/horse-racing-gentlemen-runs-last-in-a-four-horse-field.html | HORSE RACING Gentlemen Runs Last In a FourHorse Field | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-world-living-dangerously-indonesian-faceoff-drawing-blood-without-bombs.html | The World Living Dangerously Indonesian Faceoff Drawing Blood Without Bombs | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/art-a-night-to-remember-for-a-thousand-years.html | ART A Night to Remember for a Thousand Years | By Richard B Woodward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/earning-it-yes-i-ll-take-a-seat-and-the-job-offer-too.html | EARNING IT Yes Ill Take a Seat And the Job Offer Too | By Ingrid Eisenstadter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-the-newest-phone-war.html | SPENDING IT The Newest Phone War | By Noelle Knox | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/out-of-order-adventures-in-the-search-for-physical-fitness.html | OUT OF ORDER Adventures in the Search for Physical Fitness | By David Bouchier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-staten-island-up-close-biker-vs-hiker-on-greenbelt.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Biker vs Hiker on Greenbelt | By Jim OGrady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/in-the-region-connecticut-for-stamford-a-new-way-to-preserve-greenspace.html | In the RegionConnecticut For Stamford a New Way to Preserve Greenspace | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/overall-reading-scores-increase.html | Overall Reading Scores Increase | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-rings-by-the-handful.html | PULSE Rings by the Handful | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-matters-of-scale-and-of-nostalgia-too.html | ART Matters of Scale and of Nostalgia Too | By William Zimmer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/on-language-broaching-the-telltale-brooch.html | On Language Broaching the Telltale Brooch | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/long-island-opinion-thoughts-of-bamboo-and-my-dad.html | LONG ISLAND OPINION Thoughts of Bamboo and My Dad | By Margaret Logan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/spare-the-rod-and-then-what.html | Spare the Rod and Then What | By Laura Mansnerus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/weeki nreview/march-1-7-workplace-protection-widens-in-sexual-harassment.html | March 17 Workplace Protection Widens In Sexual Harassment | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/ scapegoating-history.html | Scapegoating History | By Jeremy Harding | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/littl e-rock-growing-weary-of-the-4-year-siege-by-starr.html | Little Rock Growing Weary Of the 4Year Siege by Starr | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/ the-boating-report-a-long-solo-voyage-awaits a-brand-new-yacht.html | THE BOATING REPORT A Long Solo Voyage Awaits a BrandNew Yacht | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/ books-in-brief-nonfiction-what-no-werewolves.html | Books In Brief Nonfiction What No Werewolves | By Leslie Chess Feller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/tel evision-of-two-networks-a-sitcom-and-a-place-of-its-own.html | TELEVISION Of Two Networks a Sitcom and a Place of Its Own | By Stephen Henderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/ choice-tables-stylish-or-simple-the-asian-bounty-of-washington.html | CHOICE TABLES Stylish or Simple The Asian Bounty of Washington | By Marian Burros | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magaz ine/the-road-behind.html | The Road Behind | By Elizabeth McCracken | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realest ate/in-the-region-new-jersey-revitalizing-jersey-city-s-depressed-journal-square.html | In the RegionNew Jersey Revitalizing Jersey Citys Depressed Journal Square | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realest ate/first-the-schoolhouse-then-the-home.html | First the Schoolhouse Then the Home | By Margot Slade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realest ate/in-the-region-long-island-for-the-young-at-heart-the-choice-is-a-mix-of-ages.html | In the RegionLong Island For the Young at Heart the Choice Is a Mix of Ages | By Diana Shaman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/dining-out-a-new-image-with-very-few-missteps.html | DINING OUT A New Image With Very Few Missteps | By Joanne Starkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/neighborhood-report-soho-buzz-getting-a-leg-up-on-spring.html | NEIGHBORHOOD REPORT SOHO  BUZZ Getting a Leg Up on Spring | By Jesse McKinley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magaz ine/the-new-business-class.html | The New Business Class | By Pico Iyer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/after-her-phd-scavenger-s-life-trying-turn-patchwork-part-time-jobs-into.html | After Her PhD the Scavengers Life Trying to Turn a Patchwork of PartTime Jobs Into an Academic Career | By Joseph Berger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/ what-it-all-boils-down-to.html | What It All Boils Down To | By Theresa M Maggio | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/ pro-football-notebook-o-donnell-s-status-on-jets-a-secret-kept-by-parcells.html | PRO FOOTBALL NOTEBOOK ODonnells Status on Jets A Secret Kept by Parcells | By Mike Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/movie s/film-view-neo-noir-s-a-fashion-that-fits-only-a-few.html | FILM VIEW NeoNoirs a Fashion That Fits Only a Few | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/theater-playing-it-sweet-if-she-needs-to-or-sexy-funny.html | THEATER Playing It Sweet If She Needs To Or SexyFunny | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/soccer-roundup-england-wednesday-slows-united-s-title-run.html | SOCCER ROUNDUP ENGLAND Wednesday Slows Uniteds Title Run | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Robin Lippincott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/habitats-128-west-82d-street-designer-finds-there-s-no-place-like-the-office.html | Habitats128 West 82d Street Designer Finds Theres No Place Like the Office | By Barbara Whitaker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-mark-pettie-keeping-alive-100-years-of-cheese-making.html | QA Mark Pettie Keeping Alive 100 Years of Cheese Making | By Linda Tagliaferro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/atlantic-city-flight-plans.html | ATLANTIC CITY Flight Plans | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/study-sheds-light-on-drug-traffic-viewing-markets-in-6-cities.html | Study Sheds Light on Drug Traffic Viewing Markets in 6 Cities | By Christopher S Wren | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-sprightly-77-year-old-is-charged-in-armed-robbery.html | IN BRIEF Sprightly 77YearOld Is Charged in Armed Robbery | By Steve Strunsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-long-island-city-nobody-likely-starve-around-la-guardia.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Nobody Is Likely to Starve Around La Guardia College | By Marcia Biederman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-watching-tuberculosis.html | IN BRIEF Watching Tuberculosis | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/bookend-se-habla-ingles.html | BOOKEND Se Habla Ingles | By Robert McCrum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781975.html | Books in Brief Fiction | By Peter Bricklebank | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/new-prosperity-brings-new-conflict-to-indian-country.html | New Prosperity Brings New Conflict to Indian Country | By Timothy Egan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/theater-substance-spirit-endure-in-mass-appeal.html | THEATER Substance Spirit Endure in Mass Appeal | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-world-hero-to-us-yawn-to-russia.html | The World Hero to US Yawn to Russia | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/shopping-with-sandy-dalal-scissors-mightier-than-a-saber.html | SHOPPING WITH Sandy Dalal Scissors Mightier Than a Saber | By Elaine Louie | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-track-and-field-three-ny-preps-star-in-state-meet.html | PLUS TRACK AND FIELD Three NY Preps Star in State Meet | By Bill Miller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/when-the-white-house-visits-westport.html | When the White House Visits Westport | By Karen Berman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27515 of 33266

| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction-782025.html | Books in Brief Nonfiction | By Bettina Drew | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/theater-review-on-time-and-change-mouthing-the-blues.html | THEATER REVIEW On Time and Change Mouthing the Blues | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/endpaper-hey-it-s-on-the-company.html | ENDPAPER Hey Its on the Company | By Paul Burnham Finney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-person-teachers-don-t-salute.html | IN PERSON Teachers Dont Salute | By George James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/in-the-flea-market-of-the-mind.html | In the Flea Market of the Mind | By W S di Piero | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/mutual-funds-those-hidden-sometimes-hefty-transaction-costs-can-be-a-drag.html | MUTUAL FUNDS Those Hidden Sometimes Hefty Transaction Costs Can Be a Drag | By Timothy Middleton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/music-all-brahms-salute-in-new-rochelle.html | MUSIC AllBrahms Salute in New Rochelle | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-on-the-record-flap-about-off-the-record.html | The OntheRecord Flap About Off the Record | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-the-garden-snowdrop-spring-sign-wrapped-in-delicacy.html | IN THE GARDEN Snowdrop Spring Sign Wrapped in Delicacy | By Joan Lee Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/younger-performers-on-stage-at-palace.html | Younger Performers On Stage At Palace | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-no-to-sales-tax-plea.html | IN BRIEF No to Sales Tax Plea | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/quotidian-treasures.html | Quotidian Treasures | By Francis Robinson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/fierce-bidding-expected-on-2-sites-in-times-square.html | Fierce Bidding Expected on 2 Sites in Times Square | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/sports-of-the-times-the-ride-of-a-lifetime-for-a-fan-of-casey-martin-s.html | Sports of The Times The Ride of a Lifetime for a Fan of Casey Martins | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/five-for-the-money-in-banff.html | Five for the Money in Banff | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/a-suitcase-full-of-guilt.html | A Suitcase Full of Guilt | By Diane K Shah | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/court-to-examine-sex-harassment.html | Court to Examine Sex Harassment | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/slavery-on-trial.html | Slavery on Trial | By David S Reynolds | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-clang-clang-clang-and-connecticut-wins.html | COLLEGE BASKETBALL Clang Clang Clang And Connecticut Wins | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/common-ground.html | Common Ground | By Brent Staples | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-ramon-ramos-continues-to-rebound.html | COLLEGE BASKETBALL Ramon Ramos Continues to Rebound | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/gingrich-defends-starr-as-lott-urges-him-to-show-his-cards.html | Gingrich Defends Starr as Lott Urges Him to Show His Cards | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/dining-out-expanding-japanese-menu-in-pleasantville.html | DINING OUT Expanding Japanese Menu in Pleasantville | By M H Reed | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/television-its-the-sitcom-cartoons-that-have-character.html | TELEVISION Its the Sitcom Cartoons That Have Character | By Karen Hudes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/the-turning-point.html | The Turning Point | By Frederick Allen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/huskies-as-teams-and-crowd-pleasers.html | Huskies as Teams And Crowd Pleasers | By Jack Cavanaugh | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/coping-a-role-she-would-rather-not-have-played.html | COPING A Role She Would Rather Not Have Played | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/naacp-chairman-is-under-fire-over-a-board-renomination.html | NAACP Chairman Is Under Fire Over a Board Renomination | By Steven A Holmes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-4-43-am-do-you-know-where-your-broker-is.html | INVESTING IT 443 AM Do You Know Where Your Broker Is | By Ingrid Eisenstadter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/quick-sip-edgewater-where-the-hudson-river-flows-into-the-caribbean-sea.html | Quick SipEdgewater Where the Hudson River Flows Into the Caribbean Sea | By Andrea Kannapell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/food-the-spicing-on-the-cake.html | Food The Spicing On the Cake | By Molly ONeill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/theater-substance-and-spirit-shine-in-mass-appeal.html | THEATER Substance and Spirit Shine in Mass Appeal | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-broadcasting-ryan-to-leave-cbs-for-fox-and-nbc.html | PLUS BROADCASTING Ryan to Leave CBS For Fox and NBC | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/player-s-saga-success-loss-and-a-season-redeemed.html | Players Saga Success Loss And a Season Redeemed | By Chuck Slater | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-hate-groups-in-boom-times.html | March 17 Hate Groups in Boom Times | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/albright-warns-serbs-on-kosovo-violence.html | Albright Warns Serbs on Kosovo Violence | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/crime-781711.html | Crime | By Marilyn Stasio | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/food-fish-fillets-take-well-to-searing-then-baking-in-a-hot-oven.html | FOOD Fish Fillets Take Well to Searing Then Baking in a Hot Oven | By Moira Hodgson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/long-before-murdoch-there-was-ted-turner.html | Long Before Murdoch There Was Ted Turner | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/tobacco-industry-steps-up-flow-of-campaign-money.html | Tobacco Industry Steps Up Flow of Campaign Money | By Jill Abramson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/dining-out-pricey-fare-but-save-room-for-dessert.html | DINING OUT Pricey Fare but Save Room for Dessert | By Patricia Brooks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/at-the-shore-for-marine-mammals-a-new-home-is-a-matter-of-money.html | AT THE SHORE For Marine Mammals a New Home Is a Matter of Money | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-a-path-fast-beaten.html | PULSE A Path Fast Beaten | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/pro-basketball-jordan-is-still-growing-into-greatness-at-garden.html | PRO BASKETBALL Jordan Is Still Growing Into Greatness at Garden | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/recordings-view-from-a-stunted-career-a-concerto-in-search-of-a-context.html | RECORDINGS VIEW From a Stunted Career a Concerto in Search of a Context | By K Robert Schwarz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-the-reluctant-hero.html | HOCKEY The Reluctant Hero | By Malcolm Moran | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-men-division-iii-hunter-overcomes-ragged-play-to-advance.html | COLLEGE BASKETBALL MEN DIVISION III Hunter Overcomes Ragged Play to Advance | By Ron Dicker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/cover-story-exploring-a-time-of-life-when-choices-are-no-longer-made-by-chance.html | COVER STORY Exploring a Time of Life When Choices Are No Longer Made by Chance | By James Sterngold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/sports-of-the-times-el-amin-fostering-great-expectations.html | Sports of The Times ElAmin Fostering Great Expectations | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/a-welfare-success-story.html | A Welfare Success Story | By Henry Kisor | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-pipeline-review.html | IN BRIEF Pipeline Review | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/health-care-union-votes-to-merge-creating-giant.html | Health Care Union Votes To Merge Creating Giant | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/soapbox-models-for-life-a-hispanic-educator-who-never-gives-up.html | SOAPBOX Models for Life A Hispanic Educator Who Never Gives Up | By Jennifer Orlando | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-high-tech-showdown.html | March 17 HighTech Showdown | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/ideas-trends-once-upon-a-time-there-was-a-big-bang-theory.html | Ideas  Trends Once Upon a Time There Was a Big Bang Theory | By George Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/heckscher-to-acquire-home-of-arthur-dove.html | Heckscher to Acquire Home of Arthur Dove | By Helen A Harrison | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/the-microsoft-we-deserve.html | The Microsoft We Deserve | By Edward Tenner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/restaurants-a-big-hearted-kitchen.html | RESTAURANTS A BigHearted Kitchen | By Fran Schumer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/signoff-dusting-off-the-dreams-in-the-attic.html | SIGNOFF Dusting Off The Dreams In the Attic | By Carol Vogel | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/cellular-tower-is-opposed-in-muttontown.html | Cellular Tower Is Opposed in Muttontown | By Linda Saslow | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/final-report-on-the-killing-of-rajiv-gandhi.html | Final Report on the Killing of Rajiv Gandhi | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/movies/film-when-the-tables-are-turned-in-adulterys-secret-rooms.html | FILM When the Tables Are Turned in Adulterys Secret Rooms | By Alan Riding | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-flying-capitalist-the-frequent-flier-economy.html | THE FLYING CAPITALIST The FrequentFlier Economy | By David Noonan | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/editorial-observer-why-colleges-shower-their-students-with-a-s.html | Editorial Observer Why Colleges Shower Their Students With As | By Brent Staples | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-nation-i-bill-therefore-i-am-philosophers-ponder-a-therapy-gold-mine.html | The Nation I Bill Therefore I Am Philosophers Ponder a Therapy Gold Mine | By Joe Sharkey | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/the-night-for-the-american-century-a-party-just-as-grandiose.html | THE NIGHT For the American Century A Party Just as Grandiose | By Phoebe Hoban | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/jerseyana-128-pages-200-photographs-and-decades-of-history.html | JERSEYANA 128 Pages 200 Photographs and Decades of History | By Steve Strunsky | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-review-photos-with-individuals-bent-and-landscapes.html | ART REVIEW Photos With Individuals Bent and Landscapes | By Phyllis Braff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-narrow-escapes-for-duke-and-north-carolina.html | COLLEGE BASKETBALL Narrow Escapes for Duke and North Carolina | By Barry Jacobs | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-east-village-lower-east-side-city-plans-cast-dormant-theater.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE City Plans to Cast Dormant Theater in a New Role | By Edward Lewine | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-world-the-power-stops-here-annan-makes-his-bid-to-make-his-job-count.html | The World The Power Stops Here Annan Makes His Bid to Make His Job Count | By Barbara Crossette | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/duke-to-adopt-a-code-to-prevent-apparel-from-being-made-in-sweatshops.html | Duke to Adopt a Code to Prevent Apparel From Being Made in Sweatshops | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781959.html | Books in Brief Fiction | By Patrick Farrell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-nyu-takes-step-on-the-road-to-another-national-title.html | COLLEGE BASKETBALL NYU Takes Step on the Road to Another National Title | By Jack Cavanaugh | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/streetscapes-70-pine-street-an-art-deco-tower-with-double-deck-elevators.html | Streetscapes70 Pine Street An Art Deco Tower With DoubleDeck Elevators | By Christopher Gray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/classical-view-which-conductors-will-end-up-where.html | CLASSICAL VIEW Which Conductors Will End Up Where | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/musical-fares.html | Musical Fares | By Laurence Zuckerman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/noticed-a-benz-for-the-wrist.html | NOTICED A Benz for the Wrist | By Alex Kuczynski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-the-bus-stops-here.html | PULSE The Bus Stops Here | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-guerrilla-bombing.html | March 17 Guerrilla Bombing | By Raymond Bonner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/scarsdale-woman-steps-up-game-for-duke.html | Scarsdale Woman Steps Up Game for Duke | By Chuck Slater | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/pro-basketball-nets-aim-to-reverse-a-losing-trend.html | PRO BASKETBALL Nets Aim To Reverse A Losing Trend | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-nation-gray-matters-darling-it-s-better-up-where-it-s-wetter.html | The Nation Gray Matters Darling Its Better Up Where Its Wetter | By Timothy Egan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-otherworldly-stories.html | Books in Brief Fiction Otherworldly Stories | By Jenny McPhee | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/pop-jazz-in-the-new-south-an-heir-to-motown.html | POPJAZZ In the New South an Heir to Motown | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/a-different-west-side-story.html | A Different West Side Story | By Stephen OConnor | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-what-now-piercing-the-credit-union-haze.html | SPENDING IT What Now Piercing The Credit Union Haze | By Kenneth N Gilpin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/movies/film-down-mean-alleys-with-john-goodman.html | FILM Down Mean Alleys With John Goodman | By Franz Lidz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/architectural-order-graces-a-chaotic-hub.html | Architectural Order Graces a Chaotic Hub | By Herbert Muschamp | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/theater-in-three-revivals-the-goose-stepping-is-louder.html | THEATER In Three Revivals the Goose Stepping Is Louder | By Mervyn Rothstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/women-see-key-gains-since-talks-in-beijing.html | Women See Key Gains Since Talks In Beijing | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-its-how-you-play-the-game.html | SPENDING IT Its How You Play the Game | By Pamela Kruger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-midtown-post-office-murals-at-50-get-face-lift.html | NEIGHBORHOOD REPORT MIDTOWN Post Office Murals at 50 Get Face Lift | By James Vescovi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/classical-music-heppner-as-lohengrin-a-test-for-a-tenor-with-heroic-prospects.html | CLASSICAL MUSIC Heppner as Lohengrin A Test for a Tenor With Heroic Prospects | By David Mermelstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/on-pro-basketball-one-last-hurrah-for-the-bulls-reinsdorf-isn-t-quite-saying.html | ON PRO BASKETBALL One Last Hurrah for the Bulls Reinsdorf Isnt Quite Saying | By Ira Berkow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/the-guide-872040.html | THE GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/bishop-john-maury-allin-77-former-leader-of-episcopal-church-dies.html | Bishop John Maury Allin 77 Former Leader of Episcopal Church Dies | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/india-eager-for-stability-frets-at-another-indecisive-vote.html | India Eager for Stability Frets at Another Indecisive Vote | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-evelyn-mareth-coaxing-meaning-from-strings-of-digits.html | QAEvelyn Mareth Coaxing Meaning From Strings of Digits | By Bobbi P Markowitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/long-island-journal-a-collection-of-1500-plants-and-growing.html | LONG ISLAND JOURNAL A Collection of 1500 Plants and Growing | By Diane Ketcham | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-horse-racing-buck-s-boy-wins-pan-american.html | PLUS HORSE RACING Bucks Boy Wins Pan American | By Joseph Durso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/word-for-word-jane-s-fighting-germs-grim-s-deadly-don-ts-handling-chemical.html | Word for Word  Janes Fighting Germs The Grim Dos and Deadly Donts Of Handling Chemical Attacks | By Tom Kuntz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/school-report-cards-upset-li-districts.html | School Report Cards Upset LI Districts | By Linda Saslow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/backtalk-upholding-society-s-standards.html | Backtalk Upholding Societys Standards | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/on-politics-back-to-the-calculator-once-again-on-school-aid.html | ON POLITICS Back to the Calculator Once Again on School Aid | By Jennifer Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-the-first-friend.html | March 17 The First Friend | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/the-con-artist.html | The Con Artist | By Sarah Boxer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/a-plan-to-halt-mistreatment-of-the-elderly.html | A Plan to Halt Mistreatment Of the Elderly | By Kate Stone Lombardi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/new-yorkers-co-taking-a-seat-in-tribeca.html | NEW YORKERS  CO Taking a Seat in TriBeCa | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/backtalk-10-is-a-crowd-so-change-the-game.html | Backtalk 10 Is a Crowd So Change the Game | By Rob Ryder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/eat-well-drink-lots-expense-it.html | Eat Well Drink Lots Expense It | By Arthur Lubow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/celestial-glow-new-beauty-strikes-an-angelic-pose.html | Celestial Glow New Beauty Strikes an Angelic Pose | By Ruth La Ferla | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/health-work-training-with-a-special-focus.html | Health Work Training With a Special Focus | By Whitney Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/playing-in-the-neighborhood-890308.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/board-still-in-harmony-with-democrat-in-lead.html | Board Still in Harmony With Democrat in Lead | By Donna Greene | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/mutual-funds-holders-left-holding-the-bag.html | MUTUAL FUNDS Holders Left Holding the Bag | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/our-towns-group-gang-it-s-a-matter-of-perspective.html | Our Towns Group Gang Its a Matter Of Perspective | By Evelyn Nieves | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-love-bug-the-sequel-still-friends-with-the-beetle.html | PULSE Love Bug The Sequel  Still Friends With the Beetle | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/on-the-map-an-apothecary-with-a-past-including-the-underground-railroad.html | ON THE MAP An Apothecary With a Past Including the Underground Railroad | By Karen Demasters | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/what-is-a-concentration-camp-ellis-island-exhibit-prompts-a-debate.html | What Is a Concentration Camp Ellis Island Exhibit Prompts a Debate | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/details-a-word-for-the-spring-of-el-nino-cashmere.html | DETAILS A Word for the Spring of El Nino Cashmere | By David Colman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/even-worse-than-we-remember.html | Even Worse Than We Remember | By David M Shribman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/lilco-takeover-is-progressing-despite-attacks.html | Lilco Takeover Is Progressing Despite Attacks | By John Rather | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/view-north-white-plains-group-helps-open-homes-belfast-children-further-peace.html | The View FromNorth White Plains Group Helps Open Homes to Belfast Children to Further Peace | By Lynne Ames | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/a-battlefield-shifts.html | A Battlefield Shifts | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-for-2-mets-hurlers-normalcy-is-becoming.html | BASEBALL For 2 Mets Hurlers Normalcy Is Becoming | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-east-village-lower-east-side-100000-reward-in-deli-mystery.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE 100000 Reward in Deli Mystery | By Jesse McKinley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/new-noteworthy-paperbacks-781924.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/is-there-a-doctor-on-the-plane.html | Is There a Doctor On the Plane | By Brian Alexander | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-irked-irabu-grabs-film-in-fracas.html | BASEBALL Irked Irabu Grabs Film In Fracas | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-gainful-way-to-splitsville.html | SPENDING IT Gainful Way To Splitsville | By Margot Slade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/killer-s-friend-says-he-was-shocked-but-not-surprised-by-rampage.html | Killers Friend Says He Was Shocked but Not Surprised by Rampage | By Randy Kennedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/vandals-slash-114-tires-on-cars-near-station-house-in-brooklyn.html | Vandals Slash 114 Tires on Cars Near Station House in Brooklyn | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction-782009.html | Books in Brief Nonfiction | By Emily Barton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/dance-view-a-tense-pas-de-deux-between-head-and-heart.html | DANCE VIEW A Tense Pas de Deux Between Head and Heart | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/near-philadelphia-s-chinatown-51-new-homes.html | Near Philadelphias Chinatown 51 New Homes | By David J Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-correspondent-s-report-tourism-slipping-along-with-asian.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tourism Slipping Along With Asian Economies | By Edwin McDowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction-782017.html | Books in Brief Nonfiction | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/of-beads-in-an-evolving-american-fashion.html | Of Beads in an Evolving American Fashion | By Bess Liebenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-cobble-hill-patrons-root-for-return-cheers-clinton-street.html | NEIGHBORHOOD REPORT COBBLE HILL Patrons Root for the Return of the Cheers of Clinton Street | By Erin St John Kelly | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/battle-leaves-regents-board-without-ally-for-teachers.html | Battle Leaves Regents Board Without Ally For Teachers | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/if-you-re-thinking-living-princeton-borough-nj-historic-prototypical-college.html | If Youre Thinking of Living InPrinceton Borough NJ A Historic Prototypical College Town | By Jerry Cheslow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/making-it-work-the-hand-behind-the-hands.html | MAKING IT WORK The Hand Behind the Hands | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-new-york-on-line-a-look-at-baseball-the-way-it-ought-to-be.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A look at Baseball the Way It Ought to be | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/what-s-doing-in-cancun.html | WHATS DOING IN Cancun | By Larry Rohter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-notebook-same-old-same-old-for-two-top-teams.html | BASEBALL NOTEBOOK Same Old Same Old For Two Top Teams | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/the-wartburg-alters-its-health-care.html | The Wartburg Alters Its Health Care | By Penny Singer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-road-crew.html | The Road Crew | By Amy Finnerty | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/soccer-roundup-germany-dortmund-beaten-by-1860-munich.html | SOCCER ROUNDUP  GERMANY Dortmund Beaten By 1860 Munich | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-knockout-punch-toughens-st-john-s.html | COLLEGE BASKETBALL Knockout Punch Toughens St Johns | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/diary-908940.html | DIARY | By Jan M Rosen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/nowhere-usa.html | Nowhere USA | By Richard Rayner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/ideas-trends-self-starters-learning-to-go-against-japan-s-corporate-grain.html | Ideas  Trends SelfStarters Learning to Go Against Japans Corporate Grain | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/frank-racial-dialogue-thrives-on-the-web.html | Frank Racial Dialogue Thrives on the Web | By Michel Marriott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/very-risky-business.html | Very Risky Business | By Sebastian Junger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/from-swagger-to-statecraft-hussein-s-newfound-elan.html | From Swagger to Statecraft Husseins Newfound Elan | By Youssef M Ibrahim | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/soccer-roundup-dynasty-cup-japan-loses-match-but-wins-the-cup.html | SOCCER ROUNDUP  DYNASTY CUP Japan Loses Match But Wins the Cup | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/norwich-plan-yields-to-burial-ground.html | Norwich Plan Yields To Burial Ground | By Sam Libby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-upper-east-side-east-76th-street-worries-one-tall-building.html | NEIGHBORHOOD REPORT UPPER EAST SIDE East 76th Street Worries One Tall Building Too Many | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/music-violinists-playing-for-various-good-causes.html | MUSIC Violinists Playing for Various Good Causes | By Leslie Kandell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-no-introductions-were-necessary.html | March 17 No Introductions Were Necessary | By Jim Yardley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-no-one-s-choked-up.html | March 17 No Ones Choked Up | By Mike Wise | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/prisoner-s-accusations-of-police-beating-are-under-investigation.html | Prisoners Accusations of Police Beating Are Under Investigation | By Kit R Roane | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-a-font-of-good-fortune-for-a-business-printer.html | INVESTING IT A Font of Good Fortune for a Business Printer | By Robert Hurtado | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781932.html | Books in Brief Fiction | By Philip Gambone | TX 5-292-936 | 1998-05-26 TX 6-681-631 | |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/automobiles/behind-wheel-lexus-ls-400-mercedes-benz-e430-altered-chrysalis-same-cocoon.html | BEHIND THE WHEELLexus LS 400 and MercedesBenz E430 Altered Chrysalis The Same Cocoon | By Michelle Krebs | TX 5-292-936 | 1998-05-26 TX 6-681-631 | |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/museum-plans-capital-drive-to-offset-decline-in-aid.html | Museum Plans Capital Drive To Offset Decline in Aid | By Roberta Hershenson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/senators-keep-gay-nominee-for-luxembourg-post-in-limbo.html | Senators Keep Gay Nominee for Luxembourg Post in Limbo | By Philip Shenon | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-showcasing-7-photographers-from-heyday-of-life-magazine.html | ART Showcasing 7 Photographers From Heyday of Life Magazine | By William Zimmer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/sorry-it-s-a-private-party.html | Sorry Its a Private Party | By Monique P Yazigi | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/ronald-johnson-62-poet-of-critically-acclaimed-ark.html | Ronald Johnson 62 Poet Of Critically Acclaimed Ark | By Holcomb B Noble | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/for-art-s-sake.html | For Arts Sake | By Hilary Mantel | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/in-america-day-of-humiliation.html | In America Day of Humiliation | By Bob Herbert | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/clergy-to-meet-with-mubarak-about-attacks-on-christians.html | Clergy to Meet With Mubarak About Attacks On Christians | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/mutual-funds-investing-with-rimas-m-milaitis.html | MUTUAL FUNDS INVESTING WITH Rimas M Milaitis | By Mary Connors | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/nice-work-if-you-can-get-it.html | Nice Work if You Can Get It | By Paul Levy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/world/serbs-claim-victory-over-a-separatist-militia.html | Serbs Claim Victory Over a Separatist Militia | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/connecticut-guide-864242.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-boost-from-a-bull.html | PULSE Boost From a Bull | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/automobiles/floats-like-a-butterfly-but-stings-like-a-bee.html | Floats Like a Butterfly But Stings Like a Bee | By Leonard M Apcar | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/from-the-desk-of-yes-there-is-life-in-old-technologies.html | FROM THE DESK OF Yes There Is Life in Old Technologies | By Alan Robbins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/an-island-of-southern-hospitality.html | An Island of Southern Hospitality | By Alex Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/questions-following-a-former-mayor.html | Questions Following a Former Mayor | By Ronald Smothers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/us/schools-challenge-students-internet-talk.html | Schools Challenge Students Internet Talk | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/us-measure-reduces-medicare-home-care.html | US Measure Reduces Medicare Home Care | By Donna Kutt Nahas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-capeman-fails-to-fly.html | March 17 Capeman Fails to Fly | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-are-rangers-still-in-race-devils-don-t-know-it.html | HOCKEY Are Rangers Still in Race Devils Dont Know It | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/religion-a-priest-who-finds-messages-in-his-meals.html | RELIGION A Priest Who Finds Messages in His Meals | By Religion News Service the Religion News Service | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/uncle-sam-policeman.html | Uncle Sam Policeman | By Michael Clough | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-nation-the-dark-side-of-optimism.html | The Nation The Dark Side of Optimism | By Louis Uchitelle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-operation-poison-pill.html | IN BRIEF Operation Poison Pill | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-two-cultures-and-how-they-converged-in-a-timeless-folk-form.html | ART Two Cultures and How They Converged in a Timeless Folk Form | By Diane Nottle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/commercial-property-are-big-retailers-waking-up-to-a-chelsea-morning.html | Commercial Property Are Big Retailers Waking Up to a Chelsea Morning | By John Holusha | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/golf-bradley-is-steady-in-wind-at-doral.html | GOLF Bradley Is Steady In Wind At Doral | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/warily-baseball-prepares-to-make-murdoch-owner-of-the-dodgers.html | Warily Baseball Prepares to Make Murdoch Owner of the Dodgers | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/a-regal-four-days-in-paris.html | A Regal Four Days In Paris | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/practical-traveler-inheriting-miles-not-clear-skies.html | PRACTICAL TRAVELER Inheriting Miles Not Clear Skies | By Betsy Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-dialing-for-dollars-in-brazil-s-telephone-privatization.html | INVESTING IT Dialing for Dollars in Brazils Telephone Privatization | By Clifford Krauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/business/funds-watch-loading-up-at-scudder.html | FUNDS WATCH Loading Up at Scudder | By Carole Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/on/hard-lessons-in-teen-age-drinking.html | Hard Lessons In TeenAge Drinking | By Fred Musante | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-irabu-part-ii-yankees-hope-he-gets-with-their-program.html | BASEBALL Irabu Part II Yankees Hope He Gets With Their Program | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/what-do-they-really-want-up-there.html | What Do They Really Want Up There | By David Wallis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/a-la-carte-authentic-spanish-dining-provides-a-bounty.html | A LA CARTE Authentic Spanish Dining Provides a Bounty | By Richard Jay Scholem | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/milestones-into-halls-of-fame-and-second-centuries.html | MILESTONES Into Halls of Fame and Second Centuries | By Susan Jo Keller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-devils-buoyed-by-news-about-gilmour-bruise-rangers-on-power-play.html | HOCKEY Devils Buoyed by News About Gilmour Bruise Rangers on Power Play | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/fighting-water-pollution-in-pound-ridge.html | Fighting Water Pollution in Pound Ridge | By Anne C Fullam | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/once-and-future-stuff.html | Once and Future Stuff | By Reena Jana | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/soapbox-models-for-life-and-a-mother-who-sees-value-in-everyone.html | SOAPBOX Models for Life   And a Mother Who Sees Value in Everyone | By Rachel van Raan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/theater-in-the-shoes-five-pairs-of-women-seeking-solace.html | THEATER In the Shoes Five Pairs of Women Seeking Solace | By Steven Drukman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/sports-of-the-times-as-good-as-he-was-doby-might-have-been-better.html | Sports of The Times As Good As He Was Doby Might Have Been Better | By Ira Berkow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/female-practitioner-of-circumcision-in-a-male-world.html | Female Practitioner Of Circumcision In a Male World | By Nancy K S Hochman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/tips-from-a-traveling-compulsive.html | Tips From a Traveling Compulsive | By Walter Shapiro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/view-new-haven-wanted-director-for-symphony-gregarious-nature-plus.html | The View FromNew Haven Wanted Director for the Symphony Gregarious Nature a Plus | By Valerie Cruice | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/an-incumbent-is-challenged-by-shifts-in-his-district-s-population-makeup.html | An Incumbent Is Challenged by Shifts In His Districts Population Makeup | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/ pro-football-lucas-will-be-around-the-jets-somewhere-if-not-everywhere.html | PRO FOOTBALL Lucas Will Be Around the Jets Somewhere if Not Everywhere | By Gerald Eskenazi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/busine ss/market-watch-who-cares-what-owners-think.html | MARKET WATCH Who Cares What Owners Think | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/weeki nreview/the-world-another-victory-for-death-in-serbia.html | The World Another Victory For Death in Serbia | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/jersey-a-friend-who-can-never-be-replaced.html | JERSEY A Friend Who Can Never Be Replaced | By Joe Sharkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/in-a-province-of-winners-worker-who-lost-out-takes-revenge.html | In a Province of Winners Worker Who Lost Out Takes Revenge | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/theater /sunday-view-two-reminders-of-what-theater-is-all-about.html | SUNDAY VIEW Two Reminders of What Theater Is All About | By Vincent Canby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/c uttings-rediscovering-balsam-and-other-unfashionables.html | CUTTINGS Rediscovering Balsam and Other Unfashionables | By Cass Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/style/ weddings-vows-yolanda-merchant-and-courtney-haff.html | WEDDINGS VOWS Yolanda Merchant and Courtney Haff | By Lois Smith Brady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregi on/teaching-with-a-twist-but-no-magic-formula.html | Teaching With a Twist but No Magic Formula | By Anemona Hartocollis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/ office-life.html | Office Life | By Nicholas Christopher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-08 | https://www.nytimes.com/1998/03/08/books/ reading-your-rights.html | Reading Your Rights | By Jeremy Waldron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/le onie-rysanek-operatic-soprano-dies-at-71.html | Leonie Rysanek Operatic Soprano Dies at 71 | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/theater /energizing-the-future-of-black-theater.html | Energizing The Future Of Black Theater | By Mel Gussow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/alar med-by-meningitis-rhode-island-tries-mass-inoculation.html | Alarmed by Meningitis Rhode Island Tries Mass Inoculation | By Tom Verde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregi on/trial-starting-in-brooklyn-is-first-under-state-s-new-death-penalty.html | Trial Starting in Brooklyn Is First Under States New Death Penalty | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/taking-in-the-sites-desktop-coaches-for-the-final-four.html | Taking In the Sites Desktop Coaches for the Final Four | By Daniel L Niemi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/refusing-to-say-the-m-word.html | Refusing to Say the MWord | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-tar-heels-hit-peak-that-duke-can-t-meet.html | COLLEGE BASKETBALL Tar Heels Hit Peak That Duke Cant Meet | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/sheriff-provokes-furor-on-abortion-in-florida.html | Sheriff Provokes Furor On Abortion in Florida | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/ravaged-kosovo-village-tells-of-a-nightmare-of-death.html | Ravaged Kosovo Village Tells of a Nightmare of Death | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/talks-assess-us-relations-with-turkey.html | Talks Assess US Relations With Turkey | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-at-31-2-uconn-gets-only-no-2-slot.html | COLLEGE BASKETBALL At 312 UConn Gets Only No 2 Slot | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/golf-for-bradley-six-feet-easier-than-six-inches.html | GOLF For Bradley Six Feet Easier Than Six inches | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/bridge-a-new-lesson-for-ostriches-good-defense-will-prevail.html | BRIDGE A New Lesson for Ostriches Good Defense Will Prevail | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/father-of-lottery-killer-says-son-not-a-monster.html | Father of Lottery Killer Says Son Not a Monster | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/market-place-after-taking-some-recent-lumps-texas-instruments-may-be-poised-for.html | Market Place After taking some recent lumps Texas Instruments may be poised for an upturn | By Allen R Myerson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/bishop-john-allin-who-led-episcopalians-is-dead-at-77.html | Bishop John Allin Who Led Episcopalians Is Dead at 77 | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/plus-winter-sports-biathlon-russian-wins-again.html | PLUS WINTER SPORTS  BIATHLON Russian Wins Again | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/immigrants-aren-t-the-problem-we-are.html | Immigrants Arent the Problem We Are | By Bill McKibben | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/hundreds-lose-food-stamps-in-error-under-us-welfare-change.html | Hundreds Lose Food Stamps in Error Under US Welfare Change | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/us-awakes-to-epidemic-of-sexual-diseases.html | US Awakes to Epidemic of Sexual Diseases | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/1998-ncaa-tournament-seedings-are-sown-and-64-dreams-born.html | 1998 NCAA TOURNAMENT Seedings Are Sown And 64 Dreams Born | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/baseball-yankees-proceed-with-few-openings.html | BASEBALL Yankees Proceed With Few Openings | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/essay-my-monica-moment.html | Essay My Monica Moment | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/budget-surplus-sows-dissension-on-capitol-hill.html | BUDGET SURPLUS SOWS DISSENSION ON CAPITOL HILL | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/mci-and-worldcom-set-for-telefonica-alliance.html | MCI and Worldcom Set For Telefonica Alliance | By Seth Schiesel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metropolitan-diary-925845.html | Metropolitan Diary | By Ron Alexander | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/schools-report-card-grade-incomplete.html | Schools ReportCard Grade Incomplete | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/clinton-partner-in-whitewater-dies-in-prison.html | Clinton Partner In Whitewater Dies in Prison | By Stephen Labaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/briefcase-of-rare-coins-is-snatched-on-street.html | Briefcase of Rare Coins Is Snatched on Street | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-budding-artists-for-city-opera-spring.html | MUSIC REVIEW Budding Artists for City Opera Spring | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/dance-review-a-strange-little-world-with-a-barrel-that-flirts.html | DANCE REVIEW A Strange Little World With a Barrel That Flirts | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-st-john-s-seniors-finally-get-their-wish-chance-tournament.html | COLLEGE BASKETBALL St Johns Seniors Finally Get Their Wish A Chance at the Tournament | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/us-is-pressing-moscow-on-iran-and-missile-aid.html | US Is Pressing Moscow on Iran And Missile Aid | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/health-panel-at-standstill-on-enforcing-bill-of-rights.html | Health Panel at Standstill On Enforcing Bill of Rights | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/abroad-at-home-after-kenneth-starr.html | Abroad at Home After Kenneth Starr | By Anthony Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/under-water-to-under-construction.html | Under Water to Under Construction | By Dirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/backlash-growing-as-indians-make-a-stand-for-sovereignty.html | Backlash Growing as Indians Make a Stand for Sovereignty | By Timothy Egan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/at-work-and-at-play-times-editor-seeks-to-keep-magazine-vigorous-at-75.html | At Work and at Play Times Editor Seeks to Keep Magazine Vigorous at 75 | By Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/collectors-flocking-to-dutch-fine-art-fair.html | Collectors Flocking To Dutch Fine Art Fair | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/the-media-business-advertising-addenda-key-executives-shuffle-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Key Executives Shuffle at 3 Agencies | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/the-unpaid-bill-thats-crippling-the-un.html | The Unpaid Bill Thats Crippling the UN | By Kofi Annan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/baseball-mets-new-reliever-is-toughest-on-lefties.html | BASEBALL Mets New Reliever Is Toughest on Lefties | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/dance-review-on-the-road-to-destruction-with-an-edge.html | DANCE REVIEW On the Road to Destruction With an Edge | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/plus-soccer-england-newcastle-advances-to-fa-cup-semis.html | PLUS SOCCER  ENGLAND Newcastle Advances To FA Cup Semis | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/heirs-try-to-keep-a-black-press-heritage-alive.html | Heirs Try to Keep A Black Press Heritage Alive | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/hudson-park-plan-turns-friends-into-foes.html | Hudson Park Plan Turns Friends Into Foes | By Douglas Martin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/hockey-rangers-look-down-for-help.html | HOCKEY Rangers Look Down For Help | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/ray-nitschke-61-linebacker-during-packers-glory-years.html | Ray Nitschke 61 Linebacker During Packers Glory Years | By Richard Goldstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/tennis-for-graf-in-comeback-a-test-of-will.html | TENNIS For Graf in Comeback a Test of Will | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/pro-football-mawae-is-eager-to-work-no-matter-who-is-at-quarterback-for-the-jets.html | PRO FOOTBALL Mawae Is Eager to Work No Matter Who Is at Quarterback for the Jets | By Gerald Eskenazi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/ashford-journal-ah-britain-the-light-at-the-end-of-the-tunnel.html | Ashford Journal Ah Britain The Light at the End of the Tunnel | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/television-review-roommates-who-resist-growing-up.html | TELEVISION REVIEW Roommates Who Resist Growing Up | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/what-is-inside-still-counts-the-most-but-the-packaging-has-its-merits-too.html | What Is Inside Still Counts the Most but the Packaging Has Its Merits Too | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/an-iraqi-is-home-at-last-from-the-war-of-long-ago.html | An Iraqi Is Home at Last From the War of Long Ago | By Hadani Ditmars | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/technology-connections-it-s-not-just-numbers-advanced-science-it-s-also-knowing.html | TECHNOLOGY CONNECTIONS Its not just numbers or advanced science its also knowing how to think | By Edward Rothstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27531 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/patents-giving-away-money-even-quite-bit-money-support-inventors-turns-be-not-so.html | Patents Giving away money even quite a bit of money to support inventors turns out to be not so easy | By Sabra Chartrand | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/caring-for-poor-for-profit-bronx-hospital-shakes-up-medical-establishment.html | Caring for Poor and for Profit Bronx Hospital Shakes Up the Medical Establishment | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/another-setback-in-quest-to-marry-tv-and-phones.html | Another Setback in Quest To Marry TV and Phones | By Seth Schiesel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/suharto-faults-imf-on-family-principles.html | Suharto Faults IMF on Family Principles | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/movies/one-step-back-a-poet-s-words-echo-tempering-evil-in-the-old-west.html | ONE STEP BACK A Poets Words Echo Tempering Evil in the Old West | By Greil Marcus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/other-battle-over-browsers-barnes-noble-other-online-booksellers-are-poised.html | The Other Battle Over Browsers Barnes Noble and Other OnLine Booksellers Are Poised to Challenge Amazoncom | By Doreen Carvajal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/officer-says-he-didn-t-see-his-colleagues-beat-prisoner.html | Officer Says He Didnt See His Colleagues Beat Prisoner | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-calm-and-exoticism-in-the-hovering-clouds.html | MUSIC REVIEW Calm and Exoticism In the Hovering Clouds | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/baseball-irabu-accepts-some-blame-in-dispute.html | BASEBALL Irabu Accepts Some Blame In Dispute | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/world-news-briefs-south-korea-offers-the-north-more-food-aid.html | World News Briefs South Korea Offers The North More Food Aid | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/on-pro-basketball-rivalry-sure-to-exit-when-jordan-does.html | ON PRO BASKETBALL Rivalry Sure to Exit When Jordan Does | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metro-matters-april-budget-hey-you-never-know.html | Metro Matters April Budget Hey You Never Know | By Elizabeth Kolbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/books/books-of-the-times-english-as-a-useful-discipline-not-hallowed-ground.html | BOOKS OF THE TIMES English as a Useful Discipline Not Hallowed Ground | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/sydney-gruson-81-correspondent-editor-and-executive-for-the-new-york-times-dies.html | Sydney Gruson 81 Correspondent Editor and Executive for The New York Times Dies | By Eric Pace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/pro-basketball-jordan-provides-look-and-result-of-old.html | PRO BASKETBALL Jordan Provides Look and Result of Old | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-iona-s-excitement-tempered-by-its-opponent-syracuse.html | COLLEGE BASKETBALL Ionas Excitement Tempered By Its Opponent Syracuse | By Ron Dicker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/3-new-yorkers-make-top-10-in-science-competition.html | 3 New Yorkers Make Top 10 in Science Competition | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-recounting-angst-and-joy-in-a-melodic-midlife-crisis.html | MUSIC REVIEW Recounting Angst and Joy In a Melodic Midlife Crisis | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/real-estate-trusts-plan-2-billion-merger.html | Real Estate Trusts Plan 2 Billion Merger | By Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/high-school-basketball-despite-controversy-wadleigh-in-psal-final.html | HIGH SCHOOL BASKETBALL Despite Controversy Wadleigh in PSAL Final | By Grant Glickson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-conductor-explores-his-heritage.html | MUSIC REVIEW Conductor Explores His Heritage | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/10-are-hurt-as-gunman-sprays-club-with-bullets.html | 10 Are Hurt As Gunman Sprays Club With Bullets | By Michael Cooper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/us/yes-close-associates-of-clinton-say-he-privately-vents-anger-on-inquiry.html | Yes Close Associates of Clinton Say He Privately Vents Anger on Inquiry | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/media-business-advertising-web-time-saatchi-offers-way-change-line-banners.html | THE MEDIA BUSINESS ADVERTISING News on the Web by Time and Saatchi offers a way to change online banners instantly | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/bill-would-require-cabbies-to-take-special-driving-test.html | Bill Would Require Cabbies To Take Special Driving Test | By Andy Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/a-year-before-the-millennium-bug-theres-the-euro-problem.html | A Year Before the Millennium Bug Theres the Euro Problem | By Andrew Ross Sorkin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/business/media-publishing-bottom-line-publisher-los-angeles-times-faces-hard-line.html | MEDIA PUBLISHING The bottomline publisher of The Los Angeles Times faces the hardline skeptics | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/albright-tours-europe-to-whip-up-resolve-to-punish-serbia.html | Albright Tours Europe to Whip Up Resolve to Punish Serbia | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/world/cry-of-muslim-women-for-equal-rights-is-rising.html | Cry of Muslim Women for Equal Rights Is Rising | By Marlise Simons | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/pro-basketball-once-again-nets-squander-a-lead.html | PRO BASKETBALL Once Again Nets Squander a Lead | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/something-completely-nostalgic-monty-python-reunion-minus-one-slapstick.html | Something Completely Nostalgic A Monty Python Reunion Minus One Slapstick Subversive | By Bruce Weber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/coalition-assails-the-city-s-decision-to-withhold-money-for-brooklyn-housing.html | Coalition Assails the Citys Decision to Withhold Money for Brooklyn Housing | By Abby Goodnough | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/sports-of-the-times-jordan-reprises-his-oldies-at-garden.html | Sports of The Times Jordan Reprises His Oldies At Garden | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/on-my-mind-what-suharto-knew.html | On My Mind What Suharto Knew | By A M Rosenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-a-matter-of-scout-s-honor-gay-victor-says.html | PUBLIC LIVES A Matter of Scouts Honor Gay Victor Says | By Joyce Wadler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/television-review-erin-go-brawl-feuds-and-fussing-in-queens.html | TELEVISION REVIEW Erin Go Brawl Feuds And Fussing in Queens | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-western-atlas-buying-2-oilfield-service-companies.html | COMPANY NEWS WESTERN ATLAS BUYING 2 OILFIELDSERVICE COMPANIES | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/antitrust-concerns-may-scuttle-merger-of-2-arms-makers.html | Antitrust Concerns May Scuttle Merger Of 2 Arms Makers | By Andrew Pollack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/as-march-9-s-go-it-was-the-soggiest-ever-in-new-york.html | As March 9s Go It Was the Soggiest Ever in New York | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/style/by-design-a-handbag-that-s-a-full-loaf.html | By Design A Handbag Thats a Full Loaf | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/tennis-the-new-and-improved-agassi-is-working-harder-to-succeed.html | TENNIS The New and Improved Agassi Is Working Harder to Succeed | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/dance-review-song-and-dance-reign-over-russian-history.html | DANCE REVIEW Song and Dance Reign Over Russian History | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/immigration-trouble-shooter-lands-in-inquiry-s-cross-hairs.html | Immigration TroubleShooter Lands in Inquirys Cross Hairs | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-clinton-is-entree-at-city-hall-roast.html | PUBLIC LIVES Clinton Is Entree At City Hall Roast | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/foreign-affairs-it-takes-a-village.html | Foreign Affairs It Takes a Village | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/us-and-allies-set-sanctions-on-yugoslavia.html | US and Allies Set Sanctions on Yugoslavia | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/who-needs-jokes-brain-has-a-ticklish-spot.html | Who Needs Jokes Brain Has a Ticklish Spot | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/laurie-beechman-dies-at-44-played-grizabella-in-cats.html | Laurie Beechman Dies at 44 Played Grizabella in Cats | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/media-business-advertising-be-true-your-cola-rah-rah-battle-for-soft-drink.html | THE MEDIA BUSINESS ADVERTISING Be True to Your Cola Rah Rah Battle for SoftDrink Loyalties Moves to Public Schools | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/americans-take-a-dim-view-of-the-government-survey-finds.html | Americans Take a Dim View Of the Government Survey Finds | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/stalking-the-video-pirates-a-special-squad-moves-in-on-the-movie-counterfeiters.html | Stalking the Video Pirates A Special Squad Moves In on the Movie Counterfeiters | By David M Halbfinger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/music-review-spotlighting-argentine-distinctiveness-and-sameness.html | MUSIC REVIEW Spotlighting Argentine Distinctiveness and Sameness | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/judge-rejects-request-to-exclude-reporters-in-death-penalty-case.html | Judge Rejects Request to Exclude Reporters in Death Penalty Case | By Jan Hoffman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/bronx-police-seek-link-between-rapes-and-death-of-teen-ager.html | Bronx Police Seek Link Between Rapes and Death of TeenAger | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/seoul-leader-ex-inmate-himself-is-slow-to-free-political-prisoners.html | Seoul Leader ExInmate Himself Is Slow to Free Political Prisoners | By Nicholas D Kristof | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/1998-ncaa-tournament-blue-devils-are-ready-for-a-rude-welcome.html | 1998 NCAA TOURNAMENT Blue Devils Are Ready For a Rude Welcome | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-bowater-avenor-deal-to-create-2d-largest-newsprint-maker.html | INTERNATIONAL BUSINESS BowaterAvenor Deal to Create 2dLargest Newsprint Maker | By Kalyani Vittala | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/hockey-gretzky-s-fluky-late-goal-helps-rangers-salvage-tie.html | HOCKEY Gretzkys Fluky Late Goal Helps Rangers Salvage Tie | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/pop-review-another-superstar-but-he-s-so-modest-so-earnest.html | POP REVIEW Another Superstar But Hes So Modest So Earnest | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-hildegarde-does-a-new-number-92.html | PUBLIC LIVES Hildegarde Does A New Number 92 | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/an-ex-bosnian-serb-commander-admits-rape-of-muslims-in-war.html | An ExBosnian Serb Commander Admits Rape of Muslims in War | By Marlise Simons | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/personal-computers-forget-mousetraps-build-us-a-better-web-phone.html | PERSONAL COMPUTERS Forget Mousetraps Build Us a Better Web Phone | By Stephen Manes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/theater/strike-vote-tonight-on-broadway.html | Strike Vote Tonight on Broadway | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/new-tinderbox-same-fuse-a-serb-comes-full-circle.html | New Tinderbox Same Fuse A Serb Comes Full Circle | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/plus-pro-football-jets-workouts-begin-minus-o-donnell.html | PLUS PRO FOOTBALL  JETS Workouts Begin Minus ODonnell | By Gerald Eskenazi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/nyc-just-a-hearing-on-landmark-but-city-balks.html | NYC Just a Hearing On Landmark But City Balks | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/omdurman-journal-the-koran-as-a-cure-all-listen-to-the-sufi-sheik.html | Omdurman Journal The Koran as a CureAll Listen to the Sufi Sheik | By James C McKinley Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/decision-to-cancel-school-today-sends-many-parents-scrambling.html | Decision to Cancel School Today Sends Many Parents Scrambling | By Anemona Hartocollis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/music-review-the-furies-tamed-by-the-soloist.html | MUSIC REVIEW The Furies Tamed by the Soloist | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/soccer-notebook-brazil-obsessed-nation-obsesses.html | SOCCER NOTEBOOK  BRAZIL Obsessed Nation Obsesses | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-bonds-30-year-yield-falls-below-6-as-low-oil-prices-spur-rally.html | THE MARKETS BONDS 30Year Yield Falls Below 6 as Low Oil Prices Spur Rally | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/the-struggle-to-decipher-human-genes.html | The Struggle to Decipher Human Genes | By Nicholas Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/eric-m-breindel-42-a-new-york-post-columnist.html | Eric M Breindel 42 a New York Post Columnist | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/qwest-set-to-acquire-lci-for-4.4-billion-in-stock.html | Qwest Set to Acquire LCI For 44 Billion in Stock | By Seth Schiesel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-paradigm-technology-to-buy-semiconductor-maker.html | COMPANY NEWS PARADIGM TECHNOLOGY TO BUY SEMICONDUCTOR MAKER | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/q-a-936677.html | QA | By C Claiborne Ray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-market-place-a-2-way-contest-to-pick-up-philadelphia-s-options.html | THE MARKETS Market Place A 2Way Contest to Pick Up Philadelphias Options | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/crisis-aside-what-pains-indonesia-is-the-humiliation.html | Crisis Aside What Pains Indonesia Is the Humiliation | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/personal-health-test-at-onset-of-menopause-can-avert-bone-loss.html | PERSONAL HEALTH Test at Onset of Menopause Can Avert Bone Loss | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-american-general-hospitality-buying-14-hotels.html | COMPANY NEWS AMERICAN GENERAL HOSPITALITY BUYING 14 HOTELS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/snow-floods-and-bitter-cold-storm-rakes-much-of-nation.html | Snow Floods and Bitter Cold Storm Rakes Much of Nation | By Shirley Christian | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/for-a-popular-school-parents-spend-a-night-in-line-in-the-rain.html | For a Popular School Parents Spend a Night in Line in the Rain | By Randal C Archibold | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/television-review-wild-and-wacky-tax-laws.html | TELEVISION REVIEW Wild and Wacky Tax Laws | By Walter Goodman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/warning-and-wooing-on-patient-bill-of-rights.html | Warning and Wooing on Patient Bill of Rights | By Robert Pear | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/x-files-adventure-for-directors-stronger-roles-than-usual-shaping-series.html | XFiles Adventure for Directors Stronger Roles Than Usual in the Shaping of a Series | By James Sterngold | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/edward-t-canby-85-choral-director-and-writer.html | Edward T Canby 85 Choral Director and Writer | By Allan Kozinn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-media-business-advertising-addenda-mitsubishi-roster-belongs-to-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mitsubishi Roster Belongs to Deutsch | By Constance L Hays | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/bilingual-education-facing-toughest-test.html | Bilingual Education Facing Toughest Test | By Don Terry | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/baseball-wilson-sidelined-by-sore-shoulder.html | BASEBALL Wilson Sidelined by Sore Shoulder | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/figure-skating-ailing-lipinski-to-skip-world-championships.html | FIGURE SKATING Ailing Lipinski to Skip World Championships | By Jere Longman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/epa-delays-study-of-hudson-river-pcbs.html | EPA Delays Study of Hudson River PCBs | By James Dao | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/pro-basketball-this-time-starks-labors-to-pull-out-of-his-slump.html | PRO BASKETBALL This Time Starks Labors To Pull Out of His Slump | By Mike Wise | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-business-vornado-buys-building.html | Metro Business Vornado Buys Building | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/books/books-of-the-times-full-of-sympathy-for-women-his-heroines-at-least.html | BOOKS OF THE TIMES Full of Sympathy for Women His Heroines at Least | By Michiko Kakutani | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/music-review-the-butterfly-puccini-wanted.html | MUSIC REVIEW The Butterfly Puccini Wanted | By Allan Kozinn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-2-european-publishing-giants-cancel-their-plans-for.html | INTERNATIONAL BUSINESS 2 European Publishing Giants Cancel Their Plans for Merger | BY Andrew Ross Sorkin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-commercial-federal-plans-to-add-first-colorado.html | COMPANY NEWS COMMERCIAL FEDERAL PLANS TO ADD FIRST COLORADO | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

Page 27537 of 33266

| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/moses-and-susannah-on-met-s-new-schedule.html | Moses and Susannah On Mets New Schedule | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-the-desk-set.html | PUBLIC LIVES The Desk Set | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-code-sharing-deal-reached-by-all-nippon.html | INTERNATIONAL BUSINESS CodeSharing Deal Reached By All Nippon | By Laurence Zuckerman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/glimpse-of-abnormal-nuclei-alters-views-on-atomic-structure.html | Glimpse of Abnormal Nuclei Alters Views on Atomic Structure | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/more-copies-of-us-strategy-are-missing-in-mob-stock-case.html | More Copies of US Strategy Are Missing in Mob Stock Case | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/supreme-court-roundup-same-sex-harassment-issue-furrows-court-brow.html | Supreme Court Roundup SameSex Harassment Issue Furrows Court Brow | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-generale-des-eaux-to-buy-remaining-70-of-havas.html | INTERNATIONAL BUSINESS Generale des Eaux to Buy Remaining 70 of Havas | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/a-2.8-billion-deal-by-alcoa-for-alumax.html | A 28 Billion Deal by Alcoa for Alumax | By Leslie Wayne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/with-new-inspection-setup-a-new-annan-iraq-link.html | With New Inspection Setup a New AnnanIraq Link | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/giuliani-visits-michigan-for-a-fund-raiser.html | Giuliani Visits Michigan for a FundRaiser | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/the-royal-ripple-effect.html | The Royal Ripple Effect | By Ben Pimlott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/tv-sports-a-primer-for-reporters-gray-s-interview-of-king.html | TV SPORTS A Primer for Reporters Grays Interview of King | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/pro-basketball-a-broken-toe-won-t-sideline-nets-van-horn.html | PRO BASKETBALL A Broken Toe Wont Sideline Nets Van Horn | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/congressman-sues-a-colleague-over-disclosing-gop-talks.html | Congressman Sues a Colleague Over Disclosing GOP Talks | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/it-takes-a-computer-to-decode-dna.html | It Takes a Computer to Decode DNA | By Nicholas Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/1998-ncaa-tournament-coach-watson-brings-some-fab-to-detroit.html | 1998 NCAA TOURNAMENT Coach Watson Brings Some Fab to Detroit | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/accord-on-term-concentration-camp.html | Accord on Term Concentration Camp | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/sports-of-the-times-hockey-s-concussion-concern.html | Sports of The Times Hockeys Concussion Concern | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-10 | https://www.nytimes.com/1998/03/10/style/patterns-938270.html | Patterns | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/hartford-legislators-threaten-to-block-a-takeover-bid.html | Hartford Legislators Threaten to Block a Takeover Bid | By Nick Ravo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-business-duane-reade-leases-site.html | Metro Business Duane Reade Leases Site | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/ruling-aids-gray-market-in-us-goods.html | Ruling Aids Gray Market In US Goods | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/theater/surprise-take-some-of-duke-s-millions.html | Surprise Take Some of Dukes Millions | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-iri-international-in-stock-deal-for-hitec-of-norway.html | COMPANY NEWS IRI INTERNATIONAL IN STOCK DEAL FOR HITEC OF NORWAY | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/1998-ncaa-tournament-swaggering-through-the-backdoor.html | 1998 NCAA TOURNAMENT Swaggering Through the Backdoor | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/hockey-a-job-left-unfinished-disappoints-the-devils.html | HOCKEY A Job Left Unfinished Disappoints the Devils | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-fashion-nation.html | PUBLIC LIVES Fashion Nation | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/3-times-mirror-officials-retiring-from-board.html | 3 Times Mirror Officials Retiring From Board | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/pro-basketball-sprewell-says-he-had-to-stand-up-to-carlesimo.html | PRO BASKETBALL Sprewell Says He Had to Stand Up to Carlesimo | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/oxford-s-plea-to-raise-rates-stirs-anxiety.html | Oxfords Plea To Raise Rates Stirs Anxiety | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/federal-action-is-urged-on-tainted-food.html | Federal Action Is Urged on Tainted Food | By Lawrence K Altman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/science-watch-make-room-for-daddies.html | SCIENCE WATCH Make Room for Daddies | By Karen Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/it-s-risky-to-talk-tough-on-kosovo.html | Its Risky to Talk Tough on Kosovo | By Peter Maass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/world/on-a-garage-floor-in-kosovo-a-gruesome-serbian-harvest.html | On a Garage Floor in Kosovo A Gruesome Serbian Harvest | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/as-the-climate-shifts-trees-can-take-flight.html | As the Climate Shifts Trees Can Take Flight | By William K Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/chess-adams-closes-in-on-a-place-among-the-elite-of-the-elite.html | CHESS Adams Closes In on a Place Among the Elite of the Elite | By Robert Byrne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-nothing-phantom-about-affection.html | PUBLIC LIVES Nothing Phantom About Affection | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-media-business-advertising-addenda-lose-1-to-and-gain-1-from-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lose 1 to and Gain 1 From Thompson | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/harrowing-choices-accompany-advancements-in-fertility.html | Harrowing Choices Accompany Advancements in Fertility | By Gina Kolata | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-stocks-technology-earning-reports-finally-drive-down-markets.html | THE MARKETS STOCKS Technology Earning Reports Finally Drive Down Markets | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/lott-shifts-blame-on-inquiry-s-pace-to-the-president.html | LOTT SHIFTS BLAME ON INQUIRYS PACE TO THE PRESIDENT | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/style/review-fashion-milan-hears-basta-but-viva-what.html | ReviewFashion Milan Hears Basta But Viva What | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/science/botulinum-toxin-s-promise-as-drug-may-rival-its-potential-as-weapon.html | Botulinum Toxins Promise as Drug May Rival Its Potential as Weapon | By Lawrence K Altman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-media-business-advertising-addenda-dunkin-donuts-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dunkin Donuts Seeks New Agency | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/in-a-plea-deal-youth-to-testify-in-baby-s-death.html | In a Plea Deal Youth to Testify In Babys Death | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/baseball-yankee-bullpen-tailor-made-for-success.html | BASEBALL Yankee Bullpen TailorMade for Success | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/foster-mother-is-charged-in-beating-of-a-2-year-old.html | Foster Mother Is Charged In Beating of a 2YearOld | By Michael Cooper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/theater/arts-in-america-in-boston-it-s-a-broadway-away-from-broadway.html | ARTS IN AMERICA In Boston Its a Broadway Away From Broadway | By Susan Diesenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/texas-lenders-pledge-1.4-billion-in-housing-case.html | Texas Lenders Pledge 14 Billion in Housing Case | By Michael Janofsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-briefs-british-bookseller-to-buy-operator-of-newsstands.html | INTERNATIONAL BRIEFS British Bookseller to Buy Operator of Newsstands | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/norman-e-isaacs-89-journalist-and-expert-on-newspaper-issues.html | Norman E Isaacs 89 Journalist and Expert on Newspaper Issues | By Eric Pace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/editorial-observer-the-house-is-not-a-home-until-you-move-in.html | Editorial Observer The House Is Not a Home Until You Move In | By Gail Collins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-10 | https://www.nytimes.com/1998/03/10/us/clinton-attending-fund-raiser-with-lawyer-behind-tobacco-deal.html | Clinton Attending FundRaiser With Lawyer Behind Tobacco Deal | By Jill Abramson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-media-business-icon-shuts-2-on-line-magazines-and-dismisses-12-staff-members.html | THE MEDIA BUSINESS Icon Shuts 2 OnLine Magazines And Dismisses 12 Staff Members | By Lisa Napoli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/belgrade-tv-makes-serbs-furious-at-albanians.html | Belgrade TV Makes Serbs Furious At Albanians | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/her-dog-can-surf-all-right-but-what-about-her-students.html | Her Dog Can Surf All Right but What About Her Students | By Bruce Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-officially-ha-ha.html | PUBLIC LIVES Officially HaHa | By James Barron With Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/television-review-prime-time-starting-out-in-la-at-25.html | TELEVISION REVIEW Prime Time Starting Out In LA at 25 | By Will Joyner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/style/review-fashion-at-hermes-and-vuitton-the-outsider-s-delicate-touch.html | ReviewFashion At Hermes and Vuitton the Outsiders Delicate Touch | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-markets-market-place-profit-warnings-shrugged-off-as-dow-climbs-over-8600.html | THE MARKETS Market Place Profit Warnings Shrugged Off as Dow Climbs Over 8600 | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/call-to-halt-mixed-sex-training-is-opposed-by-3-armed-services.html | Call to Halt MixedSex Training Is Opposed by 3 Armed Services | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/apprentices-sample-life-of-doctors-in-villages.html | Apprentices Sample Life Of Doctors In Villages | By Julie Flaherty | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-media-business-advertising-addenda-a-new-finalist-for-little-caesars.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Finalist For Little Caesars | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-business-broadcast-company-moving-to-new-york.html | Metro Business Broadcast Company Moving to New York | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/by-the-book-new-world-fare-yuca-to-paw-paw-slaw.html | By The Book New World Fare Yuca to Paw Paw Slaw | By Amanda Hesser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/books-of-the-times-overcoming-obstacles-by-learning-to-cook-well.html | BOOKS OF THE TIMES Overcoming Obstacles by Learning to Cook Well | By Ruth Adams Bronz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/the-thrill-of-risk-and-other-reasons-why.html | The Thrill of Risk and Other Reasons Why | By Bruce Weber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/company-news-national-city-bancshares-in-56-million-deal-for-bank.html | COMPANY NEWS NATIONAL CITY BANCSHARES IN 56 MILLION DEAL FOR BANK | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/plus-tv-sports-simms-and-parcells-may-reunite.html | PLUS TV SPORTS Simms and Parcells May Reunite | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/scandals-ignite-outrage-that-could-topple-a-mexican-governor.html | Scandals Ignite Outrage That Could Topple a Mexican Governor | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/trying-for-the-top-of-the-world-one-last-time.html | Trying for the Top of the World One Last Time | By Susan B Adams | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/company-news-international-paper-unit-in-deal-for-ip-timberlands.html | COMPANY NEWS INTERNATIONAL PAPER UNIT IN DEAL FOR IP TIMBERLANDS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/the-chef.html | The Chef | By Diane Forley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/a-good-policy-check-your-insurance-coverage-before-you-leap.html | A Good Policy Check Your Insurance Coverage Before You Leap | By Barbara Whitaker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/music-review-with-prayer-chants-and-rock-and-roll.html | MUSIC REVIEW With Prayer Chants and RockandRoll | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/temptation-cupcakes-that-may-require-a-knife-and-fork.html | Temptation Cupcakes That May Require A Knife and Fork | By Marianne Rohrlich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/sports-of-the-times-a-retro-look-to-madness-amateurism.html | Sports Of The Times A Retro Look To Madness Amateurism | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/25-and-under-the-tastes-of-armenia-with-a-french-accent.html | 25 and Under The Tastes of Armenia With a French Accent | By Eric Asimov | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/opart.html | OpArt | By Jules Feiffer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/600-scraps-in-camelot-s-attic-for-kennedy-dreamers-bids.html | 600 Scraps in Camelots Attic For Kennedy Dreamers Bids | By N R Kleinfield | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/tv-notes-sports-magazine.html | TV Notes Sports Magazine | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/if-you-ve-got-the-nerve-south-africa-has-the-test.html | If Youve Got the Nerve South Africa Has the Test | By Donald G McNeil Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/international-business-argentina-to-hasten-end-of-phone-monopoly.html | INTERNATIONAL BUSINESS Argentina to Hasten End of Phone Monopoly | By Clifford Krauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/israeli-troops-kill-3-arabs-at-checkpoint-setting-off-new-clashes.html | Israeli Troops Kill 3 Arabs at Checkpoint Setting Off New Clashes | By Joel Greenberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/passengers-rebel-over-tower-air-s-12-hour-flight-delay.html | Passengers Rebel Over Tower Airs 12Hour Flight Delay | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/descriptions-vague-in-testimony-on-attack.html | Descriptions Vague in Testimony on Attack | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/arkady-n-shevchenko-67-a-key-soviet-defector-dies.html | Arkady N Shevchenko 67 A Key Soviet Defector Dies | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/the-brightest-seventh-star-ducasse-himself.html | The Brightest Seventh Star Ducasse Himself | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/pro-football-hilliard-s-return-from-neck-surgery-buoys-giants-camp.html | PRO FOOTBALL Hilliards Return From Neck Surgery Buoys Giants Camp | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/for-some-parents-day-of-crisis-management.html | For Some Parents Day Of Crisis Management | By Lynette Holloway | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-a-century-marked.html | PUBLIC LIVES A Century Marked | By James Barron With Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/testing-president-reporter-clinton-accepts-apology-maker-first-sex-life-inquiry.html | TESTING OF A PRESIDENT THE REPORTER Clinton Accepts Apology From Maker of First Sex Life Inquiry | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/film-review-an-exploration-he-explains-of-reactions-to-torture.html | FILM REVIEW An Exploration He Explains of Reactions to Torture | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/today-guides-need-more-than-duct-tape.html | Today Guides Need More Than Duct Tape | By Pam Houston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/d-amato-defends-41-billion-transit-measure.html | DAmato Defends 41 Billion Transit Measure | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/for-motorcycle-gang-without-motorcycles-even-more-bad-news.html | For Motorcycle Gang Without Motorcycles Even More Bad News | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/tv-notes-little-screen-for-nymphet.html | TV Notes Little Screen For Nymphet | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/journal-comedy-after-monica.html | Journal Comedy After Monica | By Frank Rich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/pataki-seeks-stricter-limits-on-drinking-and-driving.html | Pataki Seeks Stricter Limits On Drinking And Driving | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/food-chain.html | Food Chain | By Linda Amster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/international-business-mitsubishi-sees-first-loss-since-1974-75.html | INTERNATIONAL BUSINESS Mitsubishi Sees First Loss Since 197475 | By Stephanie Strom | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/1998-ncaa-tournament-fraschilla-sees-bountiful-era-ahead-for-st-john-s.html | 1998 NCAA TOURNAMENT Fraschilla Sees Bountiful Era Ahead for St Johns | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/at-the-end-of-life-a-blind-bureaucracy.html | At the End of Life A Blind Bureaucracy | By Marilyn Webb | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/clinton-make-plea-for-congress-to-use-its-short-time-wisely.html | Clinton Make Plea for Congress To Use Its Short Time Wisely | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/on/officer-says-man-hurled-firecrackers.html | Officer Says Man Hurled Firecrackers | By Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/eating-well-puffing-the-claims-if-not-the-cereal.html | Eating Well Puffing the Claims if Not the Cereal | By Marian Burros | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/to-go-treasure-in-a-brown-bag-classiest-takeouts-in-town.html | To Go Treasure in a Brown Bag Classiest Takeouts in Town | By Eric Asimov | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/vallone-attacking-pataki-begins-race-for-governor.html | Vallone Attacking Pataki Begins Race for Governor | By Adam Nagourney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/hispanic-film-audience-grows-fastest.html | Hispanic Film Audience Grows Fastest | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/dance-review-traditions-through-modern-filters.html | DANCE REVIEW Traditions Through Modern Filters | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/for-adventures-of-the-mind-establish-base-camp-in-an-easy-chair.html | For Adventures of the Mind Establish Base Camp in an Easy Chair | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/the-minimalist-a-great-vinaigrette-goes-beyond-acid-and-oil.html | The Minimalist A Great Vinaigrette Goes Beyond Acid and Oil | By Mark Bittman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/at-work-and-funeral-lottery-workers-struggle-with-their-grief.html | At Work and Funeral Lottery Workers Struggle With Their Grief | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-usoc-backs-off-threats-in-vandalism-case.html | HOCKEY USOC Backs Off Threats in Vandalism Case | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/subscribers-urge-regulators-to-oppose-increase-for-oxford.html | Subscribers Urge Regulators To Oppose Increase for Oxford | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/2-corporate-cultures-meet-in-mci-worldcom-merger.html | 2 Corporate Cultures Meet in MCIWorldcom Merger | By Seth Schiesel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/business-travel-flying-may-get-more-complicated-airlines-continue-tighten.html | Business Travel Flying may get more complicated as airlines continue to tighten restrictions for carryon bags | By Jane L Levere | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/6-iraqis-who-aided-cia-are-ordered-deported-from-us.html | 6 Iraqis Who Aided CIA Are Ordered Deported From US | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/baseball-role-has-changed-but-sveum-accepts-it.html | BASEBALL Role Has Changed But Sveum Accepts It | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/making-sure-it-s-an-excellent-adventure.html | Making Sure Its an Excellent Adventure | By Brian Alexander | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-markets-rules-to-simplify-mutual-fund-documents.html | THE MARKETS Rules to Simplify Mutual Fund Documents | By Edward Wyatt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/sports-of-the-times-players-stonewalling-is-childlike-behavior.html | Sports of The Times Players Stonewalling Is Childlike Behavior | By Ira Berkow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/unhappy-campers-invent-cool-stuff.html | Unhappy Campers Invent Cool Stuff | By Andrea Adelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/liquefied-roads-to-chocolate-heaven.html | Liquefied Roads to Chocolate Heaven | By Suzanne Hamlin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/tv-notes-curfew-in-south-park.html | TV Notes Curfew in South Park | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/restaurants-where-the-romantic-decor-is-the-draw.html | Restaurants Where the Romantic Decor Is the Draw | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/everyone-wants-to-do-something-about-tobacco-but-few-agree-on-what.html | Everyone Wants to Do Something About Tobacco but Few Agree on What | By David E Rosenbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/pro-basketball-ward-turns-the-knicks-around.html | PRO BASKETBALL Ward Turns the Knicks Around | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/gear-a-costly-affliction-with-no-known-cure.html | Gear A Costly Affliction With No Known Cure | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-oval-office-too.html | PUBLIC LIVES Oval Office Too | By James Barron With Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/before-getting-psyched-try-getting-prepped.html | Before Getting Psyched Try Getting Prepped | By Jesse McKinley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/tennis-comeback-version-of-graf-appears-as-dominant-as-ever.html | TENNIS Comeback Version of Graf Appears as Dominant as Ever | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/stepdaughter-accuses-sandinista-chief-of-sex-abuse.html | Stepdaughter Accuses Sandinista Chief of Sex Abuse | By Mirta Ojito | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/its-a-control-thing-vermont-vs-cell-phone-towers.html | Its a Control Thing Vermont vs Cell Phone Towers | By Carey Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-talk-partners.html | PUBLIC LIVES Talk Partners | By James Barron With Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/opera-review-robert-wilson-adds-theater-to-lohengrin.html | OPERA REVIEW Robert Wilson Adds Theater To Lohengrin | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/commercial-real-estate-with-major-tenant-lost-upgrading-plan-pays-off.html | Commercial Real Estate With Major Tenant Lost Upgrading Plan Pays Off | By Mervyn Rothstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/witness-disputes-brutality-claim-police-say.html | Witness Disputes Brutality Claim Police Say | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/critic-s-notebook-a-cozy-familiarity-dissolves-into-an-unsettling-future.html | Critics Notebook A Cozy Familiarity Dissolves Into an Unsettling Future | By Edward Rothstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/at-the-big-table-intimate-strangers.html | At the Big Table Intimate Strangers | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-media-business-newspapers-end-network-for-web-sites.html | THE MEDIA BUSINESS Newspapers End Network For Web Sites | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/markets-market-place-stock-crusader-short-seller-suit-he-says-blunt-talk-fights.html | THE MARKETS Market Place  A Stock Crusader In a ShortSeller Suit He Says Blunt Talk Fights Fraud But Critics Say He Talks Too Much | By Leslie Eaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/pg-e-lands-big-contract-to-manage-refiners-needs.html | PGE Lands Big Contract To Manage Refiners Needs | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-kovalev-appreciates-communication-with-coach-about-benching.html | HOCKEY Kovalev Appreciates Communication With Coach About Benching | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/wine-talk-why-new-jersey-loves-pennsylvania-and-other-strange-liquor-law-tales.html | Wine Talk Why New Jersey Loves Pennsylvania And Other Strange Liquor Law Tales | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/sips-tequila-tastes-champagne-purse.html | Sips Tequila Tastes Champagne Purse | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/magazine-to-police-media-hires-a-watchdog-for-itself.html | Magazine to Police Media Hires a Watchdog for Itself | By Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/colleges-hockey-notebook-ecac-playoffs-yale-gets-the-top-seeding.html | COLLEGES HOCKEY NOTEBOOK ECAC PLAYOFFS Yale Gets The Top Seeding | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/company-news-nortek-agrees-to-buy-nutone-from-williams.html | COMPANY NEWS NORTEK AGREES TO BUY NUTONE FROM WILLIAMS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/at-pivotal-time-suharto-gets-a-7th-term.html | At Pivotal Time Suharto Gets a 7th Term | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/house-gop-content-to-make-ripples.html | House GOP Content to Make Ripples | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/pro-basketball-shot-at-buzzer-caps-nets-painful-day.html | PRO BASKETBALL Shot at Buzzer Caps Nets Painful Day | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-good-thing-gets-away-from-isles.html | HOCKEY Good Thing Gets Away From Isles | By Jenny Kellner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/old-masters-theyre-re-ones-inspecting-art-maastricht-fair-security-teams-come.html | The Old Masters Theyre the Ones Inspecting the Art At the Maastricht Fair Security Teams Come Armed With Magnifying Glasses | By Judith H Dobrzynski | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-doctor-for-a-ruptured-hospital-merger-deal.html | PUBLIC LIVES Doctor for a Ruptured Hospital Merger Deal | By Elisabeth Bumiller | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/baseball-the-word-on-wilson-no-damage-to-shoulder.html | BASEBALL The Word on Wilson No Damage to Shoulder | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/keeping-a-schubert-promise-after-all.html | Keeping a Schubert Promise After All | By James R Oestreich | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/liberties-sympathy-for-the-devil.html | Liberties Sympathy for the Devil | By Maureen Dowd | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/testing-president-partner-consumed-blaze-he-set-mcdougal-grasped-his-fate.html | TESTING OF A PRESIDENT THE PARTNER Consumed by a Blaze He Set McDougal Grasped His Fate | By Jeff Gerth | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-devils-unbeaten-streak-hits-12-in-a-defensive-deadlock.html | HOCKEY Devils Unbeaten Streak Hits 12 in a Defensive Deadlock | By Alex Yannis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/serbs-force-a-crude-burial-for-51-left-dead-in-kosovo.html | Serbs Force a Crude Burial For 51 Left Dead in Kosovo | By Chris Hedges | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/gop-pushes-to-overhaul-finance-law.html | GOP Pushes To Overhaul Finance Law | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/lawmaker-votes-in-congress-after-conviction-for-a-crime.html | Lawmaker Votes in Congress After Conviction for a Crime | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/immigrants-cast-shadow-over-the-danish-election.html | Immigrants Cast Shadow Over the Danish Election | By Alan Cowell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/hindu-party-asked-to-form-a-government-for-india.html | Hindu Party Asked to Form A Government For India | By Celia W Dugger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/microsoft-adding-to-java-and-to-sun-rift.html | Microsoft Adding to Java and to Sun Rift | By John Markoff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/high-schools-fear-telling-colleges-all-about-johnny.html | High Schools Fear Telling Colleges All About Johnny | By Ethan Bronner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/the-maverick-who-sent-america-outdoors.html | The Maverick Who Sent America Outdoors | By Patricia Leigh Brown | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/multicultural-reading-list-considered-in-san-francisco.html | Multicultural Reading List Considered in San Francisco | By Tamar Lewin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/justice-department-names-point-man-on-microsoft-case.html | Justice Department Names Point Man on Microsoft Case | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/film-review-how-cliches-get-that-way-they-re-true-and-nobody-listens.html | FILM REVIEW How Cliches Get That Way Theyre True and Nobody Listens | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/safety-kleen-ends-accord.html | SafetyKleen Ends Accord | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/testing-president-president-clinton-testimony-before-grand-jury-being-discussed.html | TESTING OF A PRESIDENT THE PRESIDENT CLINTON TESTIMONY BEFORE GRAND JURY IS BEING DISCUSSED | By John M Broder and Stephen Labaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/smallpox-vaccine-urged-to-fight-terrorist-attacks.html | Smallpox Vaccine Urged to Fight Terrorist Attacks | By Lawrence K Altman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/to-ease-delays-balm-at-subway-platforms.html | To Ease Delays Balm at Subway Platforms | By Andy Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/court-martial-ends-with-talk-of-character.html | CourtMartial Ends With Talk of Character | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/atlanta-at-crossroads-of-gas-price-paradise.html | Atlanta at Crossroads Of Gas Price Paradise | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/us/eleanor-shuman-87-passenger-on-the-titanic.html | Eleanor Shuman 87 Passenger on the Titanic | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/markets-bonds-treasuries-rise-slightly-investors-await-retail-sales-report.html | THE MARKETS BONDS Treasuries Rise Slightly as Investors Await Retail Sales Report | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-business-another-bank-for-stamford.html | Metro Business Another Bank for Stamford | By Nick Ravo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/about-new-york-championing-lady-justice-in-the-bronx.html | About New York Championing Lady Justice In the Bronx | By David Gonzalez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/moab-s-natives-struggle-with-an-overabundance-of-wildlife.html | Moabs Natives Struggle With an Overabundance of Wildlife | By Christopher Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/lloyd-bridges-is-dead-at-85-actor-starred-in-sea-hunt.html | Lloyd Bridges Is Dead at 85 Actor Starred in Sea Hunt | By Richard Severo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/gliding-serenely-across-a-pond-or-paddling-for-your-life.html | Gliding Serenely Across a Pond or Paddling for Your Life | By Jon Bowermaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/the-thrill-of-bouldering-it-doesn-t-have-to-be-high-to-be-hairy.html | The Thrill of Bouldering It Doesnt Have to Be High to Be Hairy | By Joe Glickman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/1998-ncaa-tournament-team-no-64-who-are-you-with-unlikely-upset-prairie-view-13.html | 1998 NCAA TOURNAMENT  Team No 64 Who Are You With Unlikely Upset Prairie View 1316 Finds Itself in the NCAAs | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/man-with-past-speculates-future-without-renters-place-macklowe-plans-manhattan.html | Man With Past Speculates on Future Without Renters in Place Macklowe Plans a Manhattan Office Tower | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-at-long-last-love.html | PUBLIC LIVES At Long Last Love | By James Barron With Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/japanese-map-a-plan-to-aid-an-ill-economy.html | Japanese Map A Plan to Aid An Ill Economy | By Sheryl WuDunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/as-climbers-die-the-allure-of-everest-keeps-on-growing.html | As Climbers Die The Allure of Everest Keeps on Growing | By Timothy Egan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/business/media-business-advertising-public-tv-s-arthur-again-cavorts-with-commercial.html | THE MEDIA BUSINESS ADVERTISING Public TVs Arthur again cavorts with the commercial realm | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/these-days-every-shoe-is-a-specialist.html | These Days Every Shoe Is a Specialist | By Elaine Louie | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/for-new-sports-espn-rules-as-the-x-treme-gatekeeper.html | For New Sports ESPN Rules as the Xtreme Gatekeeper | By Bill Donahue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-11 | https://www.nytimes.com/1998/03/11/world/chile-s-rightist-ex-dictator-retires-as-army-chief.html | Chiles Rightist ExDictator Retires as Army Chief | By Calvin Sims | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/librarywine-a-database-manager-keeps-an-eye-on-the-cellar.html | LIBRARYWINE A Database Manager Keeps an Eye on the Cellar | By Robert Hercz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/plus-bowling-pba-cbs-spices-up-a-staid-sport.html | PLUS BOWLING  PBA CBS Spices Up A Staid Sport | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/screen-grab-on-line-and-personal-wanna-make-a-baby.html | SCREEN GRAB On Line and Personal Wanna Make a Baby | By J D Biersdorfer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/a-change-of-heart-a-work-reborn.html | A Change of Heart a Work Reborn | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/settlement-by-exchange-is-questioned.html | Settlement By Exchange Is Questioned | By Melody Petersen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-bonds-a-4-billion-global-issue-by-the-world-bank-sells-quickly.html | THE MARKETS BONDS A 4 Billion Global Issue by the World Bank Sells Quickly | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/crucial-call-is-disclosed-in-teamster-case.html | Crucial Call Is Disclosed in Teamster Case | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-z-s-beat-x-ratings.html | PUBLIC LIVES Zs Beat X Ratings | By James Barron With Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/relocations-for-china-dam-are-found-to-lag.html | Relocations for China Dam Are Found to Lag | By Erik Eckholm | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/design-notebook-75-crates-could-not-confine-an-architect-s-imagination.html | DESIGN NOTEBOOK 75 Crates Could Not Confine An Architects Imagination | By John Russell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/more-unfamiliar-works-in-a-series-at-lincoln-center.html | More Unfamiliar Works in a Series At Lincoln Center | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/mayor-lays-down-the-law-on-the-steps-of-city-hall.html | Mayor Lays Down the Law On the Steps of City Hall | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/hockey-act-ii-milbury-again-behind-islanders-bench.html | HOCKEY Act II Milbury Again Behind Islanders Bench | By Jenny Kellner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/mexican-officer-critic-of-army-is-sentenced-to-14-years-in-theft.html | Mexican Officer Critic of Army Is Sentenced to 14 Years in Theft | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/patriarch-karekin-ii-71-of-armenian-faith.html | Patriarch Karekin II 71 of Armenian Faith | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-for-human-rights.html | PUBLIC LIVES For Human Rights | By James Barron With Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/metro-business-brown-harris-unit-buys-feathered-nest.html | Metro Business Brown Harris Unit Buys Feathered Nest | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/where-computers-go-when-they-die-into-attic-under-ping-pong-table-but-hardly.html | Where Do Computers Go When They Die Into the Attic Under the PingPong Table  but Hardly Ever Into the Trash | By Carey Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/house-proud-stanford-white-by-memory.html | House Proud Stanford White By Memory | By Julie V Iovine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/all-girl-schools-questioned-as-a-way-to-attain-equity.html | AllGirl Schools Questioned As a Way to Attain Equity | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/experts-see-need-to-control-antibiotics-and-hospital-infections.html | Experts See Need to Control Antibiotics and Hospital Infections | By Lawrence K Altman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-hanson-to-sell-crane-unit-for-605-million.html | COMPANY NEWS HANSON TO SELL CRANE UNIT FOR 605 MILLION | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-wright-copy-shedding-light.html | Currents WRIGHT COPY  Shedding Light | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/garden-notebook-paradise-is-a-place-called-wilderness.html | Garden Notebook Paradise Is a Place Called Wilderness | By Anne Raver | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-review-narrowed-at-bell-atlantic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review Narrowed At Bell Atlantic | By Andrea Adelson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/music-review-seeking-harmonic-connections-to-surrealism.html | MUSIC REVIEW Seeking Harmonic Connections to Surrealism | By Paul Griffiths | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/beware-these-people-want-to-take-over-the-world-while-you-laugh.html | Beware These People Want to Take Over the World While You Laugh | By Neil Strauss | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/russia-vows-to-push-pact-cutting-arms.html | Russia Vows To Push Pact Cutting Arms | By Steven Erlanger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/testing-president-accuser-world-paula-jones-lonely-place-amid-clamor.html | TESTING OF A PRESIDENT THE ACCUSER The World of Paula Jones A Lonely Place Amid Clamor | By Melinda Henneberger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/librarywine-tasting-wine-lore-via-computer.html | LIBRARYWINE Tasting Wine Lore Via Computer | By Robert Hercz | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/senator-sets-priorities-for-tobacco-legislation.html | Senator Sets Priorities for Tobacco Legislation | By David E Rosenbaum | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/limiting-help-at-city-s-4-year-colleges.html | Limiting Help at Citys 4Year Colleges | By Karen W Arenson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/profile-for-mundane-and-exotic-a-guide.html | PROFILE For Mundane and Exotic a Guide | By Michel Marriott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/international-business-japanese-seize-central-banker-in-leak-of-data.html | INTERNATIONAL BUSINESS Japanese Seize Central Banker In Leak of Data | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-market-place-2-exchanges-discuss-merger-in-a-challenge-to-big-board.html | THE MARKETS Market Place 2 Exchanges Discuss Merger In a Challenge to Big Board | By Laura M Holson and Diana B Henriques | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/shareholders-vote-to-approve-merger-of-mci-and-worldcom.html | Shareholders Vote to Approve Merger of MCI and Worldcom | By Seth Schiesel | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/battle-cry-of-the-technorealists.html | Battle Cry of the Technorealists | By Katie Hafner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/prosecution-in-baby-s-death-seeks-test-data-on-accused.html | Prosecution in Babys Death Seeks Test Data on Accused | By Robert Hanley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/in-the-beginning-there-was-kaypro.html | In the Beginning There Was Kaypro | By Julie Flaherty | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/asteroid-is-expected-to-make-a-pass-close-to-earth-in-2028.html | Asteroid Is Expected to Make a Pass Close to Earth in 2028 | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/state-grant-money-to-spur-bronx-housing-development.html | State Grant Money to Spur Bronx Housing Development | By David M Halbfinger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/sterner-measures-sought-for-violent-criminals.html | Sterner Measures Sought for Violent Criminals | By Bruce Lambert | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/testing-of-a-president-the-internet-gossip-guru-stars-in-2-roles-at-courthouse.html | TESTING OF A PRESIDENT THE INTERNET Gossip Guru Stars in 2 Roles at Courthouse | By Francis X Clines | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/television-review-hardy-newcomers-with-strong-roots.html | TELEVISION REVIEW Hardy Newcomers With Strong Roots | By Walter Goodman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/essay-dear-mr-master.html | Essay Dear Mr Master | By William Safire | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/center-left-danish-coalition-leads-in-close-vote.html | CenterLeft Danish Coalition Leads in Close Vote | By Alan Cowell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/li-health-clinic-mobbed-in-wake-of-hepatitis-scare.html | LI Health Clinic Mobbed In Wake of Hepatitis Scare | By Charlie Leduff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/baseball-cone-s-goal-is-100-good-pitches.html | BASEBALL Cones Goal Is 100 Good Pitches | By Buster Olney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/hockey-usoc-seeks-apology-and-3000-for-incident.html | HOCKEY USOC Seeks Apology And 3000 for Incident | By Jere Longman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-for-the-office-is-it-a-sculpture-or-a-chair.html | Currents FOR THE OFFICE  Is it a Sculpture or a Chair | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/dance-review-transformation-as-the-key-to-the-art-of-survival.html | DANCE REVIEW Transformation as the Key To the Art of Survival | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/question-lingers-as-fcc-prepares-v-chip-standards.html | Question Lingers as FCC Prepares VChip Standards | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/arts-abroad-gallic-hauteur-toward-british-creativity-goes-poof.html | Arts Abroad Gallic Hauteur Toward British Creativity Goes Poof | By Alan Riding | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/saturn-union-votes-to-retain-its-cooperative-company-pact.html | Saturn Union Votes to Retain Its Cooperative Company Pact | By Robyn Meredith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/a-growing-headache-ease-in-faking-currency.html | A Growing Headache Ease in Faking Currency | By David Stout | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/officer-cleared-in-kicking-incident.html | Officer Cleared in Kicking Incident | By David M Halbfinger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-cellular-phone-stakes-in-carolinas-go-for-190-million.html | COMPANY NEWS CELLULAR PHONE STAKES IN CAROLINAS GO FOR 190 MILLION | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/house-gop-puts-brakes-on-imf-funds.html | House GOP Puts Brakes on IMF Funds | By Eric Schmitt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/1998-ncaa-tournament-first-round-coaches-share-a-strong-bond-after-25-years.html | 1998 NCAA TOURNAMENT  FIRST ROUND Coaches Share A Strong Bond After 25 Years | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-accounts-980978.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/martyrs-rites-in-west-bank-town-for-men-israelis-killed.html | Martyrs Rites in West Bank Town for Men Israelis Killed | By Joel Greenberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-indian-museum-southampton-cabin-built.html | Currents INDIAN MUSEUM  Southampton Cabin Built | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/international-business-saying-no-land-yes-japanese-rail-executive-stands-up-for.html | INTERNATIONAL BUSINESS Saying No in the Land of Yes Japanese Rail Executive Stands Up for Shareholders | By Stephanie Strom | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/pro-basketball-weary-knicks-misfire-against-hornets.html | PRO BASKETBALL Weary Knicks Misfire Against Hornets | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-art-deco-beholding-lysistrata-masterpiece-on-block.html | Currents ART DECO  Beholding Lysistrata Masterpiece on Block | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/democrat-s-widow-wins-california-house-race.html | Democrats Widow Wins California House Race | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/let-us-entertain-you.html | Let Us Entertain You | By Richard Norton Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/computing-eye-to-eye-with-a-wily-virus.html | Computing Eye to Eye With a Wily Virus | By Michelle Slatalla | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/judge-tries-to-save-nomination-before-senate.html | Judge Tries to Save Nomination Before Senate | By Neil A Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/king-fahd-leaves-hospital-after-tests.html | King Fahd Leaves Hospital After Tests | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/waste-hauling-companies-announce-13-billion-merger.html | WasteHauling Companies Announce 13 Billion Merger | By Barnaby J Feder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/fundamentals-how-to-build-a-games-rooms.html | FUNDAMENTALS How to Build a Games Rooms | By Kris Goodfellow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/hdtv-not-heart-stopping-but-a-bit-too-close.html | HDTV Not HeartStopping but a Bit Too Close | By Peter H Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/when-love-turns-to-obsession-games-are-no-game.html | When Love Turns to Obsession Games Are No Game | By Michel Marriott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/pro-basketball-van-horn-hinting-he-may-sit-to-heal-toe.html | PRO BASKETBALL Van Horn Hinting He May Sit to Heal Toe | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/red-cross-under-threat-pulls-its-workers-out-of-kosovo.html | Red Cross Under Threat Pulls Its Workers Out Of Kosovo | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/a-taste-of-justice-system-for-4-teen-age-suspects.html | A Taste of Justice System for 4 TeenAge Suspects | By William Glaberson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/hockey-rangers-do-little-but-fatten-scoring-totals-in-a-victory.html | HOCKEY Rangers Do Little but Fatten Scoring Totals in a Victory | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/william-f-farah-dies-at-78-led-family-clothing-business.html | William F Farah Dies at 78 Led Family Clothing Business | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-stocks-fading-concern-over-asia-and-earnings-sustains-shares.html | THE MARKETS STOCKS Fading Concern Over Asia and Earnings Sustains Shares | By David Barboza | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/public-eye-the-family-room-hits-the-road.html | Public Eye The Family Room Hits the Road | By Andrea Codrington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-george-bush-joins-author-s-fan-club.html | PUBLIC LIVES George Bush Joins Authors Fan Club | By James Barron With Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-big-plan-driven-by-the-rising-power-of-the-little-investor.html | THE MARKETS Big Plan Driven by the Rising Power of the Little Investor | By Leslie Eaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/many-serbs-would-just-rather-not-fight-to-keep-kosovo.html | Many Serbs Would Just Rather Not Fight to Keep Kosovo | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/1993-immigrant-smuggling-case-ends-in-organizer-s-guilty-plea.html | 1993 Immigrant Smuggling Case Ends in Organizers Guilty Plea | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/many-jobs-on-web-but-not-all-of-them.html | Many Jobs on Web but Not All of Them | By Susan J Wells | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/media-business-advertising-california-taking-cue-other-regions-plans-specialized.html | THE MEDIA BUSINESS ADVERTISING California taking a cue from other regions plans a specialized promotion for cultural tourism | By Andrea Adelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/books/books-of-the-times-diary-of-a-wordsmith-or-is-that-wordjones.html | BOOKS OF THE TIMES Diary of a Wordsmith Or Is That Wordjones | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/horse-racing-florida-derby-field-is-smallest-in-22-years.html | HORSE RACING Florida Derby Field Is Smallest in 22 Years | By Joseph Durso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-people-980986.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrea Adelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-home-furnishings-froufrou-to-vintage-adding-quirky-touches.html | Currents HOME FURNISHINGS Froufrou to Vintage Adding Quirky Touches | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-louima-case-tugs-at-a-prosecutor-s-mask.html | PUBLIC LIVES Louima Case Tugs at a Prosecutors Mask | By David Firestone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/li-man-blows-up-his-boat-then-stabs-himself-to-death.html | LI Man Blows Up His Boat Then Stabs Himself to Death | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/music-review-singer-with-cold-greeted-warmly.html | MUSIC REVIEW Singer With Cold Greeted Warmly | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/as-thousands-protest-pinochet-assumes-chilean-senate-seat.html | As Thousands Protest Pinochet Assumes Chilean Senate Seat | By Calvin Sims | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/1998-ncaa-tournament-first-round-take-your-pick-running-rebels-or-cunning-tigers.html | 1998 NCAA TOURNAMENT  FIRST ROUND Take Your Pick Running Rebels or Cunning Tigers | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/testing-president-investigation-clinton-refuses-discuss-independent-counsel-s.html | TESTING OF A PRESIDENT THE INVESTIGATION Clinton Refuses to Discuss Independent Counsels Request That He Testify Before Grand Jury | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/personal-shopper-pedestals-that-turn-the-tables.html | Personal Shopper Pedestals That Turn the Tables | By Marianne Rohrlich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/tower-travelers-tell-of-another-ordeal.html | Tower Travelers Tell of Another Ordeal | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/lottery-personnel-file-shows-killer-came-back-to-work-early-from-a-leave.html | Lottery Personnel File Shows Killer Came Back to Work Early From a Leave | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-j-richard-industries-to-buy-portec-for-76-million.html | COMPANY NEWS J RICHARD INDUSTRIES TO BUY PORTEC FOR 76 MILLION | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-phone-companies-cancel-63-million-merger-plans.html | COMPANY NEWS PHONE COMPANIES CANCEL 63 MILLION MERGER PLANS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/us/study-finds-signs-of-elusive-pheromones-in-humans.html | Study Finds Signs of Elusive Pheromones in Humans | By Natalie Angier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/books/making-books-a-life-purpose-for-biographies.html | Making Books A Life Purpose For Biographies | By Martin Arnold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/baseball-mets-notebook-jones-will-probably-start-the-opener.html | BASEBALL METS NOTEBOOK Jones Will Probably Start the Opener | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/judgment-for-terrorism-is-248-million.html | Judgment for Terrorism Is 248 Million | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-wall-sconces-pass-the-baton.html | Currents WALL SCONCES  Pass The Baton | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-sec-sues-9-in-an-insider-trading-case.html | THE MARKETS SEC Sues 9 in an Insider Trading Case | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/pentagon-blames-jet-s-crew-for-ski-lift-disaster-in-italy.html | Pentagon Blames Jets Crew For SkiLift Disaster in Italy | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/sports-of-the-times-how-much-more-time-for-milbury.html | Sports of The Times How Much More Time For Milbury | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/state-senator-enters-race-for-attorney-general.html | State Senator Enters Race for Attorney General | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/downtime-every-day-s-a-music-festival-on-the-web.html | DOWNTIME Every Days a Music Festival on the Web | By Matthew Mirapaul | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/in-northwest-computer-security-is-a-private-public-effort.html | In Northwest Computer Security Is a PrivatePublic Effort | By Tina Kelley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/turf-when-banks-step-back-middlemen-rush-in.html | Turf When Banks Step Back Middlemen Rush In | By Tracie Rozhon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/tennis-agassi-breezes-by-bruguera-and-eagerly-awaits-rafter.html | TENNIS Agassi Breezes By Bruguera and Eagerly Awaits Rafter | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/kofi-annan-and-washington-smooth-some-rough-edges.html | Kofi Annan and Washington Smooth Some Rough Edges | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/the-ski-report-notebook-bright-students-reaping-rewards-on-slopes.html | THE SKI REPORT NOTEBOOK Bright Students Reaping Rewards on Slopes | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/for-seconds-air-force-one-disappeared-from-radar.html | For Seconds Air Force One Disappeared From Radar | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/installation-e-z-pass-system-turnpike-parkway-expected-take-2-years.html | Installation of EZ Pass System on Turnpike and Parkway Is Expected to Take 2 Years | By Jennifer Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-publicis-in-talks-with-casadevall.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis in Talks With Casadevall | By Andrea Adelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/paris-journal-beyond-the-grave-dna-haunts-yves-montand.html | Paris Journal Beyond the Grave DNA Haunts Yves Montand | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/clinton-moves-up-his-trip-to-china-to-late-in-june.html | CLINTON MOVES UP HIS TRIP TO CHINA TO LATE IN JUNE | By James Bennet With Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/after-eight-turbulent-years-former-president-board-education-loses-seat.html | After Eight Turbulent Years Former President of the Board of Education Loses Seat | By Anemona Hartocollis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/about-new-york-his-crime-tardiness-call-the-police.html | About New York His Crime Tardiness Call the Police | By David Gonzalez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/economic-scene-the-chinese-way-spend-out-of-trouble-like-keynesians.html | Economic Scene The Chinese way spend out of trouble like Keynesians | By Peter Passell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-fast-work-adroit-and-comfortable-upholstering.html | Currents FAST WORK  Adroit and Comfortable Upholstering | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/1998-ncaa-tournament-first-round-final-four-or-fade-huskies-face-test.html | 1998 NCAA TOURNAMENT  FIRST ROUND Final Four Or Fade Huskies Face Test | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/in-america-reprise-of-terror.html | In America Reprise Of Terror | By Bob Herbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/12-new-york-hospitals-receive-surprise-visits-from-state-inspectors.html | 12 New York Hospitals Receive Surprise Visits From State Inspectors | By Esther B Fein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/girl-pleads-guilty-to-manslaughter-in-central-park-killing.html | Girl Pleads Guilty to Manslaughter in Central Park Killing | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/game-theory-the-japanese-embrace-hip-hop-and-parappa-is-born.html | GAME THEORY The Japanese Embrace HipHop and Parappa Is Born | By J C Herz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/theater/theater-review-blue-notes-plenty-of-them-for-a-jazzman.html | THEATER REVIEW Blue Notes Plenty of Them for A Jazzman | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-flamboyant-fabric-south-beach-s-allure.html | Currents FLAMBOYANT FABRIC  South Beachs Allure | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-2-30ths-of-100000-for-a-party-site.html | PUBLIC LIVES 230ths of 100000 For a Party Site | By James Barron With Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/world/tighten-belts-suharto-tells-his-people-it-s-all-over.html | Tighten Belts Suharto Tells His People Its All Over | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/saul-novack-79-nurtured-queens-college-music.html | Saul Novack 79 Nurtured Queens College Music | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/report-says-crime-is-rampant-at-hotels-for-people-with-aids.html | Report Says Crime Is Rampant At Hotels for People With AIDS | By Lynda Richardson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/on-a-border-tuition-war-roils-family-quirk-of-geography-creates-school-ordeal.html | On a Border Tuition War Roils Family Quirk of Geography Creates School Ordeal | By Maria Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/q-a-color-ink-jet-printers-looking-beyond-price.html | Q  A Color InkJet Printers Looking Beyond Price | By J D Biersdorfer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-4-are-in-the-running-for-liberty-mutual.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Are in the Running For Liberty Mutual | By Andrea Adelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/bridge-a-captain-whose-team-was-caught-cheating.html | Bridge A Captain Whose Team Was Caught Cheating | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-media-business-advertising-addenda-girl-scouts-seek-to-update-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Girl Scouts Seek To Update Image | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/trial-opens-for-methodist-minister-who-united-2-women.html | Trial Opens for Methodist Minister Who United 2 Women | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/judge-rejects-polygraph-tests-in-baby-s-death.html | Judge Rejects Polygraph Tests In Babys Death | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-umass-worries-about-injuries.html | COLLEGE BASKETBALL NOTEBOOK UMass Worries About Injuries | By Jerry Schwartz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/presidential-panel-sees-no-need-for-a-law-on-patients-rights.html | Presidential Panel Sees No Need for a Law on Patients Rights | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/international-briefs-mannesmann-planning-to-issue-new-shares.html | INTERNATIONAL BRIEFS Mannesmann Planning To Issue New Shares | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/light-from-tiny-galaxy-reveals-most-distant-object-ever-seen-from-earth.html | Light From Tiny Galaxy Reveals Most Distant Object Ever Seen From Earth | By Warren E Leary | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/music-review-cosmic-quest-by-an-orchestra-two-choirs-and-bells.html | MUSIC REVIEW Cosmic Quest by an Orchestra Two Choirs and Bells | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/the-comparable-tony-blair.html | The Comparable Tony Blair | By Tunku Varadarajan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/tennis-roundup-evert-cup-hamstring-strain-forces-graf-to-end-match-early.html | TENNIS ROUNDUP  EVERT CUP Hamstring Strain Forces Graf to End Match Early | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/warming-up-with-a-washington-visit.html | Warming Up With a Washington Visit | By Adam Nagourney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/residential-real-estate-greenwich-condo-resuming-sales.html | Residential Real Estate Greenwich Condo Resuming Sales | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/queens-girl-is-injured-when-truck-strikes-her.html | Queens Girl Is Injured When Truck Strikes Her | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/transit-union-overturns-election-after-a-dispute-over-campaign.html | Transit Union Overturns Election After a Dispute Over Campaign | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/music-review-standard-road-menu-minus-rhythm-section-plus-a-meaty-new-dessert.html | MUSIC REVIEW The Standard Road Menu Minus the Rhythm Section Plus a Meaty New Dessert | By Ben Ratliff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-13 | https://www.nytimes.com/1998/03/13/books/weekend-excursion-every-town-is-one-for-the-books.html | WEEKEND EXCURSION Every Town Is One for the Books | By Peter Hellman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/style/review-fashion-the-deconstructivists-summing-up-the-parts.html | ReviewFashion The Deconstructivists Summing Up the Parts | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/style/review-fashion-mcqueen-pilots-givenchy-boldly-into-the-late-90-s.html | ReviewFashion McQueen Pilots Givenchy Boldly Into the Late 90s | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-feng-mengbo.html | ART IN REVIEW Feng Mengbo | By Holland Cotter | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-news-firstplus-financial-agrees-to-acquire-life-financial.html | COMPANY NEWS FIRSTPLUS FINANCIAL AGREES TO ACQUIRE LIFE FINANCIAL | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-heads-still-in-the-clouds.html | COLLEGE BASKETBALL NOTEBOOK Heads Still In the Clouds | By Jerry Schwartz | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/tv-weekend-talk-about-obsession-ahab-is-back.html | TV WEEKEND Talk About Obsession Ahab Is Back | By Caryn James | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-business-anti-takeover-bill-gains-in-connecticut.html | Metro Business AntiTakeover Bill Gains in Connecticut | By Nick Ravo | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/stock-market-merger-talk-the-traders-traders-waiting-for-the-fine-print.html | STOCK MARKET MERGER TALK THE TRADERS Traders Waiting For the Fine Print | By Leslie Eaton | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/new-cancer-cases-decreasing-in-us-as-deaths-do-too.html | NEW CANCER CASES DECREASING IN US AS DEATHS DO TOO | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/fire-destroys-school-student-is-charged.html | Fire Destroys School Student Is Charged | By Robert Hanley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/de-klerk-s-party-to-challenge-wide-amnesty-for-mandela-allies.html | De Klerks Party to Challenge Wide Amnesty for Mandela Allies | By Suzanne Daley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-review-putting-the-downtown-element-back-into-o-neill.html | THEATER REVIEW Putting the Downtown Element Back Into ONeill | By Ben Brantley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/man-in-the-news-a-cheery-herald-of-fear-brian-geoffrey-marsden.html | Man in the News A Cheery Herald of Fear Brian Geoffrey Marsden | By Carey Goldberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/automobiles/autos-on-friday-collecting-treasured-memories-for-89-cents-and-up.html | AUTOS ON FRIDAYCollecting Treasured Memories For 89 Cents and Up | By Keith Martin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/maynard-amerine-87-california-wine-expert.html | Maynard Amerine 87 California Wine Expert | By Molly ONeill | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/public-schools-redefined.html | Public Schools Redefined | By Sue Halpern | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-review-a-debut-delayed-for-centuries.html | ART REVIEW A Debut Delayed for Centuries | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-news-mutual-life-of-canada-in-850-million-deal.html | COMPANY NEWS MUTUAL LIFE OF CANADA IN 850 MILLION DEAL | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/fcc-approves-ratings-system-for-tv-sets-with-blockers-will-be-market-within-year.html | FCC Approves Ratings System for TV Sets With Blockers Will Be on Market Within a Year | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/kosovo-leader-urges-resistance-but-to-violence.html | Kosovo Leader Urges Resistance but to Violence | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/a-front-runner-fades-and-some-see-race-playing-a-role.html | A FrontRunner Fades and Some See Race Playing a Role | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/asteroid-the-films-heading-to-theaters.html | Asteroid the Films Heading to Theaters | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/jack-davies-74-an-innovator-in-the-sparkling-wine-industry.html | Jack Davies 74 an Innovator In the Sparkling Wine Industry | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/tv-sports-for-smith-it-s-we-before-i-for-now.html | TV SPORTS For Smith Its We Before I for Now | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/home-video-olden-goldies-burnished-up.html | HOME VIDEO Olden Goldies Burnished Up | By Peter M Nichols | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-review-sweetness-light-and-lederhosen.html | THEATER REVIEW Sweetness Light and Lederhosen | By Ben Brantley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/annan-tries-to-untangle-un-dues-from-abortion.html | Annan Tries to Untangle UN Dues From Abortion | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/books/books-of-the-times-viewing-solzhenitsyn-through-a-freudian-lens.html | BOOKS OF THE TIMES Viewing Solzhenitsyn Through a Freudian Lens | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-dogs-night-out.html | PUBLIC LIVES Dogs Night Out | By James Barron With Phoebe Hoban and Norimitsu Onishi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-matthew-benedict.html | ART IN REVIEW Matthew Benedict | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-east-tar-heels-charlotte-set-up-carolina-day.html | 1998 NCAA TOURNAMENT FIRST ROUND  EAST Tar Heels and Charlotte Set Up a Carolina Day | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-west-for-terps-first-step-no-stumble-this-year.html | 1998 NCAA TOURNAMENT FIRST ROUND  WEST For Terps First Step Is No Stumble This Year | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/7-ins-employees-and-26-others-are-charged-with-selling-false-immigration-papers.html | 7 INS Employees and 26 Others Are Charged With Selling False Immigration Papers | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27560 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-bonds-prices-up-sharply-despite-2-strong-reports.html | THE MARKETS BONDS Prices Up Sharply Despite 2 Strong Reports | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/senate-s-measure-offers-commuters-a-break-in-taxes.html | SENATES MEASURE OFFERS COMMUTERS A BREAK IN TAXES | By Robert D McFadden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/shipment-of-hepatitis-serum-arrives-on-li.html | Shipment of Hepatitis Serum Arrives on LI | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/stock-market-merger-talk-markets-odd-couple-for-wall-street-nasdaq-amex-may.html | STOCK MARKET MERGER TALK THE MARKETS  ODD COUPLE FOR WALL STREET Nasdaq and Amex May Prove a Hard Fit but Could Make a Strong Rival | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-midwest-st-john-s-seniors-united-to-the-end.html | 1998 NCAA TOURNAMENT FIRST ROUND  MIDWEST St Johns Seniors United To the End | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/pop-review-following-his-troubadour-lineage-but-cutting-a-new-path.html | POP REVIEW Following His Troubadour Lineage but Cutting a New Path | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/thais-expected-to-end-392-million-boeing-deal.html | Thais Expected to End 392 Million Boeing Deal | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-anne-truitt.html | ART IN REVIEW Anne Truitt | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-review-into-the-abstract-with-color-and-caution.html | ART REVIEW Into the Abstract With Color and Caution | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/cabaret-review-tears-that-tailgate-laughter.html | CABARET REVIEW Tears That Tailgate Laughter | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-irene-hardwicke.html | ART IN REVIEW Irene Hardwicke | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-east-a-fluke-no-more-princeton-shuts-down-unlv.html | 1998 NCAA TOURNAMENT FIRST ROUND  EAST A Fluke No More Princeton Shuts Down UNLV | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/clinton-s-closest-aide-testifies-a-third-time-before-grand-jury.html | Clintons Closest Aide Testifies a Third Time Before Grand Jury | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-diana-cooper.html | ART IN REVIEW Diana Cooper | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-vito-acconci.html | ART IN REVIEW Vito Acconci | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/experiment-in-private-fire-protection-fails-for-a-westchester-village.html | Experiment in Private Fire Protection Fails for a Westchester Village | By William Glaberson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/97-current-account-deficit-took-a-jump.html | 97 CurrentAccount Deficit Took a Jump | By Bridge News | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-review-a-balance-of-naughty-and-nice.html | ART REVIEW A Balance Of Naughty And Nice | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movie s/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/opinio n/observer-a-dog-a-bible-a-kiss.html | Observer A Dog a Bible a Kiss | By Russell Baker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/ with-the-way-to-power-open-hindu-nationalists-falter.html | With the Way to Power Open Hindu Nationalists Falter | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregi on/in-poll-americans-find-new-york-more-disneyland-than-gangland.html | In Poll Americans Find New York More Disneyland Than Gangland | By Kirk Johnson With Marjorie Connelly | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/ us-says-it-might-consider-attacking-serbs.html | US Says It Might Consider Attacking Serbs | By Philip Shenon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregi on/not-so-fast-archives-say-about-auction.html | Not So Fast Archives Say About Auction | By N R Kleinfield | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregi on/with-sharpton-not-running-party-seeks-house-candidate.html | With Sharpton Not Running Party Seeks House Candidate | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/ sports-of-the-times-princeton-adds-a-new-believer.html | Sports of The Times Princeton Adds a New Believer | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregi on/assembly-speaker-proposes-state-oversight-of-school-construction-authority.html | Assembly Speaker Proposes State Oversight of School Construction Authority | By Jacques Steinberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/ london-journal-what-pr-at-the-palace-a-royal-bother-but.html | London Journal What PR at the Palace A Royal Bother but | By Sarah Lyall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/ tennis-roundup-champions-cup-agassi-and-gambill-post-upsets.html | TENNIS ROUNDUP  CHAMPIONS CUP Agassi and Gambill Post Upsets | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/busine ss/the-markets-market-place-the-awkward-growth-stage-at-j-p-morgan.html | THE MARKETS MARKET PLACE The Awkward Growth Stage at J P Morgan | By Timothy L OBrien | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/ plus-pro-football-jets-extend-foley-s-contract.html | PLUS PRO FOOTBALL Jets Extend Foleys Contract | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/busine ss/aiming-for-business-readers-this-time-gates-plans-2d-book.html | Aiming for Business Readers This Time Gates Plans 2d Book | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregi on/witness-in-beating-case-failed-to-identify-defendant-initially.html | Witness in Beating Case Failed To Identify Defendant Initially | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art in-review-renee-cox.html | ART IN REVIEW Renee Cox | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art in-review-double-kitsch.html | ART IN REVIEW Double Kitsch | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/ baseball-spring-training-yankees-irabu-hurls-4-flawless-innings.html | BASEBALL SPRING TRAINING YANKEES Irabu Hurls 4 Flawless Innings | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movie s/film-review-l-etat-it-s-dicaprio-c-est-le-brat king.html | FILM REVIEW LEtat Its DiCaprio Cest le BratKing | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregi on/nyc-defending-jews-lexicon-of-anguish.html | NYC Defending Jews Lexicon Of Anguish | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/busine ss/company-news-kaufman-broad-home-to-buy-estes-homebuilding.html | COMPANY NEWS KAUFMAN  BROAD HOME TO BUY ESTES HOMEBUILDING | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/di ner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/w eekend-warrior-camping-in-the-cold-a-game-of-survival.html | WEEKEND WARRIOR Camping in the Cold A Game of Survival | By Joe Glickman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregi on/police-let-a-celebrated-jaywalker-walk.html | Police Let a Celebrated Jaywalker Walk | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movie s/fleeting-beasts-collected-in-a-fantasy-heaven.html | Fleeting Beasts Collected in a Fantasy Heaven | By Mel Gussow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/ margaret-home-from-hospital.html | Margaret Home From Hospital | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movie s/pop-review-taking-the-new-tango-further-from-home.html | POP REVIEW Taking the New Tango Further From Home | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/deb ate-and-recalculation-on-an-asteroid-s-progress.html | Debate and Recalculation On an Asteroids Progress | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movie s/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art in-review-paper-finland-art.html | ART IN REVIEW Paper  Finland  Art | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/ netanyahu-apologizes-for-killing-of-3-palestinians-by-soldiers.html | Netanyahu Apologizes for Killing of 3 Palestinians by Soldiers | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/fa mily-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art review-the-puzzling-road-maps-of-a-philosopher-s-mind.html | ART REVIEW The Puzzling Road Maps Of a Philosophers Mind | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/ hockey-a-night-of-horrors-as-rangers-fade.html | HOCKEY A Night of Horrors as Rangers Fade | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/oracle-reports-sharp-rebound-that-beats-analysts-estimates.html | Oracle Reports Sharp Rebound That Beats Analysts Estimates | By Lawrence M Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/hockey-good-looks-quickly-fade-for-islanders.html | HOCKEY Good Looks Quickly Fade for Islanders | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/where-landlords-learn-some-property-owners-choose-school-over-fines.html | Where Landlords Learn Some Property Owners Choose School Over Fines | By Randy Kennedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-kentucky-players-are-probable.html | COLLEGE BASKETBALL NOTEBOOK Kentucky Players Are Probable | By Jerry Schwartz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-tokihiro-sato.html | ART IN REVIEW Tokihiro Sato | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/baseball-spring-training-jones-will-pitch-season-opener.html | BASEBALL SPRING TRAINING Jones Will Pitch Season Opener | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/racing-swale-stakes-favorite-trick-favored.html | RACING SWALE STAKES Favorite Trick Favored | By Joseph Durso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/crew-of-jet-that-sliced-ski-lift-cable-facing-criminal-inquiry.html | Crew of Jet That Sliced Ski Lift Cable Facing Criminal Inquiry | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/in-the-bronx-with-billy-crystal-facing-50-with-memories-of-the-mick.html | IN THE BRONX WITH Billy Crystal Facing 50 With Memories of the Mick | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/clinton-again-presses-congress-to-act-on-tobacco-legislation.html | Clinton Again Presses Congress To Act on Tobacco Legislation | By David E Rosenbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-swan-song-for-valparaiso-coach.html | COLLEGE BASKETBALL NOTEBOOK Swan Song for Valparaiso Coach | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-news-safety-kleen-eliminates-an-obstacle-to-laidlaw-bid.html | COMPANY NEWS SAFETYKLEEN ELIMINATES AN OBSTACLE TO LAIDLAW BID | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-a-no-apologies-sometimes-no-name-author.html | PUBLIC LIVES A NoApologies Sometimes NoName Author | By Elisabeth Bumiller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-tubbs-supports-indiana-s-knight.html | COLLEGE BASKETBALL NOTEBOOK Tubbs Supports Indiana Knight | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/manuel-pineiro-spymaster-for-castro-is-dead-at-63.html | Manuel Pineiro Spymaster For Castro Is Dead at 63 | By Larry Rohter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-women-after-much-time-off-uconn-ready-for-run.html | 1998 NCAA TOURNAMENT FIRST ROUND  WOMEN After Much Time Off UConn Is Ready for Run | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/new-south-korea-leader-grants-sweeping-amnesty-to-5.5-million.html | New South Korea Leader Grants Sweeping Amnesty to 55 Million | By Nicholas D Kristof | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/antiques-grand-tour-heirlooms-and-illusions.html | ANTIQUES Grand Tour Heirlooms And Illusions | By Wendy Moonan | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/music-review-a-mature-voice-that-holds-a-young-heart-s-sensibility.html | MUSIC REVIEW A Mature Voice That Holds A Young Hearts Sensibility | By Paul Griffiths | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/2-polk-awards-for-journalism-to-new-york-times-reporters.html | 2 Polk Awards For Journalism To New York Times Reporters | By Charlie Leduff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/customer-is-shot-in-bank-robbery-on-upper-east-side.html | Customer Is Shot in Bank Robbery on Upper East Side | By David W Chen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/photography-review-the-vietnam-war-s-costs-shown-fearlessly-by-a-gentle-casualty.html | PHOTOGRAPHY REVIEW The Vietnam Wars Costs Shown Fearlessly by a Gentle Casualty | By Margarett Loke | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/on-my-mind-a-tour-of-china.html | On My Mind A Tour of China | By A M Rosenthal | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-if-nominated-janet-jackson.html | PUBLIC LIVES If Nominated Janet Jackson | By James Barron With Phoebe Hoban and Norimitsu Onishi | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-stocks-strong-retail-sales-report-pushes-share-prices-higher.html | THE MARKETS STOCKS Strong Retail Sales Report Pushes Share Prices Higher | By David Barboza | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-author-author.html | PUBLIC LIVES Author Author | By James Barron With Phoebe Hoban and Norimitsu Onishi | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-carefully-molinari-to-meet-the-press.html | PUBLIC LIVES Carefully Molinari To Meet the Press | By James Barron With Phoebe Hoban and Norimitsu Onishi | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/critic-s-notebook-french-films-for-and-about-grown-ups.html | CRITICS NOTEBOOK French Films for and About GrownUps | By Stephen Holden | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-review-tyne-daly-re-emerges-as-a-new-age-totem-pole.html | THEATER REVIEW Tyne Daly ReEmerges as a New Age Totem Pole | By Peter Marks | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-reports-quarterly-profit-falls-short-at-national-semiconductor.html | COMPANY REPORTS Quarterly Profit Falls Short at National Semiconductor | By Lawrence M Fisher | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/pro-basketball-nets-keep-clawing-back-but-can-t-halt-free-fall.html | PRO BASKETBALL Nets Keep Clawing Back but Cant Halt Free Fall | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/balky-conservatives-block-house-vote-on-republican-anti-abortion-measure.html | Balky Conservatives Block House Vote on Republican AntiAbortion Measure | By Alison Mitchell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-review-wiggling-jiggling-giggling-fun-with-blobs.html | THEATER REVIEW Wiggling Jiggling Giggling Fun With Blobs | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/international-business-short-term-korean-debt-converted-by-bank-plan.html | INTERNATIONAL BUSINESS ShortTerm Korean Debt Converted by Bank Plan | By Timothy L OBrien | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-east-uconn-escapes-but-2-favorites-fall.html | 1998 NCAA TOURNAMENT FIRST ROUND  EAST UConn Escapes but 2 Favorites Fall | By Thomas George | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/hockey-brodeur-posts-7th-shutout.html | HOCKEY Brodeur Posts 7th Shutout | By Alex Yannis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/us/us-was-told-how-nicotine-was-raised-for-oomph.html | US Was Told How Nicotine Was Raised For Oomph | By Barry Meier | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/canada-no-safe-haven-for-birds-or-bears.html | Canada No Safe Haven for Birds or Bears | By Anthony Depalma | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/critic-s-choice-film-the-aftershock-lingers-as-mean-streets-turns-25.html | CRITICS CHOICEFilm The Aftershock Lingers As Mean Streets Turns 25 | By Janet Maslin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/media-business-advertising-volkswagen-arnold-communications-pitch-beetle-with.html | THE MEDIA BUSINESS ADVERTISING Volkswagen and Arnold Communications pitch a Beetle with more power and less flower | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/business/us-officials-lay-out-concerns-about-lockheed-northrop-deal.html | US Officials Lay Out Concerns About LockheedNorthrop Deal | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-13 | https://www.nytimes.com/1998/03/13/world/turkish-court-clears-10-policemen-in-torture-case-cited-abroad.html | Turkish Court Clears 10 Policemen in Torture Case Cited Abroad | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/college-basketball-division-iii-a-year-later-nyu-women-fall-short.html | COLLEGE BASKETBALL DIVISION III A Year Later NYU Women Fall Short | By Jack Cavanaugh | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/kremlin-says-yeltsin-has-a-cold-but-this-time-no-one-panics.html | Kremlin Says Yeltsin Has a Cold but This Time No One Panics | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/feeding-the-next-generation-food-industry-caters-to-teen-age-eating-habits.html | Feeding the Next Generation Food Industry Caters to TeenAge Eating Habits | By Molly ONeill | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/clinton-urges-asia-investors-to-aid-lands-like-thailand.html | Clinton Urges Asia Investors To Aid Lands Like Thailand | By James Bennet | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/veterans-fear-a-budget-squeeze-will-hamper-hospital-care.html | Veterans Fear a Budget Squeeze Will HAMPER Hospital Care | By Joseph Berger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/bridge-a-limited-playing-schedule-but-still-beating-the-best.html | BRIDGE A Limited Playing Schedule But Still Beating the Best | By Alan Truscott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/books/putting-some-order-to-all-the-dali-prints-both-real-and-fake.html | Putting Some Order To All the Dali Prints Both Real and Fake | By Ralph Blumenthal | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/two-czechs-are-charged-in-sex-ring-near-times-sq.html | Two Czechs Are Charged In Sex Ring Near Times Sq | By Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/counties-clash-over-the-lilco-takeover-plan.html | Counties Clash Over the Lilco Takeover Plan | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/deal-expected-for-cellular-phone-carrier.html | Deal Expected For Cellular Phone Carrier | By Seth Schiesel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/messinger-city-fixture-looks-to-suburbs-for-job.html | Messinger City Fixture Looks to Suburbs for Job | By Joseph Berger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/safir-sues-tv-station-saying-report-libeled-him.html | Safir Sues TV Station Saying Report Libeled Him | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/the-incoming-enemy.html | The Incoming Enemy | By William E Burrows | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/foreign-affairs-here-comes-the-sun.html | Foreign Affairs Here Comes The Sun | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/movies/film-review-an-inventor-and-heir-nonapparent.html | FILM REVIEW An Inventor and Heir Nonapparent | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/dance-review-a-collaboration-of-organ-and-reverent-movement.html | DANCE REVIEW A Collaboration of Organ And Reverent Movement | By Jack Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/college-basketball-division-iii-hunter-wins-in-2-overtimes.html | COLLEGE BASKETBALL DIVISION III Hunter Wins in 2 Overtimes | By Ron Dicker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/yale-brozen-80-economist-and-advocate-of-free-markets.html | Yale Brozen 80 Economist And Advocate of Free Markets | By Reed Abelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-of-a-president-the-pentagon-linda-tripp-s-security-form-draws-inquiry.html | TESTING OF A PRESIDENT THE PENTAGON Linda Tripps Security Form Draws Inquiry | By Elaine Sciolino | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/pastor-found-innocent-in-lesbian-ceremony.html | Pastor Found Innocent in Lesbian Ceremony | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-kohlberg-kravis-and-welsh-carson-acquiring-medcath.html | COMPANY NEWS KOHLBERG KRAVIS AND WELSH CARSON ACQUIRING MEDCATH | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/suhartos-new-cabinet-expected-to-set-back-hopes-for-indonesian-reform.html | Suhartos New Cabinet Expected to Set Back Hopes for Indonesian Reform | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/baseball-spring-training-mets-pulsipher-sparkles-in-5-innings.html | BASEBALL SPRING TRAINING  METS Pulsipher Sparkles In 5 Innings | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-accuser-jones-lawyers-issue-files-alleging-clinton-pattern.html | TESTING OF A PRESIDENT THE ACCUSER JONES LAWYERS ISSUE FILES ALLEGING CLINTON PATTERN OF HARASSMENT OF WOMEN | By Francis X Clines | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-women-uconn-shakes-off-the-rust-and-rolls.html | 1998 NCAA TOURNAMENT WOMEN UConn Shakes Off The Rust And Rolls | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/plus-horse-racing-derby-hopefuls-gather-in-florida.html | PLUS HORSE RACING Derby Hopefuls Gather in Florida | By Joseph Durso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/lerik-journal-yogurt-caucasus-centenarians-never-eat-it.html | Lerik Journal Yogurt Caucasus Centenarians Never Eat It | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/a-pumpkin-and-hoopla-at-cornell-go-splat.html | A Pumpkin and Hoopla at Cornell Go Splat | By Robert D McFadden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-midwest-little-valparaiso-turns-into-titan-against-ole-miss.html | 1998 NCAA TOURNAMENT MIDWEST Little Valparaiso Turns Into a Titan Against Ole Miss | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/senate-s-proposal-for-mass-transit-vouchers-is-met-with-wary-optimism.html | Senates Proposal for MassTransit Vouchers Is Met With Wary Optimism | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/woman-is-given-probation-in-death-of-baby-born-in-secret.html | Woman Is Given Probation In Death of Baby Born in Secret | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/officials-seek-building-for-students-displaced-by-fire-at-a-school.html | Officials Seek Building for Students Displaced by Fire at a School | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-response-president-s-defenders-fierce-attack-accusers.html | TESTING OF A PRESIDENT THE RESPONSE From Presidents Defenders Fierce Attack on the Accusers | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/trying-to-weigh-safety-and-tourism.html | Trying to Weigh Safety and Tourism | By Jon Nordheimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/nhl-last-night-rangers.html | NHL LAST NIGHT RANGERS | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/yachting-whitbread-gearing-up-for-leg-6.html | YACHTING WHITBREAD Gearing Up for Leg 6 | By Katie Pettibone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-south-syracuse-thwarts-iona-on-januliss-s-3-pointer.html | 1998 NCAA TOURNAMENT SOUTH Syracuse Thwarts Iona On Januliss 3Pointer | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/joseph-kennedy-2d-will-quit-congress-family-needs-cited.html | Joseph Kennedy 2d Will Quit Congress Family Needs Cited | By Carey Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/tennis-rookie-upstages-agassi.html | TENNIS Rookie Upstages Agassi | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-equity-residential-says-it-bought-12-properties.html | COMPANY NEWS EQUITY RESIDENTIAL SAYS IT BOUGHT 12 PROPERTIES | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/pop-review-hurtling-and-floating-at-the-jungle-frontier.html | POP REVIEW Hurtling and Floating At the Jungle Frontier | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/test ing-president-volunteer-deposition-former-white-house-volunteer-tells.html | TESTING OF A PRESIDENT THE VOLUNTEER In Deposition Former White House Volunteer Tells of Unwanted Advance by Clinton | By Don van Natta Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/test ing-president-partner-sounds-dixieland-james mcdougal-whitewater-notoriety.html | TESTING OF A PRESIDENT THE PARTNER To Sounds of Dixieland James McDougal of Whitewater Notoriety Is Buried | By Rick Bragg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/ militant-jews-start-melee-by-marching-in-hebron.html | Militant Jews Start Melee By Marching In Hebron | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/ plus-track-and-field-ncaa-championships-arkansas-nears-another-title.html | PLUS TRACK AND FIELD  NCAA CHAMPIONSHIPS Arkansas Nears Another Title | By James Dunaway | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/ tennis-hingis-proves-to-williams-that-she-s-still-no-1.html | TENNIS Hingis Proves to Williams That Shes Still No 1 | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/ football-jets-douglas-deemed-an-ill-fit-is-traded-to-the-eagles-for-picks.html | FOOTBALL Jets Douglas Deemed an Ill Fit Is Traded to the Eagles for Picks | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/be atrice-wood-105-potter-and-mama-of-dada-is-dead.html | Beatrice Wood 105 Potter And Mama of Dada Is Dead | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/la bel-reports-signing-snoop-doggy-dogg.html | Label Reports Signing Snoop Doggy Dogg | By Neil Strauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/for mer-top-sergeant-of-army-is-acquitted-of-all-sex-charges.html | Former Top Sergeant of Army Is Acquitted of All Sex Charges | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/reli gion-journal-a-religious-standpoint-looking-back-at-movies.html | Religion Journal A Religious Standpoint Looking Back at Movies | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/opinio n/life-by-design-arguing-ethics-forfeiting-progress.html | LIFE BY DESIGN Arguing Ethics Forfeiting Progress | By Steve Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/ chief-un-inspector-says-iraq-is-granting-much-wider-access.html | Chief UN Inspector Says Iraq Is Granting Much Wider Access | By Christopher S Wren | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/busine ss/international-business-europe-refuses-to-drop-ban-on-us-beef.html | INTERNATIONAL BUSINESS Europe Refuses to Drop Ban on US Beef | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/gor e-proposes-video-channel-to-show-earth-all-the-time.html | Gore Proposes Video Channel To Show Earth All the Time | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/ baseball-spring-training-american-league-small-to-replace-ng.html | BASEBALL SPRING TRAINING AMERICAN LEAGUE Small to Replace Ng | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/test ing-president-media-jones-files-generate-coverage-but-far-frenzy.html | TESTING OF A PRESIDENT THE MEDIA Jones Files Generate Coverage but Far From a Frenzy | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/icahn-climbs-into-cockpit-of-pan-am-but-why.html | Icahn Climbs Into Cockpit Of Pan Am But Why | By Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/investigation-of-ron-brown-leads-to-other-indictments.html | Investigation of Ron Brown Leads to Other Indictments | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/an-unlikely-pair-of-senators-oppose-expansion-of-nato.html | An Unlikely Pair of Senators Oppose Expansion of NATO | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/books/did-a-barnyard-schism-lead-religious-one-scholars-trace-christian-jewish.html | Did a Barnyard Schism Lead to a Religious One Scholars Trace ChristianJewish Hostilities To the Pig Laden With Symbolism | By Dinitia Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/annual-un-ritual-condemning-china-loses-us-support.html | ANNUAL UN RITUAL CONDEMNING CHINA LOSES US SUPPORT | By Philip Shenon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/park-slope-reshaped-money-rents-prices-rise-some-fear-for-neighborhood-s-soul.html | Park Slope Reshaped by Money As Rents and Prices Rise Some Fear for Neighborhoods Soul | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/hilton-hotels-considers-split-into-two-parts.html | Hilton Hotels Considers Split Into Two Parts | By Andrew Pollack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/police-admit-minority-officers-are-punished-more-often.html | Police Admit Minority Officers Are Punished More Often | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/music-review-linking-ancient-to-modern-1300-s-to-gertrude-stein.html | MUSIC REVIEW Linking Ancient to Modern 1300s to Gertrude Stein | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/abe-ajay-78-artist-of-relief-known-for-boxlike-constructions.html | Abe Ajay 78 Artist of Relief Known for Boxlike Constructions | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/sports-of-the-times-turner-gets-best-lessons-off-the-court.html | Sports of The Times Turner Gets Best Lessons Off the Court | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/analysts-get-together-for-a-synthesis.html | Analysts Get Together for a Synthesis | By Sarah Boxer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/makers-of-pistol-are-sued-in-brooklyn-bridge-attack.html | Makers of Pistol Are Sued In Brooklyn Bridge Attack | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/cultural-issues-pose-obstacles-in-cancer-fight.html | Cultural Issues Pose Obstacles In Cancer Fight | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/token-sanctions-wont-help-kosovo.html | Token Sanctions Wont Help Kosovo | By Veton Surroi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/international-business-sega-enterprises-pulls-its-saturn-video-console-us-market.html | INTERNATIONAL BUSINESS Sega Enterprises Pulls Its Saturn Video Console From the US Market | By Stephanie Strom | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/music-review-a-challenge-for-a-cellist-more-notes-per-octave.html | MUSIC REVIEW A Challenge for a Cellist More Notes Per Octave | By Allan Kozinn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-allegheny-teledyne-earnings-to-fall-below-estimates.html | COMPANY NEWS ALLEGHENY TELEDYNE EARNINGS TO FALL BELOW ESTIMATES | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/baseball-spring-training-yankees-praise-for-irabu.html | BASEBALL SPRING TRAINING YANKEES Praise for Irabu | By Buster Olney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-value-city-in-deal-with-schottenstein-stores.html | COMPANY NEWS VALUE CITY IN DEAL WITH SCHOTTENSTEIN STORES | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/style/review-fashion-time-travel-s-rewards-and-perils.html | ReviewFashion Time Travels Rewards and Perils | By Constance C R White | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-midwest-st-john-s-fights-to-the-end-and-falls-just-short.html | 1998 NCAA TOURNAMENT MIDWEST St Johns Fights to the End and Falls Just Short | By Timothy W Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/frantic-hunt-found-photos-that-deflated-asteroid-fears.html | Frantic Hunt Found Photos That Deflated Asteroid Fears | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/plea-deal-is-sought-for-ex-doctor-accused-of-hiding-dark-past.html | Plea Deal Is Sought for ExDoctor Accused of Hiding Dark Past | By Duayne Draffen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/albanian-rebel-bands-take-to-the-hills-in-kosovo.html | Albanian Rebel Bands Take to the Hills in Kosovo | By Chris Hedges | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/the-markets-stocks-shares-are-mixed-as-dow-retreats-and-nasdaq-advances.html | THE MARKETS STOCKS Shares Are Mixed as Dow Retreats and Nasdaq Advances | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/skiing-setback-for-street-broken-left-leg.html | SKIING Setback for Street Broken Left Leg | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/about-new-york-grandmother-hits-the-road-in-soul-search.html | About New York Grandmother Hits the Road In Soul Search | By David Gonzalez | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/plus-college-hockey-late-goal-by-giroux-salvages-a-tie.html | PLUS COLLEGE HOCKEY Late Goal by Giroux Salvages a Tie | By William N Wallace | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/world/senate-urges-un-to-try-iraqi-as-a-war-criminal.html | Senate Urges UN to Try Iraqi as a War Criminal | By Eric Schmitt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/nba-last-night-nets-caliparis-options-dwindle.html | NBA LAST NIGHT  NETS Caliparis Options Dwindle | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/from-a-life-of-rural-poverty-to-a-life-of-army-leadership.html | From a Life of Rural Poverty To a Life of Army Leadership | By Jane Gross | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/think-tank-seeking-the-bond-between-social-concern-and-everyday-life.html | THINK TANK Seeking the Bond Between Social Concern and Everyday Life | By Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/business/international-briefs-lonrho-unit-to-buy-tavistock-collieries.html | INTERNATIONAL BRIEFS Lonrho Unit to Buy Tavistock Collieries | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/journal-deaf-comedy-jam.html | Journal Deaf Comedy Jam | By Frank Rich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-accusations-jones-adds-detail-account-her-meeting-with-clinton.html | TESTING OF A PRESIDENT THE ACCUSATIONS Jones Adds Detail to Account of Her Meeting With Clinton | By Jill Abramson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/plus-track-and-field-ncaa-indoor-championships-arkansas-men-soar-to-victory.html | PLUS TRACK AND FIELD  NCAA INDOOR CHAMPIONSHIPS Arkansas Men Soar to Victory | By James Dunaway | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/historic-houston-neighborhood-falls-to-renewal.html | Historic Houston Neighborhood Falls to Renewal | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/arts-artifacts-from-the-barricades-an-outcry-against-fascism.html | ARTSARTIFACTS From the Barricades an Outcry Against Fascism | By Rita Reif | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/casual-friday-dress-becoming-everyday-thing.html | Casual Friday Dress Becoming Everyday Thing | By Carole Paquette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-high-tech-firefighting-gear-reaches-some-small-towns.html | IN BRIEF HighTech Firefighting Gear Reaches Some Small Towns | By Karen Demasters | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/tennessee-governor-talks-of-revolt-on-epa-smog-rules.html | Tennessee Governor Talks of Revolt on EPA Smog Rules | By Robyn Meredith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/dining-out-a-bakery-bistro-bar-with-big-portions.html | DINING OUT A BakeryBistroBar With Big Portions | By Joanne Starkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/music-review-bringing-the-battery-before-the-orchestra.html | MUSIC REVIEW Bringing the Battery Before the Orchestra | By Leslie Kandell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-thanks-but-no-thanks.html | March 814 Thanks But No Thanks | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-costa-rica-studying-endangered-turtles.html | In Costa Rica Studying Endangered Turtles | By Kelly Ann Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/honoring-a-theater-with-my-fair-lady.html | Honoring a Theater With My Fair Lady | By Roberta Hershenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/historic-buildings-in-houston-getting-new-roles.html | Historic Buildings in Houston Getting New Roles | By Debra Beachy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-gap.html | The Gap | By Andrew Porter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/busine ss/off-the-rack-the-many-new-shades-of-gray.html | OFF THE RACK The Many New Shades of Gray | By Fred Brock | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/ books-in-brief-fiction-891649.html | Books in Brief Fiction | By David Walton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/connecticut-guide-975192.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/food-not-just-for-salad-arugula-can-also-season-sauce-or-risotto.html | FOOD Not Just for Salad Arugula Can Also Season Sauce or Risotto | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/music-hudson-valley-featured-in-concerts.html | MUSIC Hudson Valley Featured in Concerts | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realest ate/in-the-region-new-jersey-first-town-houses-for-a-detached-home-township.html | In the RegionNew Jersey First Town Houses for a DetachedHome Township | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/neighborhood-report-new-york-up-close-marketing-video-like-dumplings.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Marketing Video Like Dumplings | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/wh en-character-counts.html | When Character Counts | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/busine ss/earning-it-when-rage-is-all-the-rage.html | EARNING IT When Rage Is All the Rage | By Bruce Felton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/ the-suing-of-mr-butts.html | The Suing of Mr Butts | By Laura Mansnerus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/p ulse-fiorucci-encore.html | PULSE Fiorucci Encore | By Rima Suqi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/fir st-date-was-great-but-this-one-counts.html | First Date Was Great but This One Counts | By Barbara Jepson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/coping-il-ritorno-young-find-arthur-ave-is-home.html | COPING Il Ritorno Young Find Arthur Ave Is Home | By Barbara Stewart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/busine ss/mutual-funds-the-high-return-evangelist-of-valueland.html | MUTUAL FUNDS The HighReturn Evangelist of Valueland | By Carole Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/busine ss/investing-it-baseball-and-beyond.html | INVESTING IT Baseball and Beyond | By Matthew M Stichnoth | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/ spring-summer-98-a-smorgasbord-of-nonstop-dance.html | SPRINGSUMMER 98 A Smorgasbord of Nonstop Dance | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/in-brief-arcade-protest.html | IN BRIEF Arcade Protest | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magaz ine/word-image-the-next-great-story.html | Word  Image The Next Great Story | By Max Frankel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/ books-in-brief-nonfiction-891614.html | Books in Brief Nonfiction | By David Murray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weeki nreview/ideas-trends-in-cold-facts-some-books-falter.html | Ideas  Trends In Cold Facts Some Books Falter | By Ben Yagoda | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/ilse-bing-98-1930-s-pioneer-of-avant-garde-photography.html | Ilse Bing 98 1930s Pioneer Of AvantGarde Photography | By Margarett Loke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/recordings-view-the-reticent-high-priest-of-munich.html | RECORDINGS VIEW The Reticent High Priest of Munich | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/how-the-andersens-turned-into-the-bickersons.html | How the Andersens Turned Into the Bickersons | By Melody Petersen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/thieves-methodically-strip-iraq-of-treasures-from-a-storied-past.html | Thieves Methodically Strip Iraq Of Treasures From a Storied Past | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/nhl-yesterday-a-reunion-of-sorts-goes-bad.html | NHL YESTERDAY A Reunion Of Sorts Goes Bad | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/the-stores-that-cross-class-lines.html | The Stores That Cross Class Lines | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-the-90-s-take-out-becomes-take-in.html | In the 90s TakeOut Becomes TakeIn | By Leslie Chess Feller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/dining-out-when-seating-can-make-a-difference.html | DINING OUT When Seating Can Make a Difference | By Patricia Brooks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/spending-it-backlash-on-insurance.html | SPENDING IT Backlash on Insurance | By Keith Bradsher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-correspondent-s-report-paris-will-be-brimming-during-world-cup.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Paris Will Be Brimming During World Cup | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-world-it-s-chevalier-lewis-if-you-don-t-mind.html | The World Its Chevalier Lewis If You Dont Mind | By Alan Riding | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-east-elmhurst-theft-silences-a-sitar-player.html | NEIGHBORHOOD REPORT EAST ELMHURST Theft Silences a Sitar Player | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/music-in-recital-handbells-and-brass.html | MUSIC In Recital Handbells and Brass | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/art-decades-of-life-in-harlem-as-recorded-by-vanderzee.html | ART Decades of Life in Harlem As Recorded by VanDerZee | By William Zimmer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/world-bank-vs-reformers-on-how-to-still-feed-russia-when-it-s-64.html | World Bank Vs Reformers on How to Still Feed Russia When Its 64 | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/dance-making-small-successful.html | DANCE Making Small Successful | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/plus-track-and-field-high-school-indoor-ingram-finishes-2d-in-the-pentathlon.html | PLUS TRACK AND FIELD  HIGH SCHOOL INDOOR Ingram Finishes 2d In the Pentathlon | By Bill Miller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-women-young-yet-composed-rutgers-hangs-on.html | 1998 NCAA TOURNAMENT SECOND ROUND  WOMEN Young Yet Composed Rutgers Hangs On | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/hockey-rangers-can-find-solace-in-just-one-thing-the-future.html | HOCKEY Rangers Can Find Solace in Just One Thing The Future | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/maker-of-software-that-pinpoints-problems.html | Maker of Software That Pinpoints Problems | By Penny Singer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/finally-city-sees-3-minutes-of-snow.html | Finally City Sees 3 Minutes Of Snow | By Mike Allen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/photography-view-the-hill-where-elitists-and-populists-meet.html | PHOTOGRAPHY VIEW The Hill Where Elitists and Populists Meet | By Sarah Boxer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-the-auction-block-the-yacht-of-camelot.html | On the Auction Block the Yacht of Camelot | By Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/investing-it-midsized-outperforming-underappreciated.html | INVESTING IT Midsized Outperforming Underappreciated | By Sana Siwolop | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-president-confidant-linda-tripp-elusive-keeper-secrets-mainly-her-own.html | TESTING OF A PRESIDENT THE CONFIDANT Linda Tripp Elusive Keeper Of Secrets Mainly Her Own | By Elaine Sciolino and Don van Natta Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/couch-potato-politics.html | Couch Potato Politics | By Alan Wolfe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/musicians-love-for-ireland-in-song.html | Musicians Love for Ireland in Song | By Linda F Burghardt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-the-garden-corn-emerges-as-a-weed-and-feed-product.html | IN THE GARDEN Corn Emerges as a Weed and Feed Product | By Joan Lee Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/continental-divide.html | Continental Divide | By Abby Frucht | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-politics-firing-shots-across-the-bow-of-charter-school-dreams.html | ON POLITICS Firing Shots Across the Bow Of Charter School Dreams | By Abby Goodnough | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/cuttings-outsmarting-the-plants-to-grow-a-great-salad.html | CUTTINGS Outsmarting the Plants to Grow a Great Salad | By Georgeanne Brennan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-a-west-side-story.html | PULSE A West Side Story | By Rima Suqi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/in-paraguay-border-town-almost-anything-goes.html | In Paraguay Border Town Almost Anything Goes | By Diana Jean Schemo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-happy-birthday-and-variations.html | SPRINGSUMMER 98 Happy Birthday and Variations | By Vernon Kidd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/television-promoting-the-joys-of-selfishness.html | TELEVISION Promoting the Joys of Selfishness | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-949310.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-stratford-the-return-of-shakespeare.html | In Stratford the Return of Shakespeare | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/frugal-traveler-finding-the-puerto-vallarta-liz-taylor-knew.html | FRUGAL TRAVELER Finding the Puerto Vallarta Liz Taylor Knew | By Susan Spano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/pop-and-jazz-briefs.html | Pop and Jazz Briefs | By Ben Ratliff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-world-the-not-so-superpower-society.html | The World The NotSoSuperpower Society | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/we-ll-have-the-chateau-cuervo.html | Well Have The Chateau Cuervo | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-trump-s-revised-plan.html | IN BRIEF Trumps Revised Plan | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/radical-pragmatist.html | Radical Pragmatist | By David S Reynolds | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/the-night-thurmans-all-come-out-to-play.html | THE NIGHT Thurmans All Come Out to Play | By Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/word-for-word-justices-paula-jones-ruling-that-entangled-president.html | Word for Word  The Justices and Paula Jones The Ruling That Entangled the President | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/long-island-opinion-reaching-60-i-cant-take-it-easy.html | LONG ISLAND OPINION Reaching 60 I Cant Take It Easy | By Larry McCoy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/at-hair-salons-it-s-feet-first.html | At Hair Salons Its Feet First | By Elizabeth Hayt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-world-in-its-dreams-russia-solves-its-crime-problem.html | The World In Its Dreams Russia Solves Its Crime Problem | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-passion-of-anton.html | The Passion of Anton | By Clare Cavanagh | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/classical-music-made-to-explain-a-career-move.html | CLASSICAL MUSIC Made to Explain a Career Move | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/commuters-see-gain-at-i-95-rest-areas.html | Commuters See Gain At I95 Rest Areas | By Jarret Liotta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-for-whitewater-witness-a-lonely-passing.html | March 814 For Whitewater Witness A Lonely Passing | By Stephen Labaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-spectacles-of-rock.html | PULSE Spectacles Of Rock | By Joe Brescia | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/no-one-rushing-in-oregon-to-use-a-new-suicide-law.html | No One Rushing in Oregon To Use a New Suicide Law | By Timothy Egan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-president-conservatives-republicans-see-jones-case-double-edged-sword.html | TESTING OF A PRESIDENT THE CONSERVATIVES Republicans See Jones Case As a DoubleEdged Sword | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-women-uconn-s-potent-offense-face-added.html | 1998 NCAA TOURNAMENT SECOND ROUND  WOMEN UConns Potent Offense To Face Added Pressure | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-midwest-valparaiso-keeps-it-all-in-the-family.html | 1998 NCAA TOURNAMENT SECOND ROUND  MIDWEST Valparaiso Keeps It All in the Family | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-manhattan-valley-upper-west-side-renovation-has-tenants.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYUPPER WEST SIDE Renovation Has Tenants Looking Skyward | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/film-the-serious-side-of-japan-s-favorite-nuisance.html | FILM The Serious Side of Japans Favorite Nuisance | By Leslie Camhi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-person-a-young-performer-with-a-few-tricks-of-his-own.html | IN PERSON A Young Performer With a Few Tricks of His Own | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/baseball-in-his-own-way-olerud-bulks-up.html | BASEBALL In His Own Way Olerud Bulks Up | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/your-home-computers-that-tend-the-home.html | YOUR HOME Computers That Tend The Home | By Jay Romano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/attention-must-be-paid-for.html | Attention Must Be Paid For | By Perry Meisel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/fast-forward-the-intercranial-internet.html | Fast Forward The Intercranial Internet | By Bran Ferren | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/women-devoted-to-the-chant-serving-as-stewards-of-the-land.html | Women Devoted to the Chant Serving as Stewards of the Land | By Melinda Tuhus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-revenge-of-forgotten-bugs.html | March 814 Revenge of Forgotten Bugs | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/sharon-says-israel-will-kill-hamas-leader.html | Sharon Says Israel Will Kill Hamas Leader | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/nice-guys-finish-dead.html | Nice Guys Finish Dead | By Richard Rayner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-rancho-soho.html | PULSE Rancho SoHo | By Maryellen Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-troubles.html | The Troubles | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/will-giuliani-the-candidate-play-in-peoria-gop-leaders-doubt-his-chances-in-2000.html | Will Giuliani The Candidate Play in Peoria GOP Leaders Doubt His Chances in 2000 | By Adam Nagourney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/perspective-sit-back-fans-it-s-rupertball.html | Perspective Sit Back Fans Its Rupertball | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/skipping-race-special-report-run-for-congress-parties-find-rising-stars-are-just.html | SKIPPING THE RACE  A special report Run for Congress Parties Find Rising Stars Are Just Saying No | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-basketball-knicks-come-unraveled-and-lose-in-overtime.html | PRO BASKETBALL Knicks Come Unraveled and Lose in Overtime | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-891665.html | Books in Brief Fiction | By Alissa Quart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-in-the-mail.html | PULSE In the Mail | By Rima Suqi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/moynihan-offers-proposal-to-preserve-social-security.html | Moynihan Offers Proposal To Preserve Social Security | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-976237.html | TAKING THE CHILDREN | By Fletcher Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-east-michigan-state-brings-princeton-s-magical.html | 1998 NCAA TOURNAMENT SECOND ROUND  EAST Michigan State Brings Princetons Magical Ride to a Jarring Halt | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/pop-jazz-the-grande-dame-of-jazz-but-dont-tell-her-that.html | POPJAZZ The Grande Dame Of Jazz but Dont Tell Her That | By Terry Teachout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-division-iii-hunter-falls-just-short-realizing.html | 1998 NCAA TOURNAMENT SECOND ROUND  DIVISION III Hunter Falls Just Short Of Realizing Its Dream | By Ron Dicker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/new-yorkers-co-soaps-on-the-ropes.html | NEW YORKERS  CO Soaps on the Ropes | By Edward Lewine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/dining-out-in-ardsley-italian-dishes-and-film-decor.html | DINING OUT In Ardsley Italian Dishes and Film Decor | By M H Reed | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/television-even-an-arch-individualist-can-get-lonely.html | TELEVISION Even an ArchIndividualist Can Get Lonely | By Jill Gerston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-long-island-city-design-buildings-are-back-dead-though-less.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Design Buildings Are Back From Dead Though Less Tony | By Marcia Biederman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/bookend-wwwclaptrapcom.html | Bookend wwwclaptrapcom | By Laura Miller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/can-eds-remove-that-frown-from-a-big-investor-s-face.html | Can EDS Remove That Frown From a Big Investors Face | By Allen R Myerson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-the-map-welcome-mat-is-out-at-home-of-atlantic-city-s-founding-father.html | ON THE MAP Welcome Mat Is Out at Home of Atlantic Citys Founding Father | By Bill Kent | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/recordings-view-french-pop-discovers-its-hip-to-be-cheesy.html | RECORDINGS VIEW French Pop Discovers Its Hip to Be Cheesy | By Jon Pareles | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/playing-in-the-neighborhood-000957.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/home-clinic-using-taps-and-dies-to-cut-threads.html | HOME CLINIC Using Taps and Dies to Cut Threads | By Edward R Lipinski | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-heading-in-a-new-unknown-direction.html | Sports of The Times Heading in a New Unknown Direction | By William C Rhoden | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/the-view-from-scarsdale-where-toddlers-learn-to-say-yuck-in-french.html | The View FromScarsdale Where Toddlers Learn To Say Yuck in French | By Lynne Ames | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-the-high-price-of-love.html | March 814 The High Price of Love | By Jill Abramson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-flatiron-help-nightclub-get-lease-trump-works-phones.html | NEIGHBORHOOD REPORT FLATIRON To Help a Nightclub Get a Lease Trump Works the Phones | By David Kirby | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-jazz-born-in-america-and-a-citizen-of-the-world.html | SPRINGSUMMER 98 Jazz Born in America and a Citizen of the World | By Vernon Kidd | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/art-review-assembling-pieces-with-a-surprise-quotient.html | ART REVIEW Assembling Pieces With a Surprise Quotient | By Barry Schwabsky | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/growth-pains-on-breast-cancer.html | Growth Pains on Breast Cancer | By Bea Tusiani | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-30-billion-later-cancer-begins-a-decline.html | March 814 30 Billion Later Cancer Begins a Decline | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/theater-possibilities-real-and-surreal.html | THEATER Possibilities Real and Surreal | By Alvin Klein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/theater-wenceslas-square-at-the-schoolhouse.html | THEATER Wenceslas Square At the Schoolhouse | By Alvin Klein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-nation-military-maneuvers-operation-be-fit-goes-for-the-gut.html | The Nation Military Maneuvers Operation Be Fit Goes for the Gut | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/mortgage-abc-s-in-a-borrower-s-market.html | Mortgage ABCs in a Borrowers Market | By Jay Romano | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/renaissance-man.html | Renaissance Man | By R W B Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-making-it-work-bridging-two-worlds-elite-and-el-barrio.html | NEIGHBORHOOD REPORT MAKING IT WORK Bridging Two Worlds Elite and El Barrio | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/atlantic-city-hail-and-watch-your-back.html | ATLANTIC CITY Hail and Watch Your Back | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-the-family-honor.html | Books in Brief Fiction The Family Honor | By Michael Lowenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/behind-the-sidewalk-book-bargains-a-manhattan-mystery.html | Behind the Sidewalk Book Bargains A Manhattan Mystery | By Terry Pristin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/classical-view-the-pitfalls-of-effortless-virtuosity.html | CLASSICAL VIEW The Pitfalls Of Effortless Virtuosity | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction-891584.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-west-illinois-state-wilts-after-arizona.html | 1998 NCAA TOURNAMENT SECOND ROUND  WEST Illinois State Wilts After Arizona Applies SecondHalf Pressure | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/nhl-yesterday-mere-mortals-in-montreal.html | NHL YESTERDAY Mere Mortals In Montreal | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/indian-congress-party-picks-sonia-gandhi.html | Indian Congress Party Picks Sonia Gandhi | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/a-drought-halts-ghana-on-its-road-to-success.html | A Drought Halts Ghana On Its Road To Success | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/painting-shadows.html | Painting Shadows | By Mel Watkins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/seasons-the-winter-that-wasn-t-means-woe-for-many.html | SEASONS The Winter That Wasnt Means Woe For Many | By David Herszenhorn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-person-calling-a-cab-out-of-thin-air.html | IN PERSON Calling a Cab Out of Thin Air | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-of-a-president-the-evidence-clash-of-facts-intensifies-in-jones-suit.html | TESTING OF A PRESIDENT THE EVIDENCE Clash of Facts Intensifies in Jones Suit | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/in-the-region-long-island-local-protests-changing-the-course-of-development.html | In the RegionLong Island Local Protests Changing the Course of Development | By Diana Shaman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-earth-gets-a-bit-of-future-shock.html | March 814 Earth Gets a Bit of Future Shock | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27580 of 33266

| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction-great-big-river.html | Books in Brief Nonfiction Great Big River | By Lance Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/back-home-in-dixie.html | Back Home in Dixie | By Valerie Sayers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/viewpoint-10-steps-to-a-happy-merger.html | VIEWPOINT 10 Steps to a Happy Merger | By David A Nadler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-new-york-up-close-litter-fluctuates-with-workfare.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Litter Fluctuates With Workfare | By Amy Waldman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/new-noteworthy-paperbacks-892009.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/blacks-carry-load-of-care-for-their-elderly.html | Blacks Carry Load of Care for Their Elderly | By Sara Rimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/a-quebecer-trumpets-the-case-for-canada.html | A Quebecer Trumpets The Case For Canada | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-one-boy-s-eye-opening-initiation-to-the-nhl.html | Sports of The Times One Boys EyeOpening Initiation To the NHL | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/liberties-sticky-cotton-candy.html | Liberties Sticky Cotton Candy | By Maureen Dowd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/baseball-too-complicated-to-categorize.html | BASEBALL Too Complicated To Categorize | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-basketball-nets-snap-loss-streak-as-gatling-scores-24.html | PRO BASKETBALL Nets Snap Loss Streak As Gatling Scores 24 | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/discrediting-reported-confession-is-major-defense-strategy-in-a-capital-case.html | Discrediting Reported Confession Is Major Defense Strategy in a Capital Case | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/tv/signoff-after-all-they-re-only-humanoid.html | SIGNOFF After All Theyre Only Humanoid | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/soapbox-just-give-em-the-money.html | SOAPBOX Just Give Em the Money | By Gwendolyn Bradley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/restaurants-love-italian-style.html | RESTAURANTS Love ItalianStyle | By Fran Schumer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-south-for-boeheim-bliss-rivalry-lives-bench.html | 1998 NCAA TOURNAMENT SECOND ROUND  SOUTH For Boeheim and Bliss Rivalry Lives on Bench | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/therell-always-be.html | Therell Always Be | By John Vernon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/food-the-pineapple-parable.html | Food The Pineapple Parable | By Molly ONeill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/nature-groups-support-farmers-bid-to-raise-milk-prices.html | Nature Groups Support Farmers Bid to Raise Milk Prices | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-young-love-a-baby-s-death-courtroom-recriminations.html | March 814 Young Love a Babys Death Courtroom Recriminations | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/spending-it-untying-cellular-phones-from-those-annual-contracts.html | SPENDING IT Untying Cellular Phones From Those Annual Contracts | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-east-tar-heels-wrest-overtime-victory.html | 1998 NCAA TOURNAMENT SECOND ROUND  EAST Tar Heels Wrest Overtime Victory From Charlotte | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-nation-east-wins-and-loses-a-race-in-the-west.html | The Nation East Wins and Loses A Race in the West | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/us-warned-serb-leader-not-to-crack-down-on-kosovo-albanians.html | US Warned Serb Leader Not to Crack Down on Kosovo Albanians | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/international-briefs-vatican-paper-to-address-holocaust-responsibility.html | INTERNATIONAL BRIEFS Vatican Paper to Address Holocaust Responsibility | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/tennis-rios-ends-gambill-s-champions-cup-ride.html | TENNIS Rios Ends Gambills Champions Cup Ride | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-meadowlands-plan-means-more-north-jersey-billboards.html | IN BRIEF Meadowlands Plan Means More North Jersey Billboards | By Alan Feuer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/through-turkey-with-toddler-in-tow.html | Through Turkey With Toddler in Tow | By Margo Kaufman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction-891622.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/jeanette-wakin-69-columbia-lecturer-and-expert-on-medieval-islamic-law.html | Jeanette Wakin 69 Columbia Lecturer and Expert on Medieval Islamic Law | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/for-britain-and-ireland-one-goal-peace-in-ulster-now-imposed-if-necessary.html | For Britain and Ireland One Goal Peace in Ulster Now Imposed if Necessary | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-last-neon-light-by-the-side-of-the-road.html | The Last Neon Light by The Side of The Road | By Mark Jacobson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-ski-moguls-risky-run.html | The Ski Moguls Risky Run | By Allen St John | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/if-you-re-thinking-of-living-in-pawling-ny-growing-town-rich-past.html | If Youre Thinking of Living InPawling NY Growing Town Rich Past | By Lisa Prevost | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/a-la-carte-island-mainstays-with-manhattan-outposts.html | A LA CARTE Island Mainstays With Manhattan Outposts | By Richard Jay Scholem | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-891223.html | Childrens Books | By Tom Ferrell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/red-sunset.html | Red Sunset | By Harold Meyerson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Joshua Henkin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/playwright-sees-work-produced.html | Playwright Sees Work Produced | By Chuck Slater | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/town-of-the-lottery-killings.html | Town of the Lottery Killings | By Richard Weizel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/children-s-books-891231.html | Childrens Books | By J Patrick Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/q-a-john-a-connelly-tough-prosecutor-leading-the-state-police.html | QAJohn A Connelly Tough Prosecutor Leading the State Police | By David Howard | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/q-a-steven-schiff-up-front-and-personal-with-the-homeless.html | QASteven Schiff Up Front and Personal With the Homeless | By Donna Greene | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-football-notebook-drug-suspensions-decrease-in-nfl.html | PRO FOOTBALL NOTEBOOK Drug Suspensions Decrease in NFL | By Mike Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/practical-traveler-cost-of-staying-in-touch-abroad.html | PRACTICAL TRAVELER Cost of Staying In Touch Abroad | By David Cay Johnston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-891258.html | Childrens Books | By Betsy Groban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/market-watch-the-global-ambitions-that-drive-a-merger.html | MARKET WATCH The Global Ambitions That Drive A Merger | By Leslie Eaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-monica-shmonica-what-about-me.html | March 814 Monica Shmonica What About Me | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/jersey-revisiting-the-refugee-problem.html | JERSEY Revisiting the Refugee Problem | By Joe Sharkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-cobble-hill-cobble-hill-as-baden-baden.html | NEIGHBORHOOD REPORT COBBLE HILL Cobble Hill as BadenBaden | By Erin St John Kelly | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/view-modern-yoga-om-to-the-beat.html | VIEW Modern Yoga Om to the Beat | By Penelope Green | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/lives-last-communion.html | Lives Last Communion | By Nancy Cobb | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-bill-would-create-lottery-to-preserve-open-spaces.html | IN BRIEF Bill Would Create Lottery To Preserve Open Spaces | By Kirsty Sucato | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/the-lone-ranger.html | The Lone Ranger | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/young-chess-nuts-learn-the-right-moves.html | Young Chess Nuts Learn the Right Moves | By Linda Tagliaferro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/on-language-paddling-your-own-canoodle.html | On Language Paddling Your Own Canoodle | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/study-finds-that-youngest-us-children-are-poorest.html | Study Finds That Youngest US Children Are Poorest | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-but-they-still-wouldn-t-want-to-live-there.html | March 814 But They Still Wouldnt Want To Live There | By Kirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/theater/theater-a-cooler-more-self-aware-sally-bowles.html | THEATER A Cooler More SelfAware Sally Bowles | By Elisabeth Bumiller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-box-cutter-crackdown.html | IN BRIEF Box Cutter Crackdown | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/old-apartments-and-the-fear-of-fire.html | Old Apartments and the Fear of Fire | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/freedom-riders.html | Freedom Riders | By David M Oshinsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/habitats-154-clinton-street-a-brooklyn-native-finds-you-can-go-home-again.html | Habitats154 Clinton Street A Brooklyn Native Finds You Can Go Home Again | By Barbara Whitaker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/tv/cover-story-from-mystic-novel-to-manifest-spectacle.html | COVER STORY From Mystic Novel to Manifest Spectacle | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/awakenings.html | Awakenings | By Winifred Gallagher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/class-consciousness.html | Class Consciousness | By Jacqueline Carey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/tv/movies-this-week-865907.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/schools-try-to-expand-two-arenas.html | Schools Try To Expand Two Arenas | By Vivien Kellerman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/no-incest-and-only-a-little-drink.html | No Incest and Only a Little Drink | By Zoe Heller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/theater-the-cheerful-past-oneill-had-to-invent.html | THEATER The Cheerful Past ONeill Had to Invent | By John Guare | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/qa-joan-tanenhaus-computer-as-ally-for-learning-disabled.html | QA Joan Tanenhaus Computer as Ally for Learning Disabled | By Nancy K S Hochman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-always-mr-green-bay-packer.html | Sports of The Times Always Mr Green Bay Packer | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/lord-peter-s-last-case.html | Lord Peters Last Case | By Joyce Carol Oates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/adrian-marks-81-war-pilot-who-led-rescue-of-56-is-dead.html | Adrian Marks 81 War Pilot Who Led Rescue of 56 Is Dead | By Richard Goldstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-manhattan-valley-upper-west-side-castle-hotel-notoriety.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYUPPER WEST SIDE Castle Hotel From Notoriety to Propriety | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/what-is-it-about-those-old-bones.html | What Is It About Those Old Bones | By Bill Ryan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/mutual-funds-united-asset-hopes-its-first-aid-plan-will-stop-the-bleeding.html | MUTUAL FUNDS United Asset Hopes Its FirstAid Plan Will Stop the Bleeding | By Arlene Weintraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/theater/theater-fear-apathy-regret-a-happy-combination.html | THEATER Fear Apathy Regret A Happy Combination | By Benedict Nightingale | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/childrens-books.html | Childrens Books | By Margaret Moorman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/charles-f-phillips-87-president-of-bates-college-for-23-years.html | Charles F Phillips 87 President Of Bates College for 23 Years | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/finally-his-day-in-court-man-wrongly-accused-in-brawley-case-will-be-heard.html | Finally His Day in Court Man Wrongly Accused in Brawley Case Will Be Heard | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-frazzled-and-bombazzled.html | Childrens Books Frazzled and Bombazzled | By Penelope Green | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/buckled-up-it-s-pilot-season-in-hollywood.html | Buckled Up Its Pilot Season in Hollywood | By Bob Morris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-return-to-basics.html | SPRINGSUMMER 98 Return to Basics | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/fyi-993263.html | FYI | By Daniel B Schneider | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/in-america-a-cop-s-view.html | In America A Cops View | By Bob Herbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/tennis-hingis-gets-revenge-against-davenport.html | TENNIS Hingis Gets Revenge Against Davenport | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-midwest-lopez-s-career-finishes-metaphorical.html | 1998 NCAA TOURNAMENT SECOND ROUND  MIDWEST Lopezs Career Finishes On a Metaphorical Miss | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/a-movie-america-can-t-see.html | A Movie America Cant See | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/art-show-of-work-resembling-items-at-hand.html | ART Show of Work Resembling Items at Hand | By William Zimmer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/results-of-promotion-exams-are-nullifed-for-13-firefighters.html | Results of Promotion Exams Are Nullifed for 13 Firefighters | By Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-irvington-waterfront.html | IN BRIEF Irvington Waterfront | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-midtown-in-master-s-room-a-chill-creeps-in.html | NEIGHBORHOOD REPORT MIDTOWN In Masters Room a Chill Creeps In | By Marina Isola | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magaz ine/style-ah-spring.html | Style Ah Spring | By Betsy Berne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/ clinton-may-veto-funds-bill-on-abortion-issue.html | Clinton May Veto Funds Bill on Abortion Issue | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/ q-and-a-934909.html | Q and A | By Joseph Siano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/t ravel-advisory-echoes-of-the-gold-rush-and-the-cry-of-eureka.html | TRAVEL ADVISORY Echoes of the Gold Rush and the Cry of Eureka | By Christopher Hall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/quick-bite-fort-lee-a-vietnamese-restaurant-finds-a-new-home.html | QUICK BITEFORT LEE A Vietnamese Restaurant Finds a New Home | By Susan Jo Keller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/ spring-summer-98-london-s-national-theater-holds-sway.html | SPRINGSUMMER 98 Londons National Theater Holds Sway | By Benedict Nightingale | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/school-janitor-is-arrested-in-74-killing-of-mobster.html | School Janitor Is Arrested In 74 Killing of Mobster | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/ books-in-brief-fiction-891657.html | Books in Brief Fiction | By Peter Bricklebank | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/ a-death-in-mississippi.html | A Death in Mississippi | By Theodore Rosengarten | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/art-review-illustrations-that-breathed-life-into-rubaiyat.html | ART REVIEW Illustrations That Breathed Life Into Rubaiyat | By Helen A Harrison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/uncas-still-among-postal-service-rejects.html | Uncas Still Among Postal Service Rejects | By Bill Ryan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/working-vacation-takes-volunteers-to-india.html | Working Vacation Takes Volunteers to India | By Lynne Ames | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/autom obiles/planting-the-seeds-for-a-crop-of-lean-green-machines.html | Planting the Seeds for a Crop of Lean Green Machines | By Michelle Krebs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/in-brief-more-on-environment.html | IN BRIEF More on Environment | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregi on/long-island-journal-a-national-chain-arrives-with-hoopla.html | LONG ISLAND JOURNAL A National Chain Arrives With Hoopla | By Diane Ketcham | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekl nreview/the-nation-800-pound-guests-at-the-pentagon.html | The Nation 800Pound Guests At the Pentagon | By Leslie Wayne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/art in-the-afterlight-of-bloodshed-smoldering-images.html | ART In the Afterlight of Bloodshed Smoldering Images | By Edward M Gomez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/ horse-racing-favorite-trick-stars-on-difficult-day-in-florida.html | HORSE RACING Favorite Trick Stars on Difficult Day in Florida | By Joseph Durso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-president-overview-experts-say-suit-against-president-faces-big-hurdles.html | TESTING OF A PRESIDENT THE OVERVIEW EXPERTS SAY SUIT AGAINST PRESIDENT FACES BIG HURDLES | By Neil A Lewis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/jerseyana-absecon-to-zarephath-an-encyclopedia-for-new-jersey.html | JERSEYANA Absecon to Zarephath An Encyclopedia for New Jersey | By Bill Kent | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-vows-karen-murphy-and-marvin-weitz.html | WEDDINGS VOWS Karen Murphy and Marvin Weitz | By Lois Smith Brady | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/into-the-outside-world.html | Into the Outside World | By Andrea Kannapell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/theater-review-setting-the-sadness-in-willy-loman-s-mind.html | THEATER REVIEW Setting the Sadness in Willy Lomans Mind | By Alvin Klein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/millennium-means-county-must-correct-computers.html | Millennium Means County Must Correct Computers | By Donna Greene | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-976172.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/overkill-is-not-dead.html | Overkill Is Not Dead | By Brian Hall | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/commercial-property-florham-park-nj-once-sleepy-hamlet-now-bustling-corporate.html | Commercial PropertyFlorham Park NJ Once Sleepy Hamlet Now Bustling Corporate Haven | By John Holusha | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/from-the-desk-of-how-two-companies-dressed-for-success.html | FROM THE DESK OF How Two Companies Dressed for Success | By Melissa A Berman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/soul-mates.html | Soul Mates | By Elizabeth Schmidt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-once-upon-a-time-when-dicaprio-was-king.html | TAKING THE CHILDREN Once Upon a Time When DiCaprio Was King | By Will Joyner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/baseball-notebook-a-look-at-how-mets-and-braves-care-for-pitchers-arms.html | BASEBALL NOTEBOOK A Look at How Mets and Braves Care for Pitchers Arms | By Murray Chass | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/dance-abc-s-of-choreography-teaching-the-unteachable.html | DANCE ABCs of Choreography Teaching the Unteachable | By Jack Anderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-big-chill.html | The Big Chill | By Robert R Harris | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/funds-watch-is-a-death-benefit-worth-the-price.html | FUNDS WATCH Is a Death Benefit Worth the Price | BY Carole Gould | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/what-s-doing-in-stockholm.html | WHATS DOING IN Stockholm | By Eric Sjogren | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/mt-vernon-enclave-attracts-upwardly-mobile.html | Mt Vernon Enclave Attracts Upwardly Mobile | By Claudia Rowe | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/westchester-guide-975184.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/puccini-s-stage-all-of-lucca.html | Puccinis Stage All of Lucca | By Annasue McCleave Wilson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/pox-americana-a-world-made-safe-for-uh-whatever.html | Pox Americana A World Made Safe For Uh Whatever | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/tentative-deal-for-musicians-averts-broadway-strike-vote.html | Tentative Deal for Musicians Averts Broadway Strike Vote | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-kips-bay-relations-to-a-boss-disability-is-no-barrier.html | NEIGHBORHOOD REPORT KIPS BAY RELATIONS To a Boss Disability Is No Barrier | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/end-of-the-line-for-lirr-s-10-loneliest-stops.html | End of the Line for LIRRs 10 Loneliest Stops | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/plus-paralympics-winter-games-myklebust-sweeps-to-fifth-gold.html | PLUS PARALYMPICS  WINTER GAMES Myklebust Sweeps To Fifth Gold | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-basketball-as-ewing-heals-doctor-faces-decision.html | PRO BASKETBALL As Ewing Heals Doctor Faces Decision | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/the-way-we-are-in-the-era-of-clinton.html | The Way We Are In the Era Of Clinton | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/in-the-region-westchester-a-makeover-for-a-vast-onetime-ibm-building.html | In the RegionWestchester A Makeover for a Vast Onetime IBM Building | By Mary McAleer Vizard | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-courtly-contrarian.html | The Courtly Contrarian | By Jacob Weisberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-new-york-on-line-a-voice-for-the-irish.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Voice for the Irish | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/queens-leaders-back-bookkeeper-for-assembly.html | Queens Leaders Back Bookkeeper for Assembly | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-sunday-nomenclature-thy-name-is-henry.html | On Sunday Nomenclature Thy Name Is Henry | By Douglas Martin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/religion-keeping-a-sense-of-mission-alive-for-300-years.html | RELIGION Keeping a Sense of Mission Alive for 300 Years | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/mutual-funds-closed-end-funds-play-a-new-kind-of-defense.html | MUTUAL FUNDS ClosedEnd Funds Play A New Kind of Defense | By Abby Schultz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/theater/theater-a-darling-of-the-critics-who-doesnt-flatter-them.html | THEATER A Darling of the Critics Who Doesnt Flatter Them | By Matt Wolf | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/style-over-substance-ever-so-lively-even-if-gone.html | STYLE OVER SUBSTANCE Ever So Lively Even if Gone | By Frank Decaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/where-jugglers-of-all-ages-practice.html | Where Jugglers of All Ages Practice | By Dan Markowitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/streetscapes-42-west-72d-street-118-west-72d-street-126-west-73d-street-3.html | Streetscapes42 West 72d Street 118 West 72d Street and 126 West 73d Street 3 Identical Buildings With a Daddy as Their Father | By Christopher Gray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/diary-016128.html | DIARY | By Jan M Rosen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/us/ruth-f-young-94-founded-an-academy-to-promote-peace.html | Ruth F Young 94 Founded An Academy to Promote Peace | By Enid Nemy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-891240.html | Childrens Books | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/on/on-their-own-in-the-big-screen-land.html | On Their Own in the Big Screen Land | By Elizabeth Attebery | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/students-pursue-past-in-oral-history-project.html | Students Pursue Past In Oral History Project | By Merri Rosenberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-mozart-to-messiaen-s-monks.html | SPRINGSUMMER 98 Mozart to Messiaens Monks | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/rudolf-baranik-dies-at-77-artist-and-a-political-force.html | Rudolf Baranik Dies at 77 Artist and a Political Force | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-west-new-brighton-having-it-their-way-means-keeping-burger.html | NEIGHBORHOOD REPORT WEST NEW BRIGHTON Having It Their Way Means Keeping Out Burger King | By Richard Weir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-891673.html | Books in Brief Fiction | By Scott Veale | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/great-white-way.html | Great White Way | By Michael Parfit | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-butterfly-flutter.html | PULSE Butterfly Flutter | By Rima Suqi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/world-when-bad-things-happen-german-people-where-lawsuit-can-t-get-any-respect.html | The World When Bad Things Happen to German People Where a Lawsuit Cant Get Any Respect | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 | | |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-east-flatbush-for-caribbean-chicken-cooks-steel-drum.html | NEIGHBORHOOD REPORT EAST FLATBUSH For Caribbean Chicken Cooks Steel Drum Disharmony | By Amy Waldman | TX 5-292-936 | 1998-05-26 | | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/on/the-view-fromwestport-for-music-in-all-its-guises-but-not-its-fads.html | The View FromWestport For Music in All Its Guises but Not Its Fads Its Sallys Place | By Dave Ruden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/style/his-job-title-is-elusive-but-his-taste-is-impeccable.html | His Job Title Is Elusive But His Taste Is Impeccable | By Marianne Rohrlich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-upper-east-side-buzz-shanghai-tang-three-dog-night-madison.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ At Shanghai Tang a ThreeDog Night on Madison Avenue | By Monique P Yazigi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/soapbox-o-park-we-hardly-knew-ye.html | SOAPBOX O Park We Hardly Knew Ye | By Joan K Davidson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/the-boating-report-crossing-the-line-and-living-with-it.html | THE BOATING REPORT Crossing the Line and Living With It | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/world/china-keeps-murdoch-and-his-tv-on-hiatus.html | China Keeps Murdoch And His TV On Hiatus | By Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-wilton-on-the-trail-of-american-antiques.html | In Wilton on the Trail of American Antiques | By Alberta Eiseman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/business/minding-your-business-when-a-friend-needs-a-legal-stand-in.html | MINDING YOUR BUSINESS When a Friend Needs a Legal StandIn | BY Laura PedersenPietersen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-east-expectations-are-rising-after-uconn-downs.html | 1998 NCAA TOURNAMENT SECOND ROUND  EAST The Expectations Are Rising After UConn Downs Indiana | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-the-30-second-weave-is-not-for-everybody.html | Sports of The Times The 30Second Weave Is Not for Everybody | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/books/towering-ambition.html | Towering Ambition | By Craig Seligman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-maybe-boys-aren-t-so-yucky-after-all.html | March 814 Maybe Boys Arent So Yucky After All | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/metro-matters-public-toilets-finding-relief-is-still-a-quest.html | Metro Matters Public Toilets Finding Relief Is Still a Quest | By Elizabeth Kolbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/nhl-yesterday-rangers-desperate-times.html | NHL YESTERDAY  RANGERS Desperate Times | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/with-gotocom-s-search-engine-the-highest-bidder-shall-be-ranked-first.html | With Gotocoms Search Engine the Highest Bidder Shall Be Ranked First | By Laurie J Flynn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/sergeant-major-s-accusers-fault-excess-army-loyalty.html | Sergeant Majors Accusers Fault Excess Army Loyalty | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/patents-inexpensive-way-to-regenerate-arthritis-damaged-cartilage-knees-hips.html | Patents An inexpensive way to regenerate arthritisdamaged cartilage in knees and hips | By Teresa Riordan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/one-step-back-public-radio-hosts-drop-in-and-maybe-stay-too-long.html | ONE STEP BACK Public Radio Hosts Drop In and Maybe Stay Too Long | By Greil Marcus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/boeing-and-lockheed-have-a-pact-on-supplies.html | Boeing and Lockheed Have a Pact On Supplies | By Andrew Pollack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/decision-deferred-on-control-of-key-bosnian-town.html | Decision Deferred on Control of Key Bosnian Town | By Mike OConnor | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/french-leftists-surge-in-regional-elections.html | French Leftists Surge in Regional Elections | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/carleton-putnam-dies-at-96-led-delta-and-wrote-on-race.html | Carleton Putnam Dies at 96 Led Delta and Wrote on Race | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/the-media-business-advertising-addenda-accounts-038857.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/market-place-buffett-his-annual-message-to-investors-says-fishing-was-tough-stocks.html | Market Place Buffett in his annual message to investors says the fishing was tough in stocks last year | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/taking-in-the-sites-tuning-into-the-music-of-developing-nations.html | Taking In the Sites Tuning Into the Music of Developing Nations | By Lisa Napoli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/donald-joyce-45-organist-and-music-director.html | Donald Joyce 45 Organist and Music Director | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/states-appear-ready-to-raise-their-spending-on-education.html | States Appear Ready to Raise Their Spending on Education | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/horse-racing-the-aftermath-of-a-wild-derby-day.html | HORSE RACING The Aftermath of a Wild Derby Day | By Joseph Durso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/classic-contest-for-gop-conservative-vs-moderate.html | Classic Contest for GOP Conservative vs Moderate | By Dirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/updates-media-and-technology-for-variety-a-new-york-state-of-mind.html | Updates Media and Technology For Variety A New York State of Mind | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/bill-to-push-africa-trade-is-approved.html | Bill to Push Africa Trade Is Approved | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/essay-the-real-nato-issue.html | Essay The Real NATO Issue | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-assessing-the-length-of-a-texans-reach.html | Political Briefing Assessing the Length Of a Texans Reach | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/300-concerts-are-planned-at-new-york-jazz-festival.html | 300 Concerts Are Planned At New York Jazz Festival | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/baseball-mets-search-for-ideal-one-two-punch-in-order.html | BASEBALL Mets Search for Ideal OneTwo Punch in Order | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/world-news-briefs-iran-to-take-part-in-us-wrestling-event.html | World News Briefs Iran to Take Part In US Wrestling Event | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/official-s-arrest-puzzles-south-africa.html | Officials Arrest Puzzles South Africa | By Suzanne Daley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/critics-gather-to-say-uniforms-shouldn-t-be-forced-on-pupils.html | Critics Gather to Say Uniforms Shouldnt Be Forced on Pupils | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/pitfalls-loom-in-possible-merger-of-two-exchanges.html | Pitfalls Loom in Possible Merger of Two Exchanges | By Saul Hansell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/giuliani-says-extra-police-are-not-needed-for-parade.html | Giuliani Says Extra Police Are Not Needed for Parade | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/high-school-basketball-walters-his-brother-s-memory-lead-wadleigh-psal.html | HIGH SCHOOL BASKETBALL Walters and His Brothers Memory Lead Wadleigh to PSAL Championship | By Grant Glickson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/administration-cuts-affirmative-action-while-defending-it.html | Administration Cuts Affirmative Action While Defending It | By Steven A Holmes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/my-lai-and-its-omens.html | My Lai And Its Omens | By Seymour M Hersh | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/technology-digital-commerce-vision-general-magic-buttressed-microsoft-now-that-s.html | TECHNOLOGY DIGITAL COMMERCE The vision of General Magic buttressed by Microsoft Now thats an interface | By Denise Caruso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/movies/dicaprio-charismatic-star-balks-at-the-idol-image.html | DiCaprio Charismatic Star Balks at the Idol Image | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-south-ucla-s-foul-shots-undercut-michigan.html | 1998 NCAA TOURNAMENT SECOND ROUND  SOUTH UCLAs Foul Shots Undercut Michigan | By Jerry Schwartz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/documentaries-are-jumping-from-the-small-screen-to-bookstores.html | Documentaries Are Jumping From the Small Screen to Bookstores | By Sreenath Sreenivasan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/on-college-basketball-wait-till-next-year-not-sadly-for-princeton.html | ON COLLEGE BASKETBALL Wait Till Next Year Not Sadly for Princeton | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-south-while-its-offense-struggles-syracuse.html | 1998 NCAA TOURNAMENT SECOND ROUND  SOUTH While Its Offense Struggles Syracuse Wins With Defense | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/taxing-sales-on-the-internet-many-governors-vs-congressional-legislation.html | Taxing Sales on the Internet Many Governors vs Congressional Legislation | By Peter Passell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/haitians-striving-to-muster-political-clout.html | Haitians Striving to Muster Political Clout | By Garry PierrePierre | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-a-biting-battle-on-paramilitary-groups.html | Political Briefing A Biting Battle On Paramilitary Groups | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/sports-of-the-times-interim-coach-hopes-to-survive-el-nino.html | Sports of The Times Interim Coach Hopes To Survive El Nino | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/metropolitan-diary-035890.html | Metropolitan Diary | By Ron Alexander | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/critic-s-notebook-a-director-who-dares-and-takes-the-heat.html | CRITICS NOTEBOOK A Director Who Dares And Takes The Heat | By Mel Gussow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/jeanette-wakin-69-taught-mideastern-culture.html | Jeanette Wakin 69 Taught Mideastern Culture | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-battle-over-abortion-fought-in-the-states.html | Political Briefing Battle Over Abortion Fought in the States | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/the-law-where-there-no-land-legal-system-built-precedents-has-few-them-digital-world.html | The Law Where There Is No Land A Legal System Built on Precedents Has Few of Them in the Digital World | By Amy Harmon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/decades-after-midlife-mark-a-frontier-for-mental-health.html | Decades After Midlife Mark A Frontier for Mental Health | By Nadine Brozan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/baseball-jeter-makes-an-adjustment-in-his-swing.html | BASEBALL Jeter Makes An Adjustment In His Swing | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/fighting-over-ugliest-wilderness-developer-s-megamall-plan-forces-decision.html | Fighting Over the Ugliest Wilderness Developers Megamall Plan Forces Decision on Meadowlands Future | By David M Herszenhorn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-south-after-staggering-for-bit-duke-swaggers.html | 1998 NCAA TOURNAMENT SECOND ROUND  SOUTH After Staggering for a Bit Duke Swaggers Into Round 3 | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/books/books-of-the-times-desert-nomads-changed-the-world-with-the-word.html | BOOKS OF THE TIMES Desert Nomads Changed The World With the Word | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/richard-plant-holocaust-scholar-critic-and-literature-professor-87.html | Richard Plant Holocaust Scholar Critic and Literature Professor 87 | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/a-brooklyn-man-is-missing-and-a-family-s-search-begins.html | A Brooklyn Man Is Missing And a Familys Search Begins | By Michael Cooper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/souths-embrace-of-gop-is-near-a-turning-point.html | SOUTHS EMBRACE OF GOP IS NEAR A TURNING POINT | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/shifting-winds-upstage-new-flight-pattern-at-newark-airport.html | Shifting Winds Upstage New Flight Pattern at Newark Airport | By Andy Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/pro-basketball-fatigue-is-a-factor-for-nets-in-victory.html | PRO BASKETBALL Fatigue Is a Factor For Nets In Victory | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/testing-president-witness-fringe-figure-case-takes-center-stage-some-question.html | TESTING OF A PRESIDENT THE WITNESS Fringe Figure in Case Takes Center Stage and Some Question Her Story | By Jill Abramson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/editorial-observer-primary-colors-hollywood-offers-an-apology.html | Editorial Observer Primary Colors Hollywood Offers an Apology | By Eleanor Randolph | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/the-media-business-advertising-addenda-ogilvy-one-takes-marketing-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy One Takes Marketing Honors | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/hindu-bloc-gains-weak-grip-on-helm.html | HINDU BLOC GAINS WEAK GRIP ON HELM | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/seoul-journal-korea-deflated-but-a-diplomats-hopes-are-high.html | Seoul Journal Korea Deflated but a Diplomats Hopes Are High | By Nicholas D Kristof | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-mideast-when-rutgers-pleaded-young-came.html | 1998 NCAA TOURNAMENT SECOND ROUND  MIDEAST When Rutgers Pleaded Young Came Through | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/plus-winter-sports-slalom-tomba-wins-season-s-final-race.html | PLUS WINTER SPORTS  SLALOM Tomba Wins Seasons Final Race | By Agence FrancePresse Ap | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/the-media-business-advertising-addenda-3-agencies-form-specialized-divisions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Form Specialized Divisions | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-west-bit-of-history-for-harvard.html | 1998 NCAA TOURNAMENT SECOND ROUND  WEST Bit of History for Harvard 16thSeeded Club Advances | By Jill R Dorson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/aetna-deal-for-new-york-life-s-health-unit-is-expected-today.html | Aetna Deal for New York Lifes Health Unit Is Expected Today | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/charter-schools-said-to-raise-pupils-performance-on-tests.html | Charter Schools Said to Raise Pupils Performance on Tests | By Randal C Archibold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/music-review-bachs-life-in-six-suites-as-presented-by-yo-yo-ma.html | MUSIC REVIEW Bachs Life in Six Suites As Presented by YoYo Ma | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/neighborhood-nurtures-its-vibrant-culture-pride-place-for-art-artists-barrio.html | A Neighborhood Nurtures Its Vibrant Culture Pride of Place for Art and Artists in the Barrio | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/china-s-new-premier-fast-riser-who-tamed-economy-in-chaos.html | Chinas New Premier Fast Riser Who Tamed Economy in Chaos | By Erik Eckholm With Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-east-connecticut-holds-off-colonials-advance.html | 1998 NCAA TOURNAMENT SECOND ROUND  EAST Connecticut Holds Off Colonials To Advance | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/ice-skating-review-a-warm-marriage-of-art-and-athletics-on-ice.html | ICE SKATING REVIEW A Warm Marriage of Art and Athletics on Ice | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/hevesi-s-son-announces-at-a-politically-weighty-breakfast.html | Hevesis Son Announces at a Politically Weighty Breakfast | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/second-chance-at-defiance-for-a-british-newspaper.html | Second Chance at Defiance For a British Newspaper | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/digital-film-restoration-raises-questions-about-fixing-flaws.html | Digital Film Restoration Raises Questions About Fixing Flaws | By Andrew Pollack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/study-finds-less-traditional-news-as-outlets-seek-more-relevant-content.html | Study Finds Less Traditional News as Outlets Seek More Relevant Content | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/giuliani-and-council-want-to-cut-a-tax-but-not-the-same-one.html | Giuliani and Council Want to Cut a Tax but Not the Same One | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-from-stars-and-bars-to-straights-and-pairs.html | Political Briefing From Stars and Bars To Straights and Pairs | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/dance-review-a-likable-showoff-s-aw-shucks-grin.html | DANCE REVIEW A Likable Showoffs AwShucks Grin | By Jack Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/media-entertainment-simpsons-their-progeny-colonize-television-golden-era-for.html | MEDIA ENTERTAINMENT The Simpsons and their progeny colonize television in a golden era for animation | By James Sterngold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/pro-basketball-knicks-find-some-energy-but-can-t-keep-up-with-jackson-end.html | PRO BASKETBALL The Knicks Find Some Energy but Cant Keep Up With Jackson at the End | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-midwest-valparaiso-rhode-island-make-upsets.html | 1998 NCAA TOURNAMENT SECOND ROUND MIDWEST Valparaiso and Rhode Island Make Upsets a Family Business | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/li-peng-exiting-as-premier-will-lead-china-s-congress.html | Li Peng Exiting as Premier Will Lead Chinas Congress | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/testing-president-overview-white-house-volunteer-tv-details-encounter-with.html | TESTING OF A PRESIDENT THE OVERVIEW White House Volunteer on TV Details Encounter With President | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/pro-basketball-an-exciting-if-little-noticed-abl-finals.html | PRO BASKETBALL An Exciting If Little Noticed ABL Finals | By Jere Longman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/israel-calls-british-aide-s-visit-to-disputed-site-unacceptable.html | Israel Calls British Aides Visit To Disputed Site Unacceptable | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/television-review-memories-most-bitter-of-a-lane-in-limerick.html | TELEVISION REVIEW Memories Most Bitter Of a Lane In Limerick | By Walter Goodman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-midwest-purdue-blasts-detroit-roars-into-st.html | 1998 NCAA TOURNAMENT SECOND ROUND  MIDWEST Purdue Blasts Detroit And Roars Into St Louis | By Timothy W Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/nhl-yesterday-devils-stevens-for-the-defense.html | NHL YESTERDAY  DEVILS Stevens for the Defense | By Ed Willes | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/media-business-advertising-after-32-years-some-most-successful-campaigns-ever.html | THE MEDIA BUSINESS ADVERTISING After 32 years and some of the most successful campaigns ever Wells BDDP will close its doors | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/nathan-r-owen-78-chairman-of-an-industrial-conglomerate.html | Nathan R Owen 78 Chairman Of an Industrial Conglomerate | By David Barboza | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/abroad-at-home-remember-1991.html | Abroad at Home Remember 1991 | By Anthony Lewis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/bridge-when-caution-is-justified.html | BRIDGE When Caution Is Justified | By Alan Truscott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/tennis-after-beating-rusedski-rios-sets-sights-higher.html | TENNIS After Beating Rusedski Rios Sets Sights Higher | By Robin Finn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/us/network-of-volunteers-acts-as-tornado-alarm.html | Network of Volunteers Acts as Tornado Alarm | By Shirley Christian | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/gay-cleric-among-nominees-to-replace-newark-bishop.html | Gay Cleric Among nominees to Replace Newark Bishop | By Robert D McFadden | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/theater/theater-review-so-steeped-in-blood-a-couple-on-the-edge.html | THEATER REVIEW So Steeped In Blood A Couple On the Edge | By Ben Brantley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/world/forensic-team-requests-visas-to-visit-kosovo.html | Forensic Team Requests Visas To Visit Kosovo | By Jane Perlez | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-16 | https://www.nytimes.com/1998/03/16/business/updates-media-and-technology-critiques-of-microsoft-with-a-wink-to-pogo.html | Updates Media and Technology Critiques of Microsoft With a Wink to Pogo | By Steve Lohr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/us-training-of-indonesia-troops-goes-on-despite-ban.html | US Training of Indonesia Troops Goes On Despite Ban | By Tim Weiner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/sergeant-major-gets-one-step-demotion-but-no-time-in-jail.html | Sergeant Major Gets OneStep Demotion But No Time in Jail | By Jane Gross | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/sports-of-the-times-an-unlikely-but-alluring-comeback.html | Sports of The Times An Unlikely But Alluring Comeback | By Harvey Araton | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-uconn-s-latest-center-draws-attention.html | 1998 NCAA TOURNAMENT UConns Latest Center Draws Attention | By Frank Litsky | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-abbott-laboratories-to-buy-international-murex.html | COMPANY NEWS ABBOTT LABORATORIES TO BUY INTERNATIONAL MUREX | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/an-armistice-in-the-clash-of-2-city-hall-superpowers.html | An Armistice in the Clash Of 2 City Hall Superpowers | By Dan Barry | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/dance-in-review-054674.html | DANCE IN REVIEW | By Jack Anderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/personal-computers-user-challenge-getting-modems-up-to-speed.html | PERSONAL COMPUTERS User Challenge Getting Modems Up to Speed | By Stephen Manes | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-markets-stocks-buoyant-investors-push-dow-above-8700-for-first-time.html | THE MARKETS STOCKS Buoyant Investors Push Dow Above 8700 for First Time | By Sharon R King | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/the-moral-weight-of-leadership.html | The Moral Weight Of Leadership | By Billy Graham | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/jury-selection-begins-in-first-death-penalty-case-since-1983.html | Jury Selection Begins in First Death Penalty Case Since 1983 | By Joseph P Fried | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-moore-finds-a-niche-at-connecticut.html | 1998 NCAA TOURNAMENT Moore Finds a Niche at Connecticut | By Thomas George | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/college-basketball-ncaa-tournaments-womens-division-roundup-harvard-falls-earth.html | COLLEGE BASKETBALL NCAA TOURNAMENTS  WOMENS DIVISION I ROUNDUP Harvard Falls to Earth | By Edward Guzman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/baseball-mets-held-rapt-by-a-master-of-the-mound.html | BASEBALL Mets Held Rapt By a Master Of the Mound | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/horse-racing-it-s-mott-and-bailey-again-at-gulfstream.html | HORSE RACING Its Mott and Bailey Again at Gulfstream | By Joseph Durso | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-promotion-honors-for-packard-bell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotion Honors For Packard Bell | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/style/review-fashion-american-sportswear-french-elan.html | ReviewFashion American Sportswear French Elan | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/scientist-at-work-wallace-s-broecker-iconoclastic-guru-of-the-climate-debate.html | Scientist at Work Wallace S Broecker Iconoclastic Guru of the Climate Debate | By William K Stevens | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/international-business-argentine-labor-code-largely-intact.html | INTERNATIONAL BUSINESS Argentine Labor Code Largely Intact | By Clifford Krauss | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/nyc-for-bidding-ever-after-it-s-camelot.html | NYC For Bidding Ever After Its Camelot | By Clyde Haberman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/kennedy-s-children-assail-auction-and-father-s-secretary.html | Kennedys Children Assail Auction and Fathers Secretary | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-here-and-there.html | PUBLIC LIVES Here and There | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-kerr-mcgee-to-buy-gulf-canada-s-north-sea-operations.html | COMPANY NEWS KERRMCGEE TO BUY GULF CANADAS NORTH SEA OPERATIONS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/thomas-f-o-neil-82-ex-chief-of-rko-dies.html | Thomas F ONeil 82 ExChief of RKO Dies | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/science-watch-a-vampire-bats-burden.html | SCIENCE WATCH A Vampire Bats Burden | By J Jennings Moss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-business-ethiopia-mission-buys-site.html | Metro Business Ethiopia Mission Buys Site | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/judge-limits-disclosures-under-megan-s-law-in-new-york.html | Judge Limits Disclosures Under Megans Law in New York | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/port-authority-won-t-increase-tolls-on-bridges-and-tunnels.html | Port Authority Wont Increase Tolls on Bridges and Tunnels | By Nick Ravo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/omaha-tribe-turns-to-cigarettes-for-a-better-life.html | Omaha Tribe Turns to Cigarettes for a Better Life | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-president-reaction-willey-interview-shakes-clinton-s-support-among-women.html | TESTING OF A PRESIDENT THE REACTION Willey Interview Shakes Clintons Support Among Women | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/buyer-of-used-car-at-auction-finds-woman-s-body-in-trunk.html | Buyer of Used Car at Auction Finds Womans Body in Trunk | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-of-a-president-the-president-deposition-might-be-his-last-word-on-matter.html | TESTING OF A PRESIDENT THE PRESIDENT Deposition Might Be His Last Word on Matter | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-classical-music-054755.html | MUSIC IN REVIEW CLASSICAL MUSIC | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/a-store-owner-pleads-guilty-to-selling-skulls-of-indians.html | A Store Owner Pleads Guilty To Selling Skulls of Indians | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/baseball-yankees-notebook-cone-gets-thumbs-up-to-start-in-week-one.html | BASEBALL YANKEES NOTEBOOK Cone Gets Thumbs Up To Start in Week One | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/gordon-cochran-74-ski-coach-and-operator-of-a-vermont-lift.html | Gordon Cochran 74 Ski Coach And Operator of a Vermont Lift | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/media-business-advertising-wells-bddp-s-post-mortem-begins-looking-darwin.html | THE MEDIA BUSINESS ADVERTISING Wells BDDPs postmortem begins looking to Darwin and snowballs by clients and employees | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-capital-matters.html | PUBLIC LIVES Capital Matters | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-cabaret.html | MUSIC IN REVIEW CABARET | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/pro-basketball-ewing-set-to-discuss-status-of-wrist.html | PRO BASKETBALL Ewing Set To Discuss Status Of Wrist | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/style/review-fashion-breezy-gaultier-and-yamamoto.html | ReviewFashion Breezy Gaultier And Yamamoto | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/style/patterns-044989.html | Patterns | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/kodak-tries-to-improve-morale-with-stock-options-and-promises.html | Kodak Tries to Improve Morale With Stock Options and Promises | By Claudia H Deutsch | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/international-business-scandal-erodes-power-japan-s-bastion-fiscal-austerity.html | INTERNATIONAL BUSINESS Scandal Erodes the Power of Japans Bastion of Fiscal Austerity | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/internet-is-expanding-arms-race-with-junk-e-mail.html | Internet Is Expanding Arms Race With Junk EMail | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/icahn-retracts-offer-to-rescue-ailing-pan-am.html | Icahn Retracts Offer to Rescue Ailing Pan Am | By Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/wide-layoffs-proposed-to-cut-hospital-costs.html | Wide Layoffs Proposed to Cut Hospital Costs | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/high-rates-hobble-law-to-guarantee-health-insurance.html | HIGH RATES HOBBLE LAW TO GUARANTEE HEALTH INSURANCE | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-still-laughing.html | PUBLIC LIVES Still Laughing | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/istanbul-journal-a-woman-her-scarf-and-a-storm-over-secularism.html | Istanbul Journal A Woman Her Scarf and a Storm Over Secularism | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-65-and-counting.html | PUBLIC LIVES 65 and Counting | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-fila-and-arnell-are-parting-ways.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fila and Arnell Are Parting Ways | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/us-official-asks-restraint-by-albanians.html | US Official Asks Restraint By Albanians | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-a-better-theme-for-burger-king.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Better Theme For Burger King | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27599 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-trace-international-offers-to-buy-all-foamex-shares.html | COMPANY NEWS TRACE INTERNATIONAL OFFERS TO BUY ALL FOAMEX SHARES | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/loss-at-micron-technology-much-steeper-than-expected.html | Loss at Micron Technology Much Steeper Than Expected | By Lawrence M Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/defense-chief-rejects-advice-to-separate-sexes-in-training.html | Defense Chief Rejects Advice To Separate Sexes in Training | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/vatican-holocaust-overview-vatican-repents-failure-save-jews-nazis.html | THE VATICAN AND THE HOLOCAUST THE OVERVIEW VATICAN REPENTS FAILURE TO SAVE JEWS FROM NAZIS | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-platinum-technology-agrees-to-purchase-logic-works.html | COMPANY NEWS PLATINUM TECHNOLOGY AGREES TO PURCHASE LOGIC WORKS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/ex-police-chief-and-his-son-plead-guilty-in-corruption.html | ExPolice Chief and His Son Plead Guilty in Corruption | By David M Herszenhorn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-accounts-048402.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/briton-settles-dispute-over-visit-to-israeli-site.html | Briton Settles Dispute Over Visit to Israeli Site | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/arts-abroad-out-of-need-or-desire-a-collector-s-happy-obsession.html | ARTS ABROAD Out of Need or Desire a Collectors Happy Obsession | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/researcher-links-reduction-in-cholesterol-with-violent-death.html | Researcher Links Reduction in Cholesterol With Violent Death | By Denise Grady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/alltel-to-buy-big-carrier-of-cellular-calls.html | Alltel to Buy Big Carrier of Cellular Calls | By Seth Schiesel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/studies-find-brain-grows-new-cells.html | Studies Find Brain Grows New Cells | By Gina Kolata | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/cab-service-is-called-mask-for-drug-ring.html | Cab Service Is Called Mask For Drug Ring | By David M Halbfinger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/foreign-affairs-get-a-job.html | Foreign Affairs Get a Job | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/books/books-of-the-times-feisty-spirits-in-freezing-temperatures.html | BOOKS OF THE TIMES Feisty Spirits in Freezing Temperatures | By Michiko Kakutani | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/pro-basketball-nets-humble-jordan-but-it-doesn-t-last-long.html | PRO BASKETBALL Nets Humble Jordan But It Doesnt Last Long | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/theater/theater-review-the-loose-cannons-at-the-arms-factory.html | THEATER REVIEW The Loose Cannons At the Arms Factory | By Wilborn Hampton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-free-throws-lift-rutgers-but-the-vols-are-up-next.html | 1998 NCAA TOURNAMENT Free Throws Lift Rutgers But the Vols Are Up Next | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/ruling-by-federal-judge-on-leasing-planes-worries-airline-industry.html | Ruling by Federal Judge on Leasing Planes Worries Airline Industry | By Laurence Zuckerman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-classical-music-054763.html | MUSIC IN REVIEW CLASSICAL MUSIC | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/2-groups-race-to-take-celestial-census.html | 2 Groups Race to Take Celestial Census | By James Glanz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/hockey-rangers-clinging-to-life-survive-injuries-and-rally.html | HOCKEY Rangers Clinging to Life Survive Injuries and Rally | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-little-school-that-could-this-tournament-valparaiso-has.html | 1998 NCAA TOURNAMENT The Little School That Could In This Tournament Valparaiso Has Made a Big Name for Itself | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/remedial-limits-for-cuny-are-attacked.html | Remedial Limits for CUNY Are Attacked | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/the-doctor-s-world-boy-s-death-in-surgery-is-lesson-on-nonprescription-drugs.html | THE DOCTORS WORLD Boys Death in Surgery Is Lesson on Nonprescription Drugs | By Lawrence K Altman Md | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/thomas-h-johnson-98-cosmic-ray-physicist.html | Thomas H Johnson 98 Cosmic Ray Physicist | By Ford Burkhart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/law-firm-finds-no-link-to-kennedy.html | Law Firm Finds No Link to Kennedy | By Joyce Wadler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/gore-brings-a-little-fire-to-kennelly-s-race-for-governor.html | Gore Brings a Little Fire to Kennellys Race for Governor | By Mike Allen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/china-nears-completion-of-leadership-moves.html | China Nears Completion of Leadership Moves | By Erik Eckholm | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-review-the-cerebral-approach.html | MUSIC REVIEW The Cerebral Approach | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/attack-that-began-on-internet-is-described.html | Attack That Began on Internet Is Described | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/ex-moscow-atom-chief-still-in-the-fray.html | ExMoscow Atom Chief Still in the Fray | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-review-hunting-the-heft-amid-the-delicacy.html | MUSIC REVIEW Hunting the Heft Amid the Delicacy | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/what-else-lurks-out-there-new-census-of-the-heavens-aims-to-find-out.html | What Else Lurks Out There New Census of the Heavens Aims to Find Out | By James Glanz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/japan-names-new-governor-of-central-bank.html | Japan Names New Governor of Central Bank | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-a-power-broker-with-blarney-in-his-pen.html | PUBLIC LIVES A Power Broker With Blarney in His Pen | By David Firestone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/benjamin-spock-worlds-pediatrician-dies-at-94.html | Benjamin Spock Worlds Pediatrician Dies at 94 | By Eric Pace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/essay-asteroid-experts-voice-is-missing-but-his-legacy-is-felt.html | Essay Asteroid Experts Voice Is Missing but His Legacy Is Felt | By Henry S F Cooper Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/tv-sports-russo-to-do-a-double-take-on-nfl.html | TV SPORTS Russo to Do a Double Take on NFL | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/chess-team-of-the-americas-wins-match-against-europeans.html | CHESS Team of the Americas Wins Match Against Europeans | By Robert Byrne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/democratic-fund-raiser-pleads-guilty-to-fraud-and-conspiracy.html | Democratic FundRaiser Pleads Guilty to Fraud and Conspiracy | By Don Terry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/personal-health-planning-to-escape-from-an-abusive-relationship.html | PERSONAL HEALTH Planning to Escape From an Abusive Relationship | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-president-volunteer-white-house-attacks-credibility-aide-who-accused.html | TESTING OF A PRESIDENT THE VOLUNTEER White House Attacks Credibility Of Aide Who Accused Clinton | By Jill Abramson and Don van Natta Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/battered-women-face-pit-bulls-and-cobras.html | Battered Women Face Pit Bulls and Cobras | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/dance-in-review-054666.html | DANCE IN REVIEW | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/style/by-design-embracing-long-lean-skirts.html | By Design Embracing Long Lean Skirts | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/founder-of-a-center-for-new-art-steps-aside.html | Founder Of a Center For New Art Steps Aside | By Amei Wallach | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/books/footlights.html | footlights | By Ron Wertheimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-arizona-no-1-underdog-aims-to-repeat.html | 1998 NCAA TOURNAMENT Arizona No 1 Underdog Aims to Repeat | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/television-review-sitcom-news-program-vs-real-life-good-luck.html | TELEVISION REVIEW Sitcom News Program Vs Real Life Good Luck | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/seller-charged-with-faking-scandalous-kennedy-papers.html | Seller Charged With Faking Scandalous Kennedy Papers | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/tough-town-screen-anyway-despite-drop-crime-new-york-s-gritty-image-prevails.html | A Tough Town on Screen Anyway Despite Drop in Crime New Yorks Gritty Image Prevails | By Glenn Collins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/soccer-notebook-major-league-soccer-the-fans-turn-out-in-florida.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER The Fans Turn Out In Florida | By Alex Yannis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/cendant-lifts-bid-for-insurer-to-67-a-share.html | Cendant Lifts Bid for Insurer To 67 a Share | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-business-short-hills-building-is-sold.html | Metro Business Short Hills Building Is Sold | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/us/laureate-s-mission-is-to-give-voice-to-a-nation-of-poets.html | Laureates Mission Is to Give Voice to a Nation of Poets | By Francis X Clines | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/theater/critic-s-notebook-crazy-for-songs-with-that-certain-feeling.html | CRITICS NOTEBOOK Crazy for Songs With That Certain Feeling | By Bernard Holland | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/vatican-holocaust-meaning-several-voices-stand-bold-cautious-once.html | THE VATICAN AND THE HOLOCAUST THE MEANING Several Voices A Stand Bold and Cautious at Once | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/business/markets-market-place-blinders-become-bulls-run-wall-street-searches-for-silver.html | THE MARKETS Market Place  Do Blinders Become Bulls On a Run Wall Street Searches For a Silver Lining In Lower Earnings | By David Barboza | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/a-manhattan-to-queens-ferry-is-planned-for-mets-fans.html | A ManhattantoQueens Ferry Is Planned for Mets Fans | By Terry Pristin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-pop.html | MUSIC IN REVIEW POP | By Jon Pareles | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/now-practicing-what-he-preaches-jewish-museum-berlin-noted-architect-s-first.html | Now Practicing What he Preaches Jewish Museum in Berlin Is a Noted Architects First Building | By Alan Riding | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/on-my-mind-risking-the-presidency.html | On My Mind Risking the Presidency | By A M Rosenthal | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-close-calls-and-classic-contests-16-survivors.html | 1998 NCAA TOURNAMENT Close Calls and Classic Contests 16 Survivors | By Jack Curry | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/science/q-a-cat-scratch-disease.html | QA Cat Scratch Disease | By C Claiborne Ray | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-17 | https://www.nytimes.com/1998/03/17/world/sonia-gandhi-consolidates-her-control-of-india-party.html | Sonia Gandhi Consolidates Her Control Of India Party | By John F Burns | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/sips-vodka-with-a-savory-herbal-edge.html | Sips Vodka With a Savory Herbal Edge | By Amanda Hesser | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-of-a-president-the-volunteer-willey-has-pursued-100000-book-deal.html | TESTING OF A PRESIDENT THE VOLUNTEER Willey Has Pursued 100000 Book Deal | By Jill Abramson and Don van Natta Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/woman-in-internet-case-says-accused-beat-her.html | Woman in Internet Case Says Accused Beat Her | By John Sullivan | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/test-kitchen-clever-designs-for-kitchen-or-table.html | Test Kitchen Clever Designs for Kitchen or Table | By Suzanne Hamlin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-must-she-tv.html | TV NOTES Must She TV | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/track-and-field-shot-putting-s-little-big-man.html | TRACK AND FIELD ShotPuttings Little Big Man | By Marc Bloom | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/redemption-to-rostenkowski-can-include-fun-and-profit.html | Redemption to Rostenkowski Can Include Fun and Profit | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/1998-ncaa-tournament-rutgers-women-take-confident-aim-bringing-down-best.html | 1998 NCAA TOURNAMENT Rutgers Women Take Confident Aim At Bringing Down the Best Tennessee | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/business-travel-open-skies-closed-markets-growing-debate-over-keeping-airlines.html | Business Travel Open Skies Closed Markets Growing Debate Over Keeping Airlines Competitive | By Laurence Zuckerman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-seinfeld-reruns.html | TV NOTES Seinfeld Reruns | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/defendant-described-beating-man-with-bar-witness-says.html | Defendant Described Beating Man With Bar Witness Says | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/suburbs-mass-market-mansions-baby-boom-luxury-huge-home-often-on-a-tiny-lot.html | Suburbs MassMarket Mansions Baby Boom Luxury Huge Home Often on a Tiny Lot | By Debra West | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-president-investigation-white-house-log-keeper-goes-before-grand-jury.html | TESTING OF A PRESIDENT THE INVESTIGATION White House Log Keeper Goes Before Grand Jury | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-news-seed-company-sells-biotechnology-stake-to-dow-unit.html | COMPANY NEWS SEED COMPANY SELLS BIOTECHNOLOGY STAKE TO DOW UNIT | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-news-education-software-rivals-plan-131-million-merger.html | COMPANY NEWS EDUCATION SOFTWARE RIVALS PLAN 131 MILLION MERGER | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/us-budges-at-un-talks-on-a-permanent-war-crimes-court.html | US Budges at UN Talks on a Permanent WarCrimes Court | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/vornado-reported-to-be-in-talks-for-barneys.html | Vornado Reported to Be in Talks for Barneys | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/population-of-new-york-rises-slightly.html | Population Of New York Rises Slightly | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/pro-basketball-calipari-denies-a-report-that-he-will-leave-the-nets.html | PRO BASKETBALL Calipari Denies a Report That He Will Leave the Nets | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/21-items-to-go-to-archives-but-kennedys-still-seethe-over-auction.html | 21 Items to Go to Archives but Kennedys Still Seethe Over Auction | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-of-a-president-washington-talk-republicans-clashing-on-impeachment.html | TESTING OF A PRESIDENT WASHINGTON TALK Republicans Clashing on Impeachment | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/pro-basketball-knicks-reach-deep-to-salvage-a-victory.html | PRO BASKETBALL Knicks Reach Deep To Salvage a Victory | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/markets-market-place-did-sunbeam-go-too-far-keep-dunlap-its-corner-office.html | THE MARKETS Market Place Did Sunbeam go too far to keep Dunlap in its corner office | By Dana Canedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/old-allies-part-ways-on-opening-files-of-hate.html | Old Allies Part Ways On Opening Files of Hate | By Rick Bragg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/journal-pulp-nonfiction.html | Journal Pulp Nonfiction | By Frank Rich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/critic-s-notebook-you-want-to-slap-ally-mcbeal-but-do-you-like-her.html | CRITICS NOTEBOOK You Want to Slap Ally McBeal but Do You Like Her | By Margo Jefferson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/music-review-a-mysterious-presence-and-absence.html | MUSIC REVIEW A Mysterious Presence And Absence | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-not-even-mcbach.html | PUBLIC LIVES Not Even McBach | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/hearings-focus-on-union-pacific-rail-safety.html | Hearings Focus on Union Pacific Rail Safety | By Allen R Myerson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/tennis-roundup-wta-changes-in-board-proposed.html | TENNIS ROUNDUP WTA Changes In Board Proposed | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/cincinnati-tests-restrictions-on-financing-of-campaigns.html | Cincinnati Tests Restrictions On Financing of Campaigns | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/bridge-to-pay-510-million-for-dow-jones-data-business.html | Bridge to Pay 510 Million For Dow Jones Data Business | By Geraldine Fabrikant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/3-hurt-by-falling-bricks-at-brooklyn-school.html | 3 Hurt by Falling Bricks at Brooklyn School | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/changing-parenthood-with-8-words.html | Changing Parenthood With 8 Words | By Perri Klass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-little-white-dress.html | PUBLIC LIVES Little White Dress | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/biggest-s-l-s-in-merger-deal-of-9.9-billion.html | Biggest S Ls In Merger Deal Of 99 Billion | By Timothy L OBrien | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/developer-seeks-to-build-another-hotel-in-where-else-times-square.html | Developer Seeks to Build Another Hotel in Where Else Times Square | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/opera-review-bellini-s-version-of-a-classic.html | OPERA REVIEW Bellinis Version of a Classic | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/sudan-hinders-un-aid-as-south-faces-famine.html | Sudan Hinders UN Aid as South Faces Famine | By James C McKinley Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/music-review-putting-a-voice-through-its-paces.html | MUSIC REVIEW Putting a Voice Through Its Paces | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-commodities-crude-oil-falls-further-some-gasoline-near-1-a-gallon.html | THE MARKETS COMMODITIES Crude Oil Falls Further Some Gasoline Near 1 a Gallon | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/jazz-festival-company-being-sold-to-bet-network.html | Jazz Festival Company Being Sold To BET Network | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/theater/theater-review-a-most-dramatic-drama-critic.html | THEATER REVIEW A Most Dramatic Drama Critic | By Ben Brantley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/gop-fiscal-plan-rejects-programs-sought-by-clinton.html | GOP FISCAL PLAN REJECTS PROGRAMS SOUGHT BY CLINTON | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/boy-2-lives-after-being-thrown-from-8th-floor.html | Boy 2 Lives After Being Thrown From 8th Floor | By David Kocieniewski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/dance-review-movements-from-lips-to-feet.html | DANCE REVIEW Movements From Lips To Feet | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/plus-tv-sports-nbc-hires-collins-as-nba-analyst.html | PLUS TV SPORTS NBC Hires Collins As NBA Analyst | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/getting-a-head-start-on-some-garden-gems.html | Getting a Head Start on Some Garden Gems | By Richard W Langer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/restaurants-korean-cuisine-uniquely-rustic.html | Restaurants Korean Cuisine Uniquely Rustic | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/media-business-advertising-spike-lee-s-joint-venture-with-ddb-needham-seeks-grow.html | THE MEDIA BUSINESS ADVERTISING Spike Lees joint venture with DDB Needham seeks to grow beyond urban marketing | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/baseball-turner-s-plan-stop-murdoch.html | BASEBALL Turners Plan Stop Murdoch | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/food-chain.html | Food Chain | By Linda Amster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/residential-real-estate-insignia-financial-announces-plans-for-corporate.html | Residential Real Estate Insignia Financial Announces Plans for a Corporate Restructuring | By John Holusha | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/a-procession-of-noise-festivity-and-green-dye.html | A Procession of Noise Festivity and Green Dye | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27606 of 33266

| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-media-business-advertising-addenda-got-milk-gets-hot-wheels-truck.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Got Milk Gets Hot Wheels Truck | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/baseball-a-shortstop-for-a-shortstop-baseballs-code-of-revenge.html | BASEBALL A Shortstop for a Shortstop Baseballs Code of Revenge | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/the-pop-life-change-of-story-in-shakur-case.html | The Pop Life Change of Story In Shakur Case | By Neil Strauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/hockey-a-goalie-and-a-defenseman-are-isles-trade-priorities.html | HOCKEY A Goalie and a Defenseman Are Isles Trade Priorities | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/25-and-under-a-charming-bistro-with-food-to-match.html | 25 and Under A Charming Bistro With Food to Match | By Eric Asimov | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/curious-cook-shock-in-the-refrigerator.html | Curious Cook Shock in the Refrigerator | By Harold McGee | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-ally-commercials.html | TV NOTES Ally Commercials | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/be-it-wharton-or-darla-moore-not-for-nothing-is-a-b-school-so-named.html | Be It Wharton or Darla Moore Not for Nothing Is a BSchool So Named | By Leslie Wayne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/theater/theater-review-ideas-onstage-and-bombs-offstage.html | THEATER REVIEW Ideas Onstage and Bombs Offstage | By Wilborn Hampton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/sports-of-the-times-lafontaine-should-not-come-back.html | Sports of The Times LaFontaine Should Not Come Back | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/1998-ncaa-tournament-a-groundbreaking-run-for-harvard-and-the-ivy.html | 1998 NCAA TOURNAMENT A Groundbreaking Run For Harvard and the Ivy | By Ed Guzman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/the-heat-is-on-hot-sauces-are-burning-their-way-across-america.html | The Heat Is On Hot sauces are burning their way across America | By Marian Burros | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/new-dose-of-anxiety-at-ever-changing-bank.html | New Dose of Anxiety At EverChanging Bank | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/colleges-hockey-notebook-hockey-east-merrimack-in-a-shocker.html | COLLEGES HOCKEY NOTEBOOK HOCKEY EAST Merrimack In a Shocker | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/eating-out-in-moscow-theme-park-cuisine.html | Eating Out in Moscow ThemePark Cuisine | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/2-state-mental-hospitals-are-providing-medical-staff-who-speak-chinese-korean.html | 2 State Mental Hospitals Are Providing Medical Staff Who Speak Chinese and Korean | By Esther B Fein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/opera-review-of-star-crossed-lovers-in-art-not-real-life.html | OPERA REVIEW Of StarCrossed Lovers In Art Not Real Life | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/movies/footlights.html | Footlights | By Ron Wertheimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/cuny-trustee-seeks-delay-of-vote-on-remedial-classes.html | CUNY Trustee Seeks Delay Of Vote on Remedial Classes | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/metro-business-sec-files-lawsuit-against-radio-host.html | Metro Business SEC Files Lawsuit Against Radio Host | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/temptation-an-italian-entr-acte-translated-from-the-latin.html | Temptation An Italian Entracte Translated From the Latin | By William Grimes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/london-journal-britain-s-man-in-the-wings-has-a-day-center-stage.html | London Journal Britains Man in the Wings Has a Day CenterStage | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/indictments-in-death-of-girl-16-hit-by-brick.html | Indictments in Death of Girl 16 Hit by Brick | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/vigilant-eyes-fill-skies-over-los-angeles.html | Vigilant Eyes Fill Skies Over Los Angeles | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/clinton-pushes-plan-for-medicare-at-age-55.html | Clinton Pushes Plan for Medicare at Age 55 | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/plus-boxing-briggs-is-confident-for-lewis-bout.html | PLUS BOXING Briggs Is Confident For Lewis Bout | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/about-new-york-a-comeback-add-fortitude-to-irish-song.html | About New York A Comeback Add Fortitude To Irish Song | By David Gonzalez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-bonds-rally-fades-on-mixed-economic-signs.html | THE MARKETS BONDS Rally Fades on Mixed Economic Signs | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/op-art-9-reasons-that-asteroid-1997-xf11-changed-its-mind.html | OpArt 9 REASONS THAT ASTEROID 1997 XF11 CHANGED ITS MIND | By Jesse Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/anti-sudanese-militia-reports-gains.html | AntiSudanese Militia Reports Gains | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/books/newly-translated-still-kafkaesque-a-comic-style-emerges-in-the-castle.html | Newly Translated Still Kafkaesque A Comic Style Emerges in The Castle | By Dinitia Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-news-lafarge-in-690-million-deal-with-shareholder.html | COMPANY NEWS LAFARGE IN 690 MILLION DEAL WITH SHAREHOLDER | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-melville-fans.html | TV NOTES Melville Fans | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-media-business-advertising-addenda-wpp-group-buys-smith-jones.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Buys Smith  Jones | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/senate-panel-tries-to-get-imf-to-tighten-its-lending-process.html | Senate Panel Tries to Get IMF to Tighten Its Lending Process | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/2250-layoffs-set-at-chase-or-3-of-staff.html | 2250 Layoffs Set at Chase Or 3 of Staff | By Timothy L OBrien | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/senate-abruptly-opens-debate-on-nato.html | Senate Abruptly Opens Debate on NATO | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/from-pot-to-plank-polenta-eaten-off-the-table.html | From Pot To Plank Polenta Eaten Off The Table | By Molly ONeill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/albany-democrats-urge-100-million-to-house-homeless.html | Albany Democrats Urge 100 Million to House Homeless | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/netanyahu-angrily-cancels-dinner-with-visiting-briton.html | Netanyahu Angrily Cancels Dinner With Visiting Briton | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/costs-are-seen-on-target-to-meet-goals-in-curriculum.html | Costs Are Seen On Target To Meet Goals In Curriculum | By Abby Goodnough | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/board-to-vote-on-a-less-rigid-plan-for-school-uniforms.html | Board to Vote on a Less Rigid Plan for School Uniforms | By Randal C Archibold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-media-business-advertising-addenda-thompson-detroit-to-stay-downtown.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Detroit To Stay Downtown | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-no-1-rating-for-60-minutes.html | TV NOTES No 1 Rating For 60 Minutes | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-stocks-oil-and-technology-are-off-in-mixed-performance-over-all.html | THE MARKETS STOCKS Oil and Technology Are Off in Mixed Performance Over All | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/liberties-libido-games.html | Liberties Libido Games | By Maureen Dowd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/on-college-basketball-1998-ncaa-tournament-all-sorts-of-sweetness-for-harrick.html | ON COLLEGE BASKETBALL 1998 NCAA TOURNAMENT All Sorts of Sweetness for Harrick | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/golf-woods-confident-his-slump-will-end.html | GOLF Woods Confident His Slump Will End | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/world/clinton-urges-irish-to-grab-the-chance-of-a-lifetime.html | Clinton Urges Irish to Grab The Chance of a Lifetime | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/conservative-wins-republican-state-primary-in-illinois.html | Conservative Wins Republican State Primary In Illinois | By Dirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-of-a-president-political-memo-womens-groups-in-a-bind-over-willey.html | TESTING OF A PRESIDENT POLITICAL MEMO Womens Groups in a Bind Over Willey | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/court-blocks-zoning-law-on-sex-shops.html | Court Blocks Zoning Law on Sex Shops | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/pop-review-a-carnival-of-sorts-with-clowns.html | POP REVIEW A Carnival of Sorts With Clowns | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/books/books-of-the-times-a-firebrand-suffragist-who-challenged-her-era.html | BOOKS OF THE TIMES A Firebrand Suffragist Who Challenged Her Era | By Richard Bernstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/the-chef.html | The Chef | By Diane Forley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/critic-s-notebook-a-taste-of-what-the-early-bird-caught.html | Critics Notebook A Taste of What the Early Bird Caught | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/polls-are-split-on-credibility-of-key-figures.html | Polls Are Split On Credibility Of Key Figures | By Marjorie Connelly | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/us/mississippi-reveals-dark-secrets-of-a-racist-time.html | Mississippi Reveals Dark Secrets of a Racist Time | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-et-cetera.html | PUBLIC LIVES Et Cetera | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/business/two-drug-wholesalers-plan-to-fight-ftc.html | Two Drug Wholesalers Plan to Fight FTC | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/anne-sayre-74-whose-book-credited-a-dna-scientist-dies.html | Anne Sayre 74 Whose Book Credited a DNA Scientist Dies | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/the-minimalist-with-sausage-just-a-little-does-a-lot.html | The Minimalist With Sausage Just a Little Does a Lot | By Mark Bittman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/baseball-mets-notebook-phillips-will-not-give-cook-extension.html | BASEBALL METS NOTEBOOK Phillips Will Not Give Cook Extension | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/whitney-museum-chief-is-leaving-for-new-job.html | Whitney Museum Chief Is Leaving for New Job | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/hockey-injuries-to-lafontaine-and-beukeboom-are-serious.html | HOCKEY Injuries to LaFontaine and Beukeboom Are Serious | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/wine-talk-bordeaux-tour-by-invitation-bus-or-book.html | Wine Talk Bordeaux Tour by Invitation Bus or Book | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-adventurer-with-brightly-colored-stories.html | PUBLIC LIVES Adventurer With Brightly Colored Stories | By Joyce Wadler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/sports-of-the-times-in-the-meadowlands-the-moment-of-truth.html | Sports of The Times In the Meadowlands The Moment of Truth | By Ira Berkow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/footlights.html | Footlights | By Ron Wertheimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/accra-journal-african-hospitality-no-match-for-clinton-s-hordes.html | Accra Journal African Hospitality No Match for Clintons Hordes | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/incentives-lured-bus-and-subway-riders-in-january-officials-say.html | Incentives Lured Bus and Subway Riders in January Officials Say | By Andy Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/no-more-free-drinks-system-keeps-tabs-on-bartenders.html | No More Free Drinks System Keeps Tabs on Bartenders | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/plus-baseball-cuban-defectors-coast-guard-joins-search.html | PLUS BASEBALL  CUBAN DEFECTORS Coast Guard Joins Search | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/manhattan-traffic-barricades-are-to-get-more-permanent-cast.html | Manhattan Traffic Barricades Are to Get More Permanent Cast | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/fundamentals-what-do-they-mean-by-digital-anyhow.html | FUNDAMENTALS What Do They Mean by Digital Anyhow | By Tim Race | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/new-york-pupils-to-need-uniforms-in-grade-schools.html | NEW YORK PUPILS TO NEED UNIFORMS IN GRADE SCHOOLS | By Randal C Archibold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/high-school-basketball-hoosiers-no-more-but-heroes-all-the-same.html | HIGH SCHOOL BASKETBALL Hoosiers No More but Heroes All the Same | By Kirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/derek-h-r-barton-nobel-laureate-in-chemistry-dies-at-79.html | Derek H R Barton Nobel Laureate in Chemistry Dies at 79 | By Ford Burkhart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-markets-stocks-market-continues-its-climb-with-indexes-hitting-highs.html | THE MARKETS STOCKS Market Continues Its Climb With Indexes Hitting Highs | By David Barboza | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/friend-accuses-willey-of-plea-for-her-to-lie.html | Friend Accuses Willey of Plea For Her to Lie | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/program-soft-pedals-hindu-supremacy.html | Program SoftPedals Hindu Supremacy | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/3-top-cabinet-members-lobby-congress-for-imf-and-un.html | 3 Top Cabinet Members Lobby Congress for IMF and UN | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/part-of-union-of-principals-says-it-favors-end-to-tenure.html | Part of Union Of Principals Says It Favors End to Tenure | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/reading-experts-suggest-teachers-mix-2-methods.html | Reading Experts Suggest Teachers Mix 2 Methods | By Jacques Steinberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/markets-commodities-oil-rebounds-8-amid-talk-producers-supply-meeting-soon.html | THE MARKETS COMMODITIES Oil Rebounds 8 Amid Talk of a Producers Supply Meeting Soon | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/union-leaders-say-railroad-resists-change.html | Union Leaders Say Railroad Resists Change | By Allen R Myerson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/our-towns-murder-trial-is-a-hard-case-for-audience.html | Our Towns Murder Trial Is a Hard Case For Audience | By Evelyn Nieves | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/the-ski-report-snowboarders-back-in-their-element.html | THE SKI REPORT Snowboarders Back in Their Element | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/us-weighs-deal-to-halt-missile-gear-sales-by-china.html | US Weighs Deal to Halt MissileGear Sales by China | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/study-faults-us-military-aid-sent-to-mexico-s-anti-drug-effort.html | Study Faults US Military Aid Sent to Mexicos AntiDrug Effort | By Tim Golden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/lobbyists-spending-in-albany-increases-31.html | Lobbyists Spending in Albany Increases 31 | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-rustic-ware-garden-prints-1800-s-return-plates-paperweights.html | Garden Currents RUSTIC WARE  Garden Prints of the 1800s Return As Plates and Paperweights | By Ann M Kennedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/q-a-why-your-computer-needs-cache-on-hand.html | Q  A Why Your Computer Needs Cache on Hand | By J D Biersdorfer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/sports-of-the-times-devils-have-old-habit-just-keep-on-winning.html | Sports of The Times Devils Have Old Habit Just Keep On Winning | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/senate-struggles-to-pay-attention-to-the-remapping-of-nato.html | Senate Struggles to Pay Attention to the Remapping of NATO | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/filling-that-rectangle-above-the-sofa.html | Filling That Rectangle Above the Sofa | By Deborah Solomon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/pop-review-irish-hearts-are-happy-but-not-too-happy.html | POP REVIEW Irish Hearts Are Happy but Not Too Happy | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/international-briefs-korea-posts-record-current-account-surplus.html | INTERNATIONAL BRIEFS Korea Posts Record Current Account Surplus | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/economic-scene-it-works-in-bulgaria-but-will-it-be-a-disaster-for-indonesia.html | Economic Scene It works in Bulgaria but will it be a disaster for Indonesia | By Peter Passell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/colleges-lacrosse-syracuse-is-on-top-in-the-poll.html | COLLEGES LACROSSE Syracuse Is on Top In the Poll | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/books/books-of-the-times-think-historys-dull-not-mrs-grover-cleveland.html | BOOKS OF THE TIMES Think Historys Dull Not Mrs Grover Cleveland | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-orchidamania-a-lovely-obsession-blooms-in-a-rooftop.html | Garden Currents ORCHIDAMANIA  A Lovely Obsession Blooms in a Rooftop Greenhouse | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/southdown-and-rival-set-1-billion-merger.html | Southdown and Rival Set 1 Billion Merger | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/ex-governor-of-arkansas-talks-to-jury.html | ExGovernor Of Arkansas Talks to Jury | By Stephen Labaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/baseball-wallace-could-use-audience-with-cone.html | BASEBALL Wallace Could Use Audience With Cone | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/hindu-party-says-it-will-reconsider-its-nuclear-policy.html | Hindu Party Says It Will Reconsider Its Nuclear Policy | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/seinfeld-writers-plot-their-busy-afterlife.html | Seinfeld Writers Plot Their Busy Afterlife | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/judge-nullifies-most-of-california-immigrant-law.html | Judge Nullifies Most of California Immigrant Law | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/hotelier-forms-partnership-with-an-investment-company.html | Hotelier Forms Partnership With an Investment Company | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/pro-basketball-knicks-bowie-has-a-job-to-do-and-it-s-not-dodging-lira.html | PRO BASKETBALL Knicks Bowie Has a Job to Do and Its Not Dodging Lira | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/clerics-hopeful-on-chinese-religious-freedom.html | Clerics Hopeful on Chinese Religious Freedom | By Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/personal-shopper-following-a-master-of-light.html | Personal Shopper Following a Master Of Light | By Marianne Rohrlich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/essay-the-death-of-outrage.html | Essay The Death of Outrage | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/smiles-and-anger-mix-for-man-in-the-spy-files.html | Smiles and Anger Mix For Man in the Spy Files | By Kevin Sack and Emily Yellin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/technology-gives-circus-a-mighty-roar.html | Technology Gives Circus A Mighty Roar | By Glenn Collins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/lawmakers-in-albany-propose-2-plans-to-ease-cost-of-college.html | Lawmakers in Albany Propose 2 Plans to Ease Cost of College | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/top-level-lazard-executive-will-join-goldman-sachs.html | TopLevel Lazard Executive Will Join Goldman Sachs | By Timothy L OBrien | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/28-charged-with-links-to-mob-run-gambling.html | 28 Charged With Links to MobRun Gambling | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/hockey-rangers-standing-improves-in-overtime.html | HOCKEY Rangers Standing Improves In Overtime | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-the-mayor-he-s-a-friend-and-impresario.html | PUBLIC LIVES To the Mayor Hes a Friend and Impresario | By Elisabeth Bumiller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/game-theory-puzzling-over-the-allure-of-virtual-barbie.html | GAME THEORY Puzzling Over the Allure of Virtual Barbie | By J C Herz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/public-eye-big-sound-little-boxes.html | Public Eye Big Sound Little Boxes | By Phil Patton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/nhl-last-night-ugly-tie-for-artful-losers.html | NHL LAST NIGHT Ugly Tie For Artful Losers | By Ed Willes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-outdoor-design-landscape-as-living-room.html | Garden Currents OUTDOOR DESIGN Landscape as Living Room | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-media-business-advertising-addenda-diminishing-draw-for-olympic-games.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Diminishing Draw For Olympic Games | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/15-accused-of-dealing-drugs-at-midtown-manhattan-club.html | 15 Accused of Dealing Drugs At Midtown Manhattan Club | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/media-business-flying-swoosh-stripes-footwear-wars-nike-lags-adidas-others-surge.html | THE MEDIA BUSINESS Flying the Swoosh and Stripes In Footwear Wars Nike Lags Adidas and Others Surge | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/news-watch-debut-of-windows-98-is-moved-to-summer.html | NEWS WATCH Debut of Windows 98 Is Moved to Summer | By Peter H Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/in-bayside-the-night-looked-like-war.html | In Bayside the Night Looked Like War | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/at-home-with-rb-kitaj-a-second-exile-his-rage-intact.html | AT HOME WITH RB Kitaj A Second Exile His Rage Intact | By Joseph Giovannini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-fertilizer-natures-helper.html | Garden Currents FERTILIZER  Natures Helper | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/bidding-pieces-mystique-after-disputes-are-settled-kennedy-auction-proceeds.html | Bidding on Pieces of Mystique After Disputes Are Settled Kennedy Auction Proceeds | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/medici-modern-arts-tune-with-composers-betty-freeman-long-patron-americans.html | A Medici of Modern Arts In Tune With Composers Betty Freeman Long a Patron of Americans Shifts Her Maverick Focus to Europeans | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/theater-review-ah-wholesomeness-o-neill-with-a-smile.html | THEATER REVIEW Ah Wholesomeness ONeill With a Smile | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/few-answers-on-monster-of-all-cyberbugs.html | Few Answers on Monster of All Cyberbugs | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/user-s-guide-hunting-the-elusive-spammer.html | Users Guide Hunting the Elusive Spammer | BY Michelle Slatalla | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-news-jefferies-group-to-split-itself-into-2-parts.html | COMPANY NEWS JEFFERIES GROUP TO SPLIT ITSELF INTO 2 PARTS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/plus-yacht-racing-round-the-world-race-broken-mast-ends-attempt-at-record.html | PLUS YACHT RACING ROUNDTHEWORLD RACE Broken Mast Ends Attempt at Record | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/china-names-new-foreign-minister.html | China Names New Foreign Minister | By Erik Eckholm | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/1998-ncaa-tournament-coach-search-his-destiny-connecticut-s-calhoun-missing.html | 1998 NCAA TOURNAMENT A Coach in Search of His Destiny Connecticuts Calhoun Is Missing a Final Four Line on His Resume | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/lockheed-seeking-a-way-to-save-its-northrop-deal.html | Lockheed Seeking a Way To Save Its Northrop Deal | By Andrew Pollack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/lawyer-questions-woman-in-a-sexual-attack-trial.html | Lawyer Questions Woman In a Sexual Attack Trial | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/a-matter-of-definition.html | A Matter of Definition | By Anita Hill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/federal-charges-for-juvenile-in-a-case-of-computer-crime.html | Federal Charges for Juvenile In a Case of Computer Crime | By Carey Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/baseball-girardi-sees-his-future-as-a-general-manager.html | BASEBALL Girardi Sees His Future As a General Manager | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/from-medieval-to-bernstein-lincoln-center-festival-98.html | From Medieval to Bernstein Lincoln Center Festival 98 | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/design-notebook-a-star-to-swing-on.html | Design Notebook A Star To Swing On | By Herbert Muschamp | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/profile-aiming-camera-at-web-and-himself.html | PROFILE Aiming Camera at Web and Himself | By Pamela Li Calzi OConnell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/president-derides-gop-budget-plan-as-ill-conceived.html | PRESIDENT DERIDES GOP BUDGET PLAN AS ILLCONCEIVED | By Adam Nagourney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/metro-business-head-of-pensions-resigns.html | Metro Business Head of Pensions Resigns | By Nick Ravo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/a-suspect-s-confession-fits-the-crimes-but-he-s-the-wrong-man.html | A Suspects Confession Fits the Crimes but Hes the Wrong Man | By Joseph Berger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/theater-review-finding-serenity-a-bit-belatedly.html | THEATER REVIEW Finding Serenity a Bit Belatedly | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/microchips-are-latest-addition-to-gear-for-london-s-marathon.html | Microchips Are Latest Addition To Gear for Londons Marathon | By Andrew Ross Sorkin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-food-for-bubbas.html | PUBLIC LIVES Food for Bubbas | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/city-hospitals-are-targets-for-layoffs.html | City Hospitals Are Targets For Layoffs | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/insurer-rivals-reach-a-pact-in-miami-fight.html | Insurer Rivals Reach a Pact in Miami Fight | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/golf-talented-couples-is-regaining-momentum.html | GOLF Talented Couples Is Regaining Momentum | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/sports-of-the-times-once-again-it-s-dean-s-tournament.html | Sports of The Times Once Again Its Deans Tournament | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/libraryhome-design-dreams-on-screen-including-kitchen-sink.html | LIBRARYHOME DESIGN Dreams on Screen Including Kitchen Sink | By Erika Belsey Worth | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/bridge-a-tricky-transfer-contract-and-a-tricky-recovery.html | Bridge A Tricky Transfer Contract And a Tricky Recovery | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-media-business-advertising-once-behind-the-pack-adidas-vies-for-the-lead.html | THE MEDIA BUSINESS ADVERTISING Once Behind the Pack Adidas Vies for the Lead | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-markets-market-place-at-occidental-so-so-results-but-big-pay-for-the-boss.html | THE MARKETS Market Place At Occidental SoSo Results But Big Pay For the Boss | By Adam Bryant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/as-big-as-microsoft-ribbing-gates.html | As Big as Microsoft Ribbing Gates | By Michel Marriott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/screen-grab-for-all-the-matador-types-out-there.html | SCREEN GRAB For All the Matador Types Out There | By Edward Lewine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-news-pan-am-drops-talks-with-potential-investor.html | COMPANY NEWS PAN AM DROPS TALKS WITH POTENTIAL INVESTOR | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/slain-shop-owner-s-generosity-is-remembered.html | Slain Shop Owners Generosity Is Remembered | By David Kocieniewski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/behind-a-huge-s-l-empire-a-low-key-superstar.html | Behind a Huge S L Empire a LowKey Superstar | By Kenneth N Gilpin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/seattle-businessman-pleads-guilty-in-campaign-finance-case.html | Seattle Businessman Pleads Guilty in Campaign Finance Case | By Lis Wiehl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/despite-un-role-serbs-find-no-peace-in-croatia.html | Despite UN Role Serbs Find No Peace in Croatia | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/deal-between-2-stock-markets-moves-forward.html | Deal Between 2 Stock Markets Moves Forward | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/books/making-books-one-publisher-two-faces.html | Making Books One Publisher Two Faces | By Martin Arnold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-retaining-walls-basic-as-piafs-black-dress.html | Garden Currents RETAINING WALLS Basic as Piafs Black Dress | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-news-nortel-buying-aptis-communications-for-290-million.html | COMPANY NEWS NORTEL BUYING APTIS COMMUNICATIONS FOR 290 MILLION | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/house-accord-on-starr-evidence.html | House Accord on Starr Evidence | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/french-jobless-find-the-world-is-harsher.html | French Jobless Find the World Is Harsher | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/downtime-for-fanatics-sports-webcasts.html | DOWNTIME For Fanatics Sports Webcasts | By Matt Richtel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/gambler-learns-she-cant-beat-the-house-in-court.html | Gambler Learns She Cant Beat the House in Court | By Brett Pulley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/international-business-foreign-investors-start-return-to-thailand.html | INTERNATIONAL BUSINESS Foreign Investors Start Return to Thailand | By Joseph Kahn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/trade-secrets-let-there-be-lighting.html | TRADE SECRETS Let There Be Lighting | By Patricia Leigh Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/puerto-rico-usa.html | Puerto Rico USA | By Rosario Ferre | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/suitor-sweetens-offer-for-kansas-city-utility.html | Suitor Sweetens Offer for Kansas City Utility | By Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/nfl-giants-hampton-s-time-with-the-giants-appears-short.html | NFL Giants Hamptons Time With the Giants Appears Short | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-plantings-a-season-for-chartreuse.html | Garden Currents PLANTINGS A Season for Chartreuse | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/forget-big-brother.html | Forget Big Brother | By Peter H Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/arts-in-america-a-visual-radio-show-with-birds-and-guilty-psychics.html | Arts in America A Visual Radio Show With Birds and Guilty Psychics | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/mobil-hoechst-venture.html | MobilHoechst Venture | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-media-business-advertising-addenda-people-090387.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By John Tagliabue | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/world/nigeria-s-papal-welcome.html | Nigerias Papal Welcome | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/baseball-turner-has-his-say-as-owners-weigh-sale.html | BASEBALL Turner Has His Say as Owners Weigh Sale | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/osteoporosis-linked-to-vitamin-d-deficiency.html | Osteoporosis Linked to Vitamin D Deficiency | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/in-cameras-glare-a-man-about-town.html | In Cameras Glare A Man About Town | By Andrew Ross Sorkin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/music-review-just-one-little-problem.html | MUSIC REVIEW Just One Little Problem | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/political-memo-in-washington-impolitic-sex-is-talk-of-the-day-every-day.html | Political Memo In Washington Impolitic Sex Is Talk of the Day Every Day | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/whitman-shows-support-for-criticized-charter-schools.html | Whitman Shows Support for Criticized Charter Schools | By Abby Goodnough | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/hockey-brodeur-brilliant-again-in-devils-shutout.html | HOCKEY Brodeur Brilliant Again in Devils Shutout | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/pro-basketball-almost-healthy-nets-look-for-final-push.html | PRO BASKETBALL Almost Healthy Nets Look for Final Push | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-more-doctors.html | PUBLIC LIVES More Doctors | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/dance-review-power-struggles-under-the-sun.html | DANCE REVIEW Power Struggles Under the Sun | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/television-review-hill-that-broke-bodies-and-hearts.html | TELEVISION REVIEW Hill That Broke Bodies and Hearts | By Walter Goodman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/george-humphreys-65-adviser-to-politicians-since-rockefeller.html | George Humphreys 65 Adviser To Politicians Since Rockefeller | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/us/presbyterians-ban-on-gay-ministers-is-retained.html | Presbyterians Ban on Gay Ministers Is Retained | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-teaching-doctors-how-to-act.html | PUBLIC LIVES Teaching Doctors How to Act | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/music-review-an-orchestra-of-students-from-nonmusical-fields.html | MUSIC REVIEW An Orchestra of Students From Nonmusical Fields | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/on-my-mind-the-tory-with-juice.html | On My Mind The Tory With Juice | By A M Rosenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/esther-bubley-photographer-with-a-sober-poetic-eye-76.html | Esther Bubley Photographer With a Sober Poetic Eye 76 | By Margarett Loke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-west-bibby-inspires-arizona-as-if-it-needs-a-boost.html | 1998 NCAA TOURNAMENT WEST Bibby Inspires Arizona As if It Needs a Boost | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/oil-price-drop-threatens-to-squelch-russia-s-economic-rebound.html | OilPrice Drop Threatens to Squelch Russias Economic Rebound | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/a-wildcatter-on-the-tame-side-replacing-roughnecks-with-computers.html | A Wildcatter On the Tame Side Replacing Roughnecks With Computers | By Allen R Myerson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/celebrity-s-son-big-connections-addictions-ordeal-moyers-family-underlies-tv.html | Celebritys Son Big Connections And Addictions Ordeal of Moyers Family Underlies a TV Documentary | By Christopher S Wren | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-media-business-advertising-addenda-kellogg-picks-y-r-for-special-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kellogg Picks Y R For Special Unit | By Stuart Elliott and Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-business-bank-for-new-air-terminal.html | Metro Business Bank for New Air Terminal | By Nick Ravo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/prosecutors-ask-judge-to-dismiss-lawyers-in-baby-death-case.html | Prosecutors Ask Judge to Dismiss Lawyers in Baby Death Case | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/auction-ends-5-year-dream-in-5-minutes.html | Auction Ends 5Year Dream in 5 Minutes | By David M Halbfinger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/books/books-of-the-times-float-like-a-butterfly-sting-like-a-proteus.html | BOOKS OF THE TIMES Float Like a Butterfly Sting Like a Proteus | By Michiko Kakutani | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/labor-asks-members-to-fund-13-million-political-effort.html | Labor Asks Members to Fund 13 Million Political Effort | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-east-uconn-makes-great-late-escape-to-face-carolina.html | 1998 NCAA TOURNAMENT EAST UConn Makes Great Late Escape to Face Carolina | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-buying-yanks-would-bolster-cablevision-s-empire.html | BASEBALL Buying Yanks Would Bolster Cablevisions Empire | By Geraldine Fabrikant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-yankees-notebook-cone-is-tapped-by-torre-to-pitch-home-opener.html | BASEBALL YANKEES NOTEBOOK Cone Is Tapped by Torre To Pitch Home Opener | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/photography-review-capturing-the-city-at-a-vanishing-point.html | PHOTOGRAPHY REVIEW Capturing the City At a Vanishing Point | By Vicki Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-west-utah-advances-on-a-wing-and-a-towel.html | 1998 NCAA TOURNAMENT WEST Utah Advances on a Wing and a Towel | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/a-new-spray-for-chickens-helps-control-salmonella.html | A New Spray for Chickens Helps Control Salmonella | By Marian Burros | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/better-pay-vs-job-stability-in-wage-debate.html | Better Pay vs Job Stability in Wage Debate | By Louis Uchitelle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-fidelity-investments-to-close-3-of-its-most-popular-funds.html | THE MARKETS Fidelity Investments to Close 3 of Its Most Popular Funds | By Edward Wyatt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/plus-baseball-mets-reed-selects-option-no-2.html | PLUS BASEBALL  METS Reed Selects Option No 2 | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/rowland-asks-350-million-in-aid-to-rebuild-hartford.html | Rowland Asks 350 Million In Aid to Rebuild Hartford | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108707.html | ART IN REVIEW | By Kay Larson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/residential-real-estate-6-historic-buildings-getting-new-life.html | Residential Real Estate 6 Historic Buildings Getting New Life | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108669.html | ART IN REVIEW | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/motorola-and-astronomers-agree-to-a-time-share-in-space.html | Motorola and Astronomers Agree to a Time Share in Space | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/pro-basketball-reunited-but-disjointed-nets-do-enough-to-win.html | PRO BASKETBALL Reunited but Disjointed Nets Do Enough to Win | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/in-deal-to-sell-bus-depot-the-post-would-get-a-plant.html | In Deal to Sell Bus Depot The Post Would Get a Plant | By Andy Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/january-trade-deficit-soared-as-the-asia-crisis-hit-home.html | January Trade Deficit Soared as the Asia Crisis Hit Home | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-muttering-whimpering-and-headed-for-trouble.html | FILM REVIEW Muttering Whimpering And Headed for Trouble | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-a-boy-toy-for-the-record-he-s-a-prince.html | PUBLIC LIVES Ivanas Boy Toy for the Record Hes a Prince | By Joyce Wadler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/encore-performance-by-elvis-leaves-fans-all-shook-up.html | Encore Performance by Elvis Leaves Fans All Shook Up | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-20 | https://www.nytimes.com/1998/03/20/automobiles/autos-on-friday-technology-and-design-gm-speeds-up-car-development.html | AUTOS ON FRIDAYTechnology and Design GM Speeds Up Car Development | By Noelle Knox | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/photography-review-young-paul-strand-impressionable-experimental.html | PHOTOGRAPHY REVIEW Young Paul Strand Impressionable Experimental | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-a-family-circle-breaks-murdoch-owns-dodgers.html | BASEBALL A Family Circle Breaks Murdoch Owns Dodgers | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/company-news-motorola-makes-a-bid-to-increase-its-stake-in-netspeak.html | COMPANY NEWS MOTOROLA MAKES A BID TO INCREASE ITS STAKE IN NETSPEAK | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/race-forum-will-seek-new-focus.html | Race Forum Will Seek New Focus | By Steven A Holmes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-lounges-attracted-to-fashion-week.html | PUBLIC LIVES Lounges Attracted To Fashion Week | By James Barron With Monique P Yazigi and Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-midwest-underdogs-meet-for-shot-at-yet-another-upset.html | 1998 NCAA TOURNAMENT MIDWEST Underdogs Meet for Shot At Yet Another Upset | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/turkey-sentences-5-officers-in-journalist-s-death.html | Turkey Sentences 5 Officers in Journalists Death | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-media-business-advertising-addenda-colgate-palmolive-sweeps-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ColgatePalmolive Sweeps Awards | By Stuart Elliott and Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/nato-debate-from-big-risk-to-sure-thing.html | NATO Debate From Big Risk To Sure Thing | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108693.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/sunbeam-stock-falls-9.4-on-lower-projections-for-revenue.html | Sunbeam Stock Falls 94 on Lower Projections for Revenue | By Dana Canedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/with-bach-resounding-and-history-repeating.html | With Bach Resounding and History Repeating | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/democrats-stall-bill-on-education-tax-breaks.html | Democrats Stall Bill on Education Tax Breaks | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-east-carolina-applies-dominating-defense.html | 1998 NCAA TOURNAMENT EAST Carolina Applies Dominating Defense | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-overcoming-the-horrors-of-the-past-in-a-strange-land.html | FILM REVIEW Overcoming the Horrors of the Past in a Strange Land | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-a-goody-eight-shoes-idyll-of-tiny-tiffs-and-tragedies.html | FILM REVIEW A GoodyEightShoes Idyll Of Tiny Tiffs and Tragedies | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/media-business-advertising-marketing-star-s-decision-move-leaves-coca-cola.html | THE MEDIA BUSINESS ADVERTISING A marketing stars decision to move on leaves CocaCola facing Life After Sergio | By Stuart Elliott and Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108723.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/black-youths-rate-of-suicide-rising-sharply-studies-find.html | Black Youths Rate of Suicide Rising Sharply Studies Find | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-investigation-grand-juries-hear-witnesses-2-fronts-clinton.html | TESTING OF A PRESIDENT THE INVESTIGATION Grand Juries Hear Witnesses on 2 Fronts in Clinton Inquiries | By Stephen Labaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108731.html | ART IN REVIEW | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/international-briefs-alcatel-alsthom-says-profits-rose-74-in-97.html | INTERNATIONAL BRIEFS Alcatel Alsthom Says Profits Rose 74 in 97 | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/new-york-taxes-poor-whom-us-and-state-exempt.html | New York Taxes Poor Whom US and State Exempt | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/on-stage-and-off-lincoln-center-plans-3-musicals.html | ON STAGE AND OFF Lincoln Center Plans 3 Musicals | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/sports-of-the-times-celebration-a-boss-we-can-cherish.html | Sports of The Times Celebration A Boss We Can Cherish | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/indonesia-imf-talks-show-flexibility-on-ending-impasse.html | IndonesiaIMF Talks Show Flexibility on Ending Impasse | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-in-review-107760.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/photography-review-loving-life-facing-death.html | PHOTOGRAPHY REVIEW Loving Life Facing Death | By Michael Kimmelman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/colleges-hockey-tournaments-princeton-defeats-defending-champ.html | COLLEGES HOCKEY TOURNAMENTS Princeton Defeats Defending Champ | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/theater-review-someone-else-gets-to-play-tallulah-s-best-role-herself.html | THEATER REVIEW Someone Else Gets to Play Tallulahs Best Role Herself | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108677.html | ART IN REVIEW | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/hideo-shima-a-designer-of-japan-s-bullet-train-is-dead-at-96.html | Hideo Shima a Designer of Japans Bullet Train Is Dead at 96 | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/company-news-eastern-utilities-associates-in-talks-to-sell-a-unit.html | COMPANY NEWS EASTERN UTILITIES ASSOCIATES IN TALKS TO SELL A UNIT | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/international-briefs-norway-raises-rates-to-stabilize-currency.html | INTERNATIONAL BRIEFS Norway Raises Rates To Stabilize Currency | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/on-basketball-unheralded-syracuse-is-in-thick-of-it-again.html | ON BASKETBALL Unheralded Syracuse Is in Thick of It Again | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/home-video-a-real-mouse-with-a-90s-edge.html | HOME VIDEO A Real Mouse With a 90s Edge | By Peter M Nichols | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/man-atal-bihari-vajpayee-sworn-india-s-leader-ambiguity-his-wake.html | Man in the News Atal Bihari Vajpayee Sworn In as Indias Leader Ambiguity in His Wake | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/design-review-bibelots-of-the-romanovs-diamonds-are-a-czar-s-best-friend.html | DESIGN REVIEW Bibelots of the Romanovs Diamonds Are a Czars Best Friend | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/give-us-a-fair-chance-to-compete.html | Give Us a Fair Chance to Compete | By Harry P Kamen David H Komansky and John B McCoy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/trade-pact-brings-drug-searches-and-traffic-jams.html | Trade Pact Brings Drug Searches and Traffic Jams | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/tv-weekend-migrating-to-movieland-where-outsiders-fit-in.html | TV WEEKEND Migrating to Movieland Where Outsiders Fit In | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/us-to-ease-curbs-on-relief-to-cuba-and-money-to-kin.html | US TO EASE CURBS ON RELIEF TO CUBA AND MONEY TO KIN | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/golf-roundup-bay-hill-invitational-damron-in-lead-as-rain-halts-play.html | GOLF ROUNDUP  BAY HILL INVITATIONAL Damron in Lead As Rain Halts Play | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/hockey-obstacles-loom-for-rangers-in-playoff-bid.html | HOCKEY Obstacles Loom for Rangers in Playoff Bid | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/iron-ring-around-russia-comment-provokes-outburst.html | Iron Ring Around Russia Comment Provokes Outburst | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-steinbrenner-discussed-selling-a-piece-of-yankees.html | BASEBALL Steinbrenner Discussed Selling a Piece of Yankees | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/pro-football-clancy-closes-in-on-vikings.html | PRO FOOTBALL Clancy Closes In on Vikings | By Mike Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/weekend-warrior-blasting-at-pigeons-but-only-clay-ones.html | WEEKEND WARRIOR Blasting at Pigeons But Only Clay Ones | By Jed Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/theater-review-desperate-dance-at-oblivions-brink.html | THEATER REVIEW Desperate Dance at Oblivions Brink | By Ben Brantley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/new-china-leader-promises-reforms-for-every-sector.html | NEW CHINA LEADER PROMISES REFORMS FOR EVERY SECTOR | By Erik Eckholm | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/if-gingrich-goes-louisiana-colleague-is-ready.html | If Gingrich Goes Louisiana Colleague Is Ready | By Eric Schmitt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/television-review-cop-of-many-faces-chases-both-crooks-and-comedy.html | TELEVISION REVIEW Cop of Many Faces Chases Both Crooks and Comedy | By Rick Lyman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108685.html | ART IN REVIEW | By Roberta Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/international-business-bbc-and-discovery-to-develop-programming-together.html | INTERNATIONAL BUSINESS BBC and Discovery to Develop Programming Together | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/company-news-tesoro-says-it-will-buy-bhp-petroleum-americas.html | COMPANY NEWS TESORO SAYS IT WILL BUY BHP PETROLEUM AMERICAS | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-accuser-clinton-lawyer-says-hell-avoid-issues-paula-jones-s.html | TESTING OF A PRESIDENT THE ACCUSER Clinton Lawyer Says Hell Avoid Issues of Paula Joness Sex Life | By David Stout | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-in-review-107743.html | FILM IN REVIEW | By Anita Gates | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/observer-so-they-sent-in-the-clowns.html | Observer So They Sent In the Clowns | By Russell Baker | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/hud-blocks-rent-increase-at-brooklyn-complex.html | HUD Blocks Rent Increase at Brooklyn Complex | By Randy Kennedy | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-bonds-treasury-prices-mixed-as-economic-signals-remain-unclear.html | THE MARKETS BONDS Treasury Prices Mixed as Economic Signals Remain Unclear | By Robert Hurtado | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/is-the-explosion-noisy-base-a-cia-spy-school-what-base.html | Is the ExplosionNoisy Base a CIA Spy School What Base | By Tim Weiner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-review-the-new-new-museum-with-a-tableau-of-wrenching-reality.html | ART REVIEW The New New Museum With a Tableau of Wrenching Reality | By Roberta Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/dance-review-unlikely-tangles-of-bodies-in-a-context-of-the-absurd.html | DANCE REVIEW Unlikely Tangles of Bodies In a Context of the Absurd | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/market-place-stapled-reit-paper-clipped-the-latest-talk-in-tax-shelters.html | MARKET PLACE Stapled REIT PaperClipped The Latest Talk in Tax Shelters | By Floyd Norris | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/new-democrat-enters-race-for-governor.html | New Democrat Enters Race For Governor | By Adam Nagourney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/dance-review-choreography-of-contrasts-one-s-huge-the-other-isn-t.html | DANCE REVIEW Choreography of Contrasts Ones Huge the Other Isnt | By Jack Anderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/export-laws-challenged-by-sale-of-encryption-software-abroad.html | Export Laws Challenged by Sale Of Encryption Software Abroad | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/nyc-airport-gets-tourists-off-to-bad-start.html | NYC Airport Gets Tourists Off To Bad Start | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/uniforms-policy-could-resist-challenges.html | Uniforms Policy Could Resist Challenges | By Randal C Archibold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/pro-basketball-blazers-outmuscle-stumbling-knicks.html | PRO BASKETBALL Blazers Outmuscle Stumbling Knicks | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/changes-plotted-for-new-jersey-auto-rates.html | Changes Plotted for New Jersey Auto Rates | By Abby Goodnough | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108766.html | ART IN REVIEW | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-volunteer-willey-debts-foreground-efforts-sell-her-story.html | TESTING OF A PRESIDENT THE VOLUNTEER Willey Debts in Foreground Of Efforts to Sell Her Story | By Jill Abramson and Don van Natta Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/automobiles/last-of-the-british-blue-bloods.html | Last of the British Blue Bloods | By James G Cobb | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/alumni-to-give-brooklyn-tech-huge-donation.html | Alumni to Give Brooklyn Tech Huge Donation | By Jacques Steinberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/music-review-five-modernists-along-with-hymns-jazz-and-percussion.html | MUSIC REVIEW Five Modernists Along With Hymns Jazz and Percussion | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/court-strikes-limits-on-city-workers-speech-to-the-news-media.html | Court Strikes Limits on City Workers Speech to the News Media | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-stocks-leading-indexes-continue-to-climb-to-record-levels.html | THE MARKETS STOCKS Leading Indexes Continue To Climb to Record Levels | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/kennedy-family-member-buys-diaries-and-photos-at-auction.html | Kennedy Family Member Buys Diaries and Photos at Auction | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/budapest-journal-hungarian-fingerprints-all-over-the-20th-century.html | Budapest Journal Hungarian Fingerprints All Over the 20th Century | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/punch-the-clock-sue-the-boss.html | Punch the Clock Sue the Boss | By Walter Olson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/2-business-districts-violated-wage-laws-judge-rules.html | 2 Business Districts Violated Wage Laws Judge Rules | By Bruce Lambert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-schoolgirls-make-alligators-look-like-ingenues.html | FILM REVIEW Schoolgirls Make Alligators Look Like Ingenues | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-and-the-prince-visits-the-rolls.html | PUBLIC LIVES And the Prince Visits the Rolls | By James Barron With Monique P Yazigi and Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-portrait-of-a-candidate-as-casanova.html | FILM REVIEW Portrait Of a Candidate As Casanova | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-house-gop-leaders-plan-ahead-case-impeachment-move.html | TESTING OF A PRESIDENT THE HOUSE GOP Leaders Plan Ahead In Case of Impeachment Move | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-raves-not-certain-even-from-family.html | PUBLIC LIVES Raves Not Certain Even From Family | By James Barron With Monique P Yazigi and Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108804.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/mr-nice-guy-directed-by-samo-hung-100-minutes.html | Mr Nice Guy Directed by Samo Hung 100 minutes | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/world/how-drug-baron-set-up-shop-under-a-mexican-governor-s-not-so-watchful-eye.html | How Drug Baron Set Up Shop Under a Mexican Governors NotSoWatchful Eye | By Sam Dillon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/pop-review-a-lennon-steps-out-on-his-own.html | POP REVIEW A Lennon Steps Out On His Own | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-midwest-duke-rolls-but-valparaiso-s-magic-runs-rhode-island.html | 1998 NCAA TOURNAMENT MIDWEST Duke Rolls On but Valparaisos Magic Runs Out Rhode Island Defeats the Pesky Crusaders | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/hockey-devils-are-swept-away-by-an-unexpected-rush.html | HOCKEY Devils Are Swept Away By an Unexpected Rush | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/dance-review-a-quiet-return-to-finish-up-some-business.html | DANCE REVIEW A Quiet Return To Finish Up Some Business | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/opart.html | OpArt | By Gary Baseman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-yanks-edge-will-to-spend.html | BASEBALL Yanks Edge Will to Spend | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/voluntarily-cia-director-reveals-intelligence-budget.html | Voluntarily CIA Director Reveals Intelligence Budget | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-east-point-guards-face-off-in-carolina-connecticut.html | 1998 NCAA TOURNAMENT EAST Point Guards Face Off In CarolinaConnecticut | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/plus-baseball-scully-signs-off-world-series-radio.html | PLUS BASEBALL Scully Signs Off World Series Radio | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/think-tank-did-the-envoy-of-a-queen-really-dress-in-drag.html | THINK TANK Did the Envoy of a Queen Really Dress in Drag | By Paul Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/cliff-barker-77-a-kentucky-basketball-star.html | Cliff Barker 77 a Kentucky Basketball Star | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/bridge-lazard-is-overtaken-at-open-pairs.html | BRIDGE Lazard Is Overtaken At Open Pairs | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-other-woman-flowers-acknowledges-earning-500000-scandal.html | TESTING OF A PRESIDENT THE OTHER WOMAN Flowers Acknowledges Earning 500000 From Scandal | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/hockey-ranger-s-notebook-without-any-headache-lafontaine-pays-a-visit.html | HOCKEY RANGERS NOTEBOOK Without Any Headache LaFontaine Pays a Visit | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/tornado-kills-13-in-northeast-georgia.html | Tornado Kills 13 in Northeast Georgia | By Matt Pinzur | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-west-zippy-arizona-will-clash-with-the-might-of-utah.html | 1998 NCAA TOURNAMENT WEST Zippy Arizona Will Clash With the Might of Utah | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/international-business-disappointing-raises-set-for-japan-s-workers.html | INTERNATIONAL BUSINESS Disappointing Raises Set for Japans Workers | By Stephanie Strom | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/task-force-urges-increase-in-police-pay.html | Task Force Urges Increase In Police Pay | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/the-markets-stocks-the-dow-tops-8900-to-end-solid-week.html | THE MARKETS STOCKS The Dow Tops 8900 to End Solid Week | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/new-york-s-winter-that-wasn-t-inches-toward-a-record.html | New Yorks Winter That Wasnt Inches Toward a Record | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/the-red-hot-poker-and-the-frosty-quip-52-years-later-they-re-still-dueling.html | The RedHot Poker and the Frosty Quip 52 Years Later Theyre Still Dueling | By Sarah Lyall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/jheri-redding-is-dead-at-91-a-hair-products-entrepreneur.html | Jheri Redding Is Dead at 91 A Hair Products Entrepreneur | By David Cay Johnston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-investigation-clinton-asserts-privilege-bar-query-aides.html | TESTING OF A PRESIDENT THE INVESTIGATION Clinton Asserts Privilege to Bar Query to Aides | By Stephen Labaton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/head-of-financial-control-board-for-district-of-columbia-resigns-under-fire.html | Head of Financial Control Board for District of Columbia Resigns Under Fire | By Michael Janofsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/george-hecht-manufacturer-inventor-and-civic-patron-90.html | George Hecht Manufacturer Inventor and Civic Patron 90 | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/pro-football-jets-make-an-offer-for-patriots-martin.html | PRO FOOTBALL Jets Make an Offer For Patriots Martin | By Bill Pennington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-times-mirror-adding-recycler-classifieds.html | COMPANY NEWS TIMES MIRROR ADDING RECYCLER CLASSIFIEDS | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/boeing-to-cut-8200-jobs-by-year-2000.html | Boeing to Cut 8200 Jobs By Year 2000 | By Laurence Zuckerman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-women-connecticut-s-women-still-a-rugged-match.html | 1998 NCAA TOURNAMENT WOMEN Connecticuts Women Still a Rugged Match | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/among-young-of-immigrants-outlook-rises.html | Among Young Of Immigrants Outlook Rises | By Celia W Dugger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/suharto-aide-concedes-plan-on-currency-is-impractical.html | Suharto Aide Concedes Plan On Currency Is Impractical | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/2-mormons-from-the-us-are-abducted-in-russia.html | 2 Mormons From the US Are Abducted In Russia | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/columbia-graduate-student-found-fatally-injured.html | Columbia Graduate Student Found Fatally Injured | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/maria-shriver-secretly-buys-2-kennedy-family-diaries.html | Maria Shriver Secretly Buys 2 Kennedy Family Diaries | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-south-bruins-no-match-for-cats-duke-next.html | 1998 NCAA TOURNAMENT SOUTH Bruins No Match For Cats Duke Next | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-mycogen-is-reported-to-win-in-monsanto-suit.html | COMPANY NEWS MYCOGEN IS REPORTED TO WIN IN MONSANTO SUIT | By Bridge News | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/what-is-the-true-measure-of-a-lost-book.html | What Is the True Measure of a Lost Book | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/once-again-police-raid-the-wrong-apartment.html | Once Again Police Raid the Wrong Apartment | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/international-business-defying-pressure-tokyo-scrimps-on-budget.html | INTERNATIONAL BUSINESS Defying Pressure Tokyo Scrimps on Budget | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/television-review-simply-living-his-life-trying-be-honest-solve-some-crimes.html | TELEVISION REVIEW Simply Living His Life Trying to Be Honest And Solve Some Crimes | By Will Joyner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/lady-enniskillen-80-journalist-and-diplomat.html | Lady Enniskillen 80 Journalist and Diplomat | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/challenger-of-visa-bias-wins-job-back.html | Challenger Of Visa Bias Wins Job Back | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/guinea-pigs-in-peril-in-central-park.html | Guinea Pigs in Peril in Central Park | By Douglas Martin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/music-review-grass-roots-showing.html | MUSIC REVIEW Grass Roots Showing | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/killer-of-hasidic-student-won-t-talk-in-court.html | Killer of Hasidic Student Wont Talk in Court | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/sports-of-the-times-tournament-breathes-life-into-a-game.html | Sports of The Times Tournament Breathes Life Into a Game | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/clothes-dont-make-the-child.html | Clothes Dont Make the Child | By Clara Hemphill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/ex-cia-chief-offers-aid-to-iraqis-facing-ouster.html | ExCIA Chief Offers Aid to Iraqis Facing Ouster | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/fugitive-cuban-athletes-are-said-to-reach-safety.html | Fugitive Cuban Athletes Are Said to Reach Safety | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/germans-cut-labor-costs-with-a-harsh-export-jobs.html | Germans Cut Labor Costs With a Harsh Export Jobs | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/golf-another-short-day-leaves-woods-in-front.html | GOLF Another Short Day Leaves Woods in Front | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-owners-give-blessing-to-media-marriage.html | BASEBALL Owners Give Blessing To Media Marriage | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/uniform-business-gears-up-to-supply-public-school-children.html | Uniform Business Gears Up to Supply PublicSchool Children | By Lisa W Foderaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-effects-search-for-truth-must-first-tackle-uncertainties-law.html | TESTING OF A PRESIDENT THE EFFECTS Search for Truth Must First Tackle Uncertainties in Law Then Comes Politics | By R W Apple Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/crew-imposes-his-nominee-on-a-board.html | Crew Imposes His Nominee On a Board | By Jacques Steinberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/copenhagen-journal-unsolved-in-denmark-little-mermaid-caper.html | Copenhagen Journal Unsolved in Denmark Little Mermaid Caper | By Alan Cowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/christian-broadcasting-network-to-pay-fine-for-its-political-efforts-in-1988.html | Christian Broadcasting Network to Pay Fine for Its Political Efforts in 1988 | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/turkish-premier-confronts-military-over-islam.html | Turkish Premier Confronts Military Over Islam | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/books/the-morgan-curtails-access-to-a-trove-of-pynchon-letters.html | The Morgan Curtails Access to a Trove Of Pynchon Letters | By Mel Gussow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/gm-pulls-out-the-stops-in-fight-for-market-share.html | GM Pulls Out the Stops in Fight for Market Share | By Robyn Meredith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/music-review-wild-energy-and-lots-of-it-as-the-essence.html | MUSIC REVIEW Wild Energy and Lots of It as the Essence | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/from-highflier-to-downer-transformation-plans-at-hoechst-are-losing-thrust.html | From Highflier to Downer Transformation Plans at Hoechst Are Losing Thrust | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/pro-basketball-the-knicks-rediscover-their-fire.html | PRO BASKETBALL The Knicks Rediscover Their Fire | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/beliefs-126322.html | Beliefs | By Peter Steinfels | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/music-review-a-dark-tale-youthfully-executed.html | MUSIC REVIEW A Dark Tale Youthfully Executed | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/movies/you-want-to-be-a-star-then-get-in-line.html | You Want to Be a Star Then Get in Line | By Ralph Blumenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-hernandez-can-t-hide-first-day-emotions.html | BASEBALL Hernandez Cant Hide FirstDay Emotions | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-hot-hitting-spehr-catches-mets-eye.html | BASEBALL HotHitting Spehr Catches Mets Eye | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-overview-president-s-team-demands-dismissal-jones-lawsuit.html | TESTING OF A PRESIDENT THE OVERVIEW Presidents Team Demands Dismissal of Jones Lawsuit | By Francis X Clines | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-south-duke-rolls-but-valparaiso-s-magic-runs-blue-devils.html | 1998 NCAA TOURNAMENT SOUTH Duke Rolls On but Valparaisos Magic Runs Out Blue Devils Use Defense To Stifle Syracuse Rally | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-deputy-to-buy-acromed-spinal-implant-maker.html | COMPANY NEWS DEPUY TO BUY ACROMED SPINAL IMPLANT MAKER | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/hockey-yale-loses-top-scorer-and-game-to-princeton.html | HOCKEY Yale Loses Top Scorer And Game to Princeton | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/jazz-review-big-band-big-premiere-big-tour-big-marsalis.html | JAZZ REVIEW Big Band Big Premiere Big Tour Big Marsalis | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/clinton-hesitates-to-punish-nations-for-iran-oil-deals.html | CLINTON HESITATES TO PUNISH NATIONS FOR IRAN OIL DEALS | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/life-by-design-smart-machines-and-why-we-fear-them.html | LIFE BY DESIGN Smart Machines and Why We Fear Them | By Astro Teller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/geography-redux-where-you-live-is-what-you-are.html | Geography Redux Where You Live Is What You Are | By Patricia Cohen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/cuny-delays-vote-on-limits-to-offering-remediation.html | CUNY Delays Vote on Limits To Offering Remediation | By Karen W Arenson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/about-new-york-from-queens-a-dialogue-in-good-faith.html | About New York From Queens A Dialogue In Good Faith | By David Gonzalez | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/nashville-clinic-offers-case-study-of-chronic-gap-in-black-and-white-health.html | Nashville Clinic Offers Case Study of Chronic Gap in Black and White Health | By Peter T Kilborn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-zurich-insurance-group-adds-rest-of-kemper.html | COMPANY NEWS ZURICH INSURANCE GROUP ADDS REST OF KEMPER | By Bridge News | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/foreign-affairs-the-cultural-revolution.html | Foreign Affairs The Cultural Revolution | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/us/scientists-brace-for-changes-in-path-of-human-evolution.html | Scientists Brace for Changes In Path of Human Evolution | By Gina Kolata | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/world/lott-abruptly-postpones-senate-action-on-nato-expansion.html | Lott Abruptly Postpones Senate Action on NATO Expansion | By Eric Schmitt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/pro-basketball-cassell-takes-a-seat-and-nets-take-a-loss.html | PRO BASKETBALL Cassell Takes a Seat And Nets Take a Loss | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/journal-the-liars-club.html | Journal The Liars Club | By Frank Rich | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/neighborhood-report-belmont-for-albanian-immigrants-kosovo-crisis-close-home.html | NEIGHBORHOOD REPORT BELMONT For Albanian Immigrants Kosovo Crisis Is Close to Home | By Barbara Stewart | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-the-things-that-got-away.html | Books in Brief Fiction The Things That Got Away | By Maggie Garb | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/crime-999261.html | Crime | By Marilyn Stasio | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/if-you-re-thinking-living-city-island-waterside-village-part-bronx.html | If Youre Thinking of Living InCity Island A Waterside Village Part of the Bronx | By Maggie Garb | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenwich-village-once-again-a-joe-can-go-to-joe-s-again.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Once Again A Joe Can Go To Joes Again | By Andrew Jacobs | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-tomatoes-farmers-consider-growing-jersey-echinacea.html | IN BRIEF Tomatoes Farmers Consider Growing Jersey Echinacea | By Karen Demasters | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/talks-to-end-korea-conflict-hit-another-impasse.html | Talks to End Korea Conflict Hit Another Impasse | By Elizabeth Olson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/arts-leaders-lobby-for-dollars-in-washington.html | Arts Leaders Lobby for Dollars in Washington | By Roberta Hershenson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

Page 27631 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/up-coming-robin-tunney-young-best-actress-takes-plunge-niagara-niagara.html | UP AND COMING Robin Tunney A Young Best Actress Takes the Plunge in Niagara Niagara | By Caren Weiner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/on-iona-campus-students-euphoria-turns-into-heartbreak.html | On Iona Campus Students Euphoria Turns Into Heartbreak | By Dan Markowitz | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-musical-out-of-age-of-innocence.html | THEATER Musical Out of Age of Innocence | By Alvin Klein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/no-show-snow-s-budget-impact.html | NoShow Snows Budget Impact | By Fred Musante | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/goodwill-games-call-world-s-athletes-to-nassau.html | Goodwill Games Call Worlds Athletes to Nassau | By David Winzelberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/funds-watch-do-preferred-shares-close-the-door.html | FUNDS WATCH Do Preferred Shares Close the Door | By Carole Gould | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-music-a-composer-who-actually-earns-a-living-composing.html | Classical Music A Composer Who Actually Earns a Living Composing | By K Robert Schwarz | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/restoration-murder.html | Restoration Murder | By Andrew Miller | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/on-the-shoulders-of-giants.html | On the Shoulders of Giants | By David Goodstein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/boating-report-sponsorship-unites-port-with-a-disabled-athlete.html | BOATING REPORT Sponsorship Unites Port With a Disabled Athlete | By Barbara Lloyd | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-999806.html | Books in Brief Fiction | By William Ferguson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/custody-disputes-taking-heavy-toll-on-the-children.html | Custody Disputes Taking Heavy Toll On the Children | By Barbara Kaplan Lane | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/philharmonic-debut-for-a-tribute-to-li.html | Philharmonic Debut for a Tribute to LI | By Linda F Burghardt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-amistad-in-multimedia-rendering.html | The Amistad in Multimedia Rendering | By Alberta Eiseman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/playing-in-the-neighborhood-111201.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-women-uconn-gets-last-laugh-as-it-moves-to-final-8.html | 1998 NCAA TOURNAMENT WOMEN UConn Gets Last Laugh As It Moves to Final 8 | By Claire Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/from-a-home-start-a-business-mushrooms.html | From a Home Start a Business Mushrooms | By Penny Singer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Steve Weinstein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/practical-traveler-trips-for-those-going-solo.html | PRACTICAL TRAVELER Trips for Those Going Solo | By Betsy Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/soccer-the-positives-and-negatives-of-a-pro-league-in-progress.html | SOCCER The Positives and Negatives of a Pro League in Progress | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/music-what-it-takes-to-fashion-a-broadway-musical.html | MUSIC What It Takes to Fashion a Broadway Musical | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/art-medicine-in-america-spanning-150-years.html | ART Medicine in America Spanning 150 Years | By Vivien Raynor | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-do-grannies-know-best-despite-a-fiscal-slip-up.html | INVESTING ITMUTUAL FUNDS Do Grannies Know Best Despite a Fiscal SlipUp | By Barnaby J Feder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/a-san-francisco-treat.html | A San Francisco Treat | By Pilar Viladas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/television-an-old-hand-s-view-of-tv-news-not-good.html | Television An Old Hands View of TV News Not Good | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/the-fonda-who-came-in-from-the-cold.html | The Fonda Who Came In From the Cold | By Bruce Weber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/in-the-region-connecticut-blueprints-models-a-virtual-image-does-the-trick.html | In the RegionConnecticut Blueprints Models A Virtual Image Does the Trick | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Paula Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/backtalk-new-sign-of-spring-murdoch.html | Backtalk New Sign Of Spring Murdoch | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/habitats-manhattan-when-being-a-lawyer-is-a-2-edged-sword.html | HabitatsManhattan When Being a Lawyer Is a 2Edged Sword | By Barbara Whitaker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/your-home-a-troubling-legacy-of-conversions.html | YOUR HOME A Troubling Legacy of Conversions | By Jay Romano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-huskies-just-can-t-beat-tar-heels-experience.html | 1998 NCAA TOURNAMENT Huskies Just Cant Beat Tar Heels Experience | By Barry Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-review-heavy-load-of-beckett-in-a-rickety-vehicle.html | THEATER REVIEW Heavy Load of Beckett In a Rickety Vehicle | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/casinos-increase-their-donations-to-us-campaigns.html | CASINOS INCREASE THEIR DONATIONS TO US CAMPAIGNS | By Brett Pulley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/spending-it-focus-home-equity-loans-125-percent-loans-bigger-amounts-may-bring.html | SPENDING IT FOCUS ON HOME EQUITY LOANS  125 PERCENT LOANS Bigger Amounts May Bring Bigger Risks | By Debra Nussbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/dance-daring-and-driven-to-succeed-come-what-may.html | Dance Daring and Driven to Succeed Come What May | By Christopher Reardon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Joelle Zios | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/the-big-city-charity-roast.html | THE BIG CITY Charity Roast | By John Tierney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-little-buyers.html | PULSE Little Buyers | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/tv/cover-story-and-thanks-to-my-fans-for-forgetting-my-early-television-roles.html | COVER STORY   And Thanks to My Fans for Forgetting My Early Television Roles | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenwich-village-an-island-tale-past-present-and-future.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE An Island Tale Past Present and Future | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/home-clinic-some-natural-fiber-floor-coverings.html | HOME CLINIC Some NaturalFiber Floor Coverings | By Edward R Lipinski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/the-hidden-half-of-central-park.html | The Hidden Half of Central Park | By James F OGorman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lance Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/lifting-the-veil.html | Lifting the Veil | By Elaine Sciolino | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/former-boyfriend-arrested-in-killing-of-a-law-student-near-columbia.html | Former Boyfriend Arrested in Killing Of a Law Student Near Columbia | By Ian Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/africa-enduring-rebirth-awaits-clinton-s-arrival.html | Africa Enduring Rebirth Awaits Clintons Arrival | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/theater/theater-three-big-musicals-three-fates.html | THEATER Three Big Musicals Three Fates | By Vincent Canby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-the-kitchen-asparagus-it-s-time.html | IN THE KITCHEN Asparagus Its Time | By Moira Hodgson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/sports-of-the-times-the-bracket-that-is-set-up-for-revenge.html | Sports of The Times The Bracket That Is Set Up for Revenge | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/clinton-sends-new-year-s-message-to-iran.html | Clinton Sends New Years Message to Iran | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-york-on-line-lights-camera-web.html | NEW YORK ON LINE Lights Camera Web | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-handyman-seeks-a-financial-blueprint.html | INVESTING ITMUTUAL FUNDS Handyman Seeks a Financial Blueprint | By Roy Furchgott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/war-of-the-paintbrushes-near-the-metropolitan-police-confiscate-art-daily.html | War of the Paintbrushes Near the Metropolitan Police Confiscate Art Daily | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-clothes-make-the-student.html | March 1521 Clothes Make the Student | By Hubert B Herring | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/green-enough-for-envy.html | Green Enough for Envy | By David Laskin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-football-notebook-mara-s-opposition-to-labor-deal-could-swing-the-vote.html | PRO FOOTBALL NOTEBOOK Maras Opposition to Labor Deal Could Swing the Vote | By Mike Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/sports-times-olympics-collegiate-championships-2002-beyond.html | Sports of The Times From the Olympics to the Collegiate Championships to 2002 and Beyond | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/working-on-civil-side-of-county-bias-cases.html | Working on Civil Side Of County Bias Cases | By Donna Greene | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/arts-artifacts-where-the-silk-road-took-a-detour.html | ARTSARTIFACTS Where the Silk Road Took a Detour | By Rita Reif | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/big-macs-to-go.html | Big Macs to Go | By Nicholas D Kristof | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/food-at-top-of-its-season-asparagus-is-ready-for-the-pot.html | FOOD At Top of Its Season Asparagus Is Ready for the Pot | By Moira Hodgson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/as-jordan-s-troubles-grow-uneasy-lies-its-crown.html | As Jordans Troubles Grow Uneasy Lies Its Crown | By Douglas Jehl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/communications-unit-gives-local-awards.html | Communications Unit Gives Local Awards | By Kate Stone Lombardi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/dining-out-middle-eastern-dishes-in-mamaroneck.html | DINING OUT Middle Eastern Dishes in Mamaroneck | By M H Reed | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-mission-a-political-role-for-everyone.html | The Mission A Political Role for Everyone | By Janet Reynolds | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/backtalk-athletes-taught-at-home-find-niche-in-public.html | Backtalk Athletes Taught at Home Find Niche in Public | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/mixed-reactions-to-student-scores-in-math-and-reading.html | Mixed Reactions to Student Scores in Math and Reading | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-still-bunkmates.html | March 1521 Still Bunkmates | By Steven Lee Myers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-the-garden-respecting-the-root.html | IN THE GARDEN Respecting the Root | By Joan Lee Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-women-rutgers-slows-it-down-to-no-avail-against-vols.html | 1998 NCAA TOURNAMENT WOMEN Rutgers Slows It Down To No Avail Against Vols | By Jere Longman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/unnatural-selection.html | Unnatural Selection | By Deborah Blum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/recordings-view-seeking-solace-in-the-music-of-maturity.html | RECORDINGS VIEW Seeking Solace In the Music Of Maturity | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-el-nino-s-wrath-felt-in-california-parks-too.html | TRAVEL ADVISORY El Ninos Wrath Felt In California Parks Too | By Verne G Kopytoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-dinosaurs-and-friends-head-for-philadelphia.html | TRAVEL ADVISORY Dinosaurs and Friends Head for Philadelphia | By Ray Cormier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/viewpoint-the-euro-can-complement-the-dollar.html | VIEWPOINT The Euro Can Complement the Dollar | By Klaus Friedrich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/fyi-110345.html | FYI | By Daniel B Schneider | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/out-of-order-at-the-ramparts-of-the-year-2000-problem.html | OUT OF ORDER At the Ramparts of the Year 2000 Problem | By David Bouchier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/galina-ulanova-is-dead-at-88-a-revered-bolshoi-ballerina.html | Galina Ulanova Is Dead at 88 A Revered Bolshoi Ballerina | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/in-the-salon-with-yancy-butler-as-tough-as-nails-well.html | IN THE SALON WITH Yancy Butler As Tough As Nails Well | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/let-s-make-a-deal.html | Lets Make a Deal | By Sarah Kerr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-west-harlem-update-fortune-society-gets-castle.html | NEIGHBORHOOD REPORT WEST HARLEM  UPDATE Fortune Society Gets Castle | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-lillian-vernon-moving.html | IN BRIEF Lillian Vernon Moving | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/appearances-scarlet-fever.html | Appearances Scarlet Fever | By Mary Tannen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/woodlands-and-roses-for-all-of-seattle.html | Woodlands and roses for all of Seattle | By Melissa A Trainer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/justin-time.html | JUSTIN TIME | By Holly Brubach | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/the-night-warming-up-for-oscars-with-tales-of-hoffman.html | THE NIGHT Warming Up For Oscars With Tales Of Hoffman | By Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-trusting-rosy-scenarios-one-s-extremist-is-another-s-winner.html | The Nation Trusting Rosy Scenarios Ones Extremist Is Anothers Winner | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/word-for-word-dr-spock-time-change-baby-advice-evolution-child-care-icon.html | Word for Word Dr Spock Time to Change the Baby Advice Evolution of a ChildCare Icon | By Lawrence Downes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/without-zoning-bethlehem-ponders-need-for-change.html | Without Zoning Bethlehem Ponders Need for Change | By Peggy McCarthy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/confessions-of-a-former-child.html | Confessions of a Former Child | By Rebecca Pepper Sinkler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-notebook-reds-are-following-the-cleveland-plan.html | BASEBALL NOTEBOOK Reds Are Following The Cleveland Plan | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/plus-rowing-o-hara-cup-columbia-sweeps-the-coast-guard.html | PLUS ROWING OHARA CUP Columbia Sweeps The Coast Guard | By Norman HildesHeim | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/pop-jazz-purists-beware-jazz-is-making-peace-with-rock.html | POPJAZZ Purists Beware Jazz Is Making Peace With Rock | By Adam Shatz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/earning-it-welcome-to-your-closet-employers-cut-costs-with-smaller-offices.html | EARNING IT Welcome to Your Closet Employers Cut Costs With Smaller Offices | By Elaine Underwood | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-chelsea-update-last-3-leo-house-tenants-look-for-last-minute.html | NEIGHBORHOOD REPORT CHELSEA UPDATE Last 3 Leo House Tenants Look for LastMinute Rescue | By David Kirby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/ideas-trends-feeding-frenzy-it-s-good-no-it-s-bad-no-it-s-good-really-i-think.html | Ideas  Trends Feeding Frenzy Its Good No Its Bad No Its Good Really I Think | By Denise Grady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/art-modern-japanese-perception-in-prints.html | ART Modern Japanese Perception in Prints | By William Zimmer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/2-women-receive-art-grants-from-unknown-female-donor.html | 2 Women Receive Art Grants From Unknown Female Donor | By Roberta Hershenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/theater/of-ideas-a-table-of-plenty.html | THEATER Of Ideas A Table Of Plenty | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-pride-and-prejudice-the-south-s-history-rises-again-and-again.html | The Nation Pride and Prejudice The Souths History Rises Again and Again | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/despite-efforts-to-organize-union-rosters-have-declined.html | Despite Efforts To Organize Union Rosters Have Declined | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/us-and-georgia-in-deal-to-improve-juvenile-prisons.html | US and Georgia in Deal To Improve Juvenile Prisons | By Fox Butterfield | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/on-language-retronym-watch.html | On Language Retronym Watch | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/aiding-consumers-is-now-the-thrust-of-antitrust-push.html | AIDING CONSUMERS IS NOW THE THRUST OF ANTITRUST PUSH | By Joel Brinkley With Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-view-from-bridgeport-bit-of-scenery-need-it-yesterday.html | The View FromBridgeport Bit of Scenery Need It Yesterday | By Jarret Liotta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/spending-it-focus-home-equity-loans-predatory-lending-serial-refinancings-can.html | SPENDING IT FOCUS ON HOME EQUITY LOANS  PREDATORY LENDING How Serial Refinancings Can Rob Equity | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/making-it-work-oscar-doesnt-live-here-anymore.html | MAKING IT WORK Oscar Doesnt Live Here Anymore | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/kay-coltoff-61-aided-others-with-breast-cancer.html | Kay Coltoff 61 Aided Others With Breast Cancer | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenpoint-without-conductors-g-trains-stand-for-ghost.html | NEIGHBORHOOD REPORT GREENPOINT Without Conductors G Trains Stand for Ghost Critics Say | By Amy Waldman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-the-art-of-swimming-against-the-tide.html | INVESTING ITMUTUAL FUNDS The Art of Swimming Against the Tide | By Marcia Vickers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-handgun-renewals.html | IN BRIEF Handgun Renewals | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/meet-the-new-beetles.html | Meet the New Beetles | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-east-side-buzz-chefs-conversational-entree.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ Chefs Conversational Entree | By Monique P Yazigi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/horse-racing-wasatch-rewards-bailey-with-victory-in-the-gotham.html | HORSE RACING Wasatch Rewards Bailey With Victory in the Gotham | By Jenny Kellner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/liberties-change-of-hart.html | Liberties Change of Hart | By Maureen Dowd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/china-tweaks-the-reins-and-hong-kong-s-media-bridle.html | China Tweaks the Reins and Hong Kongs Media Bridle | By Mark Landler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/feminists-and-the-clinton-question.html | Feminists and the Clinton Question | By Gloria Steinem | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-person-guiding-spirits.html | IN PERSON Guiding Spirits | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction-999865.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-park-service-considering-developing-water-gap-trails.html | IN BRIEF Park Service Considering Developing Water Gap Trails | By Carl Sommers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/for-the-defense-of-a-president-a-street-fighter.html | For the Defense of a President a Street Fighter | By Francis X Clines | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/tv/signoff-when-hoop-dreams-became-a-nightmare.html | SIGNOFF When Hoop Dreams Became a Nightmare | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/for-metropolitan-phoenix-6-golf-courses-a-year.html | For Metropolitan Phoenix 6 Golf Courses a Year | By Verne G Kopytoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/q-and-a-043206.html | Q and A | By Paul Freireich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/the-group.html | The Group | By Michael Rovner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-amid-talk-of-a-sale-kaufmann-fund-falters.html | INVESTING ITMUTUAL FUNDS Amid Talk of a Sale Kaufmann Fund Falters | By Edward Wyatt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction-stalin-s-war.html | Books in Brief Nonfiction Stalins War | By Rosemary Ranck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-the-garden-respecting-the-root-foundation-of-the-tree.html | IN THE GARDEN Respecting the Root Foundation of the Tree | By Joan Lee Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/q-a-guy-r-mazza-counsel-for-keeping-utility-bills-down.html | QAGuy R Mazza Counsel for Keeping Utility Bills Down | By Nancy Polk | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-music-introducing-new-world-composers.html | CLASSICAL MUSIC Introducing New World Composers | By David Wright | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/mutual-funds-big-start-poses-challenge-for-a-focused-fund.html | MUTUAL FUNDS Big Start Poses Challenge for a Focused Fund | By Timothy Middleton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-upper-east-side-update-hope-dims-effort-save-sign-dove.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  UPDATE Hope Dims in Effort to Save Sign of the Dove Building | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/soapbox-missing-the-point.html | SOAPBOX Missing the Point | By Steven A Miller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/hockey-devils-friendship-with-power-play-is-quickly-restored.html | HOCKEY Devils Friendship With Power Play Is Quickly Restored | By Alex Yannis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/film-the-concert-stage-meets-the-back-lot.html | FILM The Concert Stage Meets the Back Lot | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/a-funny-thing-happened.html | A Funny Thing Happened | By David Kaufman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-yonkers-lawsuit.html | IN BRIEF Yonkers Lawsuit | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/joshua-tree-alight-with-mystery.html | Joshua Tree Alight With Mystery | By Deanne Stillman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/15-hate-groups-in-region-monitoring-organization-says.html | 15 Hate Groups in Region Monitoring Organization Says | By William Glaberson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/this-order-feeds-chaos-among-rivals-in-kosovo.html | This Order Feeds Chaos Among Rivals in Kosovo | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/only-their-hairdressers-and-the-world-know.html | Only Their Hairdressers And the World Know | By David Colman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/photography-view-images-of-an-economy-devouring-the-poor.html | PHOTOGRAPHY VIEW Images of an Economy Devouring the Poor | By Vicki Goldberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/east-hampton-ny-the-primal-bug-and-its-rituals.html | EAST HAMPTON NY The Primal Bug And Its Rituals | By James Barron | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenpoint-hollywood-studio-puts-manhattan-ave-under-martial.html | NEIGHBORHOOD REPORT GREENPOINT Hollywood Studio Puts Manhattan Ave Under Martial Law | By Amy Waldman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/conciliator-who-changed-a-dress-code.html | Conciliator Who Changed a Dress Code | By Randal C Archibold | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/in-the-region-new-jersey-first-phase-begun-on-a-hoboken-riverfront-project.html | In the RegionNew Jersey First Phase Begun on a Hoboken Riverfront Project | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/william-m-haenszel-87-tracked-us-cancer-cases.html | William M Haenszel 87 Tracked US Cancer Cases | By Ford Burkhart | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/film-playing-down-the-rock-star-image-on-screen.html | FILM Playing Down the RockStar Image on Screen | By Anita Gates | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/q-a-michael-w-hovey-pursuit-of-peaceful-resolution-to-conflict.html | QAMichael W Hovey Pursuit of Peaceful Resolution to Conflict | By Donna Greene | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/through-maori-eyes.html | Through Maori Eyes | By Donna Rosenthal | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/from-the-desk-of-im-a-stayathome-mom-please-hold-the-applause.html | FROM THE DESK OF Im a StayatHome Mom Please Hold the Applause | By Ann Logue | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/dining-out-pasta-are-the-stars-in-a-welcome-return.html | DINING OUT Pasta Are the Stars in a Welcome Return | By Joanne Starkey | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/coping-fifth-graders-letters-await-mayors-answer.html | COPING Fifth Graders Letters Await Mayors Answer | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-silent-year-that-spoke-volumes-for-reed.html | BASEBALL Silent Year That Spoke Volumes For Reed | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/art-in-an-ancient-capital-a-trove-of-pebbles-artfully-arranged.html | ART In an Ancient Capital a Trove of Pebbles Artfully Arranged | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-round-8-west-utah-upsets-defending-champion-arizona-it-s.html | 1998 NCAA TOURNAMENT ROUND OF 8 WEST Utah Upsets Defending Champion Arizona and Its Not Even Close | By Jay Privman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregi on/neighborhood-report-upper-east-side-gas- station-goes-to-make-way-for-high-rise.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Gas Station Goes To Make Way For HighRise | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregi on/in-brief-sports-betting-ring.html | IN BRIEF Sports Betting Ring | By Elsa Brenner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/ mystery-of-missing-baseball-players-from- cuba-is-deepening.html | Mystery of Missing Baseball Players From Cuba Is Deepening | By Mireya Navarro | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/ golf-a-36-hole-showdown-for-woods-els-and- love.html | GOLF A 36Hole Showdown For Woods Els and Love | By Clifton Brown | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregi on/neighborhood-report-village-self- censorship-or-kid-sensitivity.html | NEIGHBORHOOD REPORT EAST VILLAGE SelfCensorship or KidSensitivity | By Amy Waldman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregi on/theater-grace-and-glorie-in-nyack.html | THEATER Grace and Glorie in Nyack | By Alvin Klein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregi on/neighborhood-report-midtown-relations- taking-work-home-with-them.html | NEIGHBORHOOD REPORT MIDTOWN RELATIONS Taking Work Home With Them | By Bernard Stamler | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/tv/mov ies-this-week-089486.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregi on/neighborhood-report-east-flatbush-when- trailer-lot-next-door-becomes-nightmare.html | NEIGHBORHOOD REPORT EAST FLATBUSH When the Trailer Lot Next Door Becomes Nightmare Alley | By Amy Waldman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregi on/investing-in-future-states-spend-more-on- preschool-classes.html | Investing in Future States Spend More on Preschool Classes | By Jennifer Preston | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magaz ine/strong-stuff.html | Strong Stuff | By Michael Massing | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weeki nreview/the-nation-looking-back-at-jackson- hole.html | The Nation Looking Back At Jackson Hole | By Peter T Kilborn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/busine ss/earning-it-royal-blue-collars.html | EARNING IT Royal Blue Collars | By Peter Passell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/less -to-celebrate-at-this-gold-rush- anniversary.html | Less to Celebrate at This Gold Rush Anniversary | By James Brooke | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/ a-la-carte.html | A la Carte | By Corby Kummer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weeki nreview/the-nation-a-scandal-s-road-kill- undergoes-an-autopsy.html | The Nation A Scandals Road Kill Undergoes an Autopsy | By Bill Dedman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/gro ups-ask-permission-to-revive-hemp- farms.html | Groups Ask Permission To Revive Hemp Farms | By John H Cushman Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/cl assical-music-one-labels-strategy-make-it- new-but-make-it-pay.html | CLASSICAL MUSIC One Labels Strategy Make It New but Make it Pay | By Peter Gelb | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/building-clinic-offers-skills-to-women.html | Building Clinic Offers Skills to Women | By Merri Rosenberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/on-the-map-a-vietnam-era-boat-that-evokes-cinematic-and-real-memories.html | ON THE MAP A VietnamEra Boat That Evokes Cinematic and Real Memories | By Steve Strunsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/bernice-davidson-dies-at-70-curator-at-the-frick-collection.html | Bernice Davidson Dies at 70 Curator at the Frick Collection | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-long-island-city-downside-of-central-location.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Downside of Central Location | By Richard Weir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/why-bold-documentaries-get-few-oscars.html | Why Bold Documentaries Get Few Oscars | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-midwest-stanford-plans-to-keep-up-the-rough-stuff.html | 1998 NCAA TOURNAMENT MIDWEST Stanford Plans to Keep Up the Rough Stuff | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/the-other-ellis-island.html | The Other Ellis Island | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-preservation-group-lists-top-10-endangered-sites.html | IN BRIEF Preservation Group Lists Top 10 Endangered Sites | By Karen Demasters | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/views-a-time-lapse-portrait-of-princeton-and-its-inhabitants.html | VIEWS A TimeLapse Portrait of Princeton and Its Inhabitants | By Diane Nottle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-us-to-ease-cuban-curbs.html | March 1521 US to Ease Cuban Curbs | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-a-vatican-apology-to-jews.html | March 1521 A Vatican Apology to Jews | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-music-providing-an-accompaniment-for-unaccompanied-bach.html | CLASSICAL MUSIC Providing an Accompaniment For Unaccompanied Bach | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/commercial-property-newark-s-slow-office-revival-investors-buying-big-mostly.html | Commercial PropertyNewarks Slow Office Revival Investors Buying Big Mostly Vacant Buildings | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/on-the-guide-082279.html | THE GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/hockey-rangers-arise-from-torpor-too-late-to-catch-red-wings.html | HOCKEY Rangers Arise From Torpor Too Late to Catch Red Wings | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-what-new-york-renaissance-left-wing-right-wing-sneering-at-this-town.html | The Nation What New York Renaissance Left Wing Right Wing Sneering at This Town | By David Firestone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/judge-is-expected-to-try-to-reclaim-former-state-senate-seat-for-republicans.html | Judge Is Expected to Try to Reclaim Former State Senate Seat for Republicans | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-pupsterity-served.html | PULSE Pupsterity Served | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/home-clinic-floors-the-natural-way.html | HOME CLINIC Floors the Natural Way | By Edward R Lipinski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/government-called-a-shoreham-victim.html | Government Called A Shoreham Victim | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/connecticut-guide-082899.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/now-the-oscar-for-ghostly-longevity.html | Now the Oscar for Ghostly Longevity | By Dirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/politicians-and-public-figures-model-to-benefit-the-arts.html | Politicians and Public Figures Model to Benefit the Arts | By Lynne Ames | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/ideas-trends-step-right-up-and-see-grass-grow-and-paint-dry.html | Ideas  Trends Step Right Up and See Grass Grow and Paint Dry | By Joe Sharkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/b-santangelo-an-educator-and-writer-80.html | B Santangelo An Educator And Writer 80 | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-correspondent-s-report-after-attack-guatemala-steps-up-security.html | TRAVEL ADVISORY CORRESPONDENTS REPORT After Attack Guatemala Steps Up Security Efforts | By Larry Rohter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/mutual-funds-scudder-s-european-emissary.html | MUTUAL FUNDS Scudders European Emissary | By Kenneth N Gilpin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-basketball-cassell-dismisses-sitdown-in-indiana.html | PRO BASKETBALL Cassell Dismisses Sitdown In Indiana | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-999822.html | Books in Brief Fiction | By Aoibheann Sweeney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-york-s-riding-high-but-how-much-is-hot-air.html | New Yorks Riding High But How Much Is Hot Air | By Jesse McKinley and Andrew Jacobs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/rapid-fire-inspections-planned-for-iraq-sites.html | RapidFire Inspections Planned for Iraq Sites | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/journeys-of-le-cocktail.html | Journeys of Le Cocktail | By William Grimes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/blade-runner.html | Blade Runner | By Bruno Maddox | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/community-from-silver-to-strap-hinges-bargains-worth-lining-up-for.html | COMMUNITY From Silver to Strap Hinges Bargains Worth Lining Up For | By Leslie Kandell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/our-towns-marching-peacefully-to-prison.html | Our Towns Marching Peacefully To Prison | By Evelyn Nieves | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/q-o-a-allegra-pacheco-lawyer-from-li-fights-for-palestinians.html | QA Allegra Pacheco Lawyer From LI Fights for Palestinians | By Stewart Ain | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-go-for-the-burn.html | PULSE Go for the Burn | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/lives-the-good-neighbor.html | Lives The Good Neighbor | By Sarah Gold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/a-new-baseball-strategy-latin-american-bargains.html | A New Baseball Strategy LatinAmerican Bargains | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/whats-doing-in-norfolk.html | Whats Doing In Norfolk | By Sol Hurwitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/exploring-strategies-to-financing-child-care.html | Exploring Strategies To Financing Child Care | By Kate Stone Lombardi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/market-watch-sometimes-safeguards-protect-nobody.html | MARKET WATCH Sometimes Safeguards Protect Nobody | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-chelsea-pre-k-programs-expand-successful-one-canceled.html | NEIGHBORHOOD REPORT CHELSEA As PreK Programs Expand a Successful One Is Canceled | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/way-outback.html | Way Outback | By Dale Peck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/music-a-sequel-at-purchase.html | MUSIC A Sequel at Purchase | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-journal-she-s-the-captain-of-her-own-hockey-team.html | LONG ISLAND JOURNAL Shes the Captain of Her Own Hockey Team | By Diane Ketcham | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/jersey-were-re-doomed-story-at-11-facts-tomorrow.html | JERSEY Were Doomed Story at 11 Facts Tomorrow | By Joe Sharkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction-999881.html | Books in Brief Nonfiction | By Jd Biersdorfer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/spending-it-focus-home-equity-loans-lenders-laud-value-home-sweet-equity.html | SPENDING IT FOCUS ON HOME EQUITY LOANS Lenders Laud the Value of Home Sweet Equity | By Debra Nussbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-westbury-report-card-concerns.html | In Westbury Report Card Concerns | By Linda Saslow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-basketball-notebook-chicago-s-jordan-jackson-pippen-triangle.html | PRO BASKETBALL NOTEBOOK Chicagos JordanJacksonPippen Triangle | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/effort-to-bar-a-candidate-fuels-crisis-in-paraguay.html | Effort to Bar A Candidate Fuels Crisis In Paraguay | By Diana Jean Schemo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/demographics-reviewing-census-data-essex-counts-blessings-as-well-as-people.html | DEMOGRAPHICS Reviewing Census Data Essex Counts Blessings as Well as People | By Andrea Kannapell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/hockey-number-of-concussions-has-the-nhl-in-a-search-for-answers.html | HOCKEY Number of Concussions Has the NHL in a Search for Answers | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-flushing-slow-escalators-short-fuses.html | NEIGHBORHOOD REPORT FLUSHING Slow Escalators Short Fuses | By Richard Weir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/too-many-arms-to-twist.html | Too Many Arms to Twist | By Jack F Matlock Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/outgrowing-your-parents-at-8.html | Outgrowing Your Parents at 8 | By Rene Denfeld | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/young-swimmers-ready-to-make-impact.html | Young Swimmers Ready to Make Impact | By David Winzelberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/dining-out-back-to-the-good-old-free-spending-days.html | DINING OUT Back to the Good Old FreeSpending Days | By Patricia Brooks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-virtual-elvis.html | March 1521 Virtual Elvis | By Hubert B Herring | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/get-out-the-chromosomal-map.html | Get Out the Chromosomal Map | By Francine Prose | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/sisterhood-is-historical.html | Sisterhood Is Historical | By Naomi Bliven | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-the-resurrection-of-rosty.html | March 1521 The Resurrection of Rosty | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/style-bread-and-circuses.html | Style Bread and Circuses | By Holly Brubach | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/an-unclear-picture-in-long-island-attack.html | An Unclear Picture in Long Island Attack | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/not-so-jolly-now-a-giant-agency-retools.html | Not So Jolly Now a Giant Agency Retools | By Dirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/emergency-with-a-co-star.html | Emergency With a CoStar | By Nicholas Fox Weber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/film-a-dutch-latecomer-s-moment-of-possible-transformations.html | FILM A Dutch Latecomers Moment Of Possible Transformations | By Alan Riding | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/recordings-view-so-somebody-can-sing-schubert-after-all.html | RECORDINGS VIEW So Somebody Can Sing Schubert After All | By David Mermelstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/meals-for-the-elderly-a-growing-need.html | Meals for the Elderly A Growing Need | By Julie Miller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/debate-centers-on-definition-of-harassment.html | Debate Centers On Definition Of Harassment | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-postnuptials.html | PULSE Postnuptials | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/who-pays-for-mistakes-in-making-electricity.html | Who Pays For Mistakes In Making Electricity | By Melinda Tuhus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/but-darling-it-s-you.html | But Darling Its You | By Alex Kuczynski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/new-noteworthy-paperbacks-999466.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/a-temporary-haven-on-the-journey-of-life.html | A Temporary Haven On the Journey of Life | By Amy Ziff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-review-a-family-s-journey-literal-and-otherwise.html | THEATER REVIEW A Familys Journey Literal and Otherwise | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-opinion-losing-houses-losing-myself.html | LONG ISLAND OPINION Losing Houses Losing Myself | By Bill Simari | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/choice-tables-in-rome-innovative-or-forever-classic.html | CHOICE TABLES In Rome Innovative Or Forever Classic | By Maureen B Fant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-view-from-chappaqua-long-past-school-age-and-immersed-in-music.html | The View FromChappaqua Long Past School Age And Immersed in Music | By Lynne Ames | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/diary-126993.html | DIARY | By Jan M Rosen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/on-politics-the-high-technology-toll-e-z-er-but-is-it-smarter.html | ON POLITICS The HighTechnology Toll EZer But Is It Smarter | By Jennifer Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/leisure-class.html | LEISURE CLASS | By Robert E Bryan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/changing-fortunes-hubris-and-humility-as-us-waxes-and-asia-wanes.html | Changing Fortunes Hubris and Humility as US Waxes and Asia Wanes | By Nicholas D Kristof | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/what-public-whose-use.html | What Public Whose Use | By Laura Mansnerus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-view-don-t-blame-modernists-for-the-empty-seats.html | CLASSICAL VIEW Dont Blame Modernists for the Empty Seats | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/a-senator-s-old-speech-holds-truths-for-today.html | A Senators Old Speech Holds Truths for Today | By David E Rosenbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/theaters-quite-ok.html | Sunday View The Hills Are Alive Again and Its Quite OK | By Vincent Canby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/artists-working-like-artists-on-quilts.html | Artists Working Like Artists On Quilts | By Bess Liebenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-22 | https://www.nytimes.com/1998/03/22/t-magazine/locker-groom.html | LOCKER GROOM | By Donald Charles Richardson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/winter-or-how-it-used-to-be-known.html | Winter Or How It Used to Be Known | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/woodstock-ny-wow-man-it-s-like-a-flashback.html | WOODSTOCK NY Wow Man Its Like a Flashback | By James G Cobb | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/ann-arbor-mich-it-s-not-your-mother-s-vw.html | ANN ARBOR MICH Its Not Your Mothers VW | By Michelle Krebs | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-review-a-tale-from-the-machine-age-for-any-age.html | THEATER REVIEW A Tale From the Machine Age for Any Age | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-vows-rachel-abrams-and-ian-pear.html | WEDDINGS VOWS Rachel Abrams and Ian Pear | By Lois Smith Brady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/business/earning-it-a-ski-area-without-the-extremes.html | EARNING IT A Ski Area Without the Extremes | By Gioia Diliberto | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/a-la-carte-au-courant-cafes-touting-healthy-eating.html | A LA CARTE Au Courant Cafes Touting Healthy Eating | By Richard Jay Scholem | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/restaurants-americana.html | RESTAURANTS Americana | By Fran Schumer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-yankees-notebook-irabu-has-tendinitis-and-may-miss-first-start.html | BASEBALL YANKEES NOTEBOOK Irabu Has Tendinitis and May Miss First Start | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/streetscapes-william-van-alen-an-architect-called-the-ziegfeld-of-his-profession.html | StreetscapesWilliam Van Alen An Architect Called the Ziegfeld of His Profession | By Christopher Gray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/runner-wear-with-legs.html | Runner Wear With Legs | By Penelope Green | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-yankee-rookie-listens-to-mom.html | BASEBALL Yankee Rookie Listens To Mom | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/in-the-region-long-island-using-a-reverse-mortgage-to-purchase-a-new-home.html | In the RegionLong Island Using a Reverse Mortgage to Purchase a New Home | By Diana Shaman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/sports-times-commissioner-people-shouts-were-no-4-1-2-we-re-no-4-1-2.html | Sports of The Times Commissioner of the People Shouts Were No 4 12 Were No 4 12 | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/quick-bite-middletown-savory-selections-from-a-bountiful-indian-buffet.html | QUICK BITEMiddletown Savory Selections From a Bountiful Indian Buffet | By Joe Brescia | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/on-tennis-flying-solo-women-shun-a-package-deal-with-men.html | ON TENNIS Flying Solo Women Shun a Package Deal With Men | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-999792.html | Books in Brief Fiction | By Betsy Groban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-world-clinton-s-spotlight-now-turns-to-africa.html | The World Clintons Spotlight Now Turns to Africa | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/archives/pulse-falling-in-step.html | PULSE Falling in Step | By Christine Muhlke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/art-keeping-grandpa-calder-s-legacy-in-the-family.html | ART Keeping Grandpa Calders Legacy in the Family | By Kay Larson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/those-fabulous-fembles.html | THOSE FABULOUS FEMBLES | By Bruce Mccall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/food-portobello-roe.html | FOOD Portobello Roe | By Molly ONeill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/dear-shareholder-the-dog-ate-our-earnings.html | Dear Shareholder The Dog Ate Our Earnings | By James Schembari | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/sand-trap.html | Sand Trap | By David Quammen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-fire-department-out.html | IN BRIEF Fire Department Out | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/world/blacks-seek-focus-on-africa-policy.html | Blacks Seek Focus on Africa Policy | By James Brooke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-michelin-stars-giving-off-more-light-in-france.html | TRAVEL ADVISORY Michelin Stars Giving Off More Light in France | By Patricia Wells | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/california-agency-ponders-bypassing-health-groups.html | California Agency Ponders Bypassing Health Groups | By Peter T Kilborn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/books/hardwood.html | Hardwood | By David Davis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-yorkers-co-no-krantz-koontz-or-coffee-bars.html | NEW YORKERS  CO No Krantz Koontz or Coffee Bars | By Edward Lewine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/atlantic-city-bowling-for-dollars.html | ATLANTIC CITY Bowling for Dollars | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/college-hockey-tigers-take-high-road.html | COLLEGE HOCKEY Tigers Take High Road | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/editorial-observer-the-tet-offensive-and-the-scent-of-memory.html | Editorial Observer The Tet Offensive and the Scent of Memory | By Verlyn Klinkenborg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-mckinney-gets-a-demotion.html | March 1521 McKinney Gets a Demotion | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/far-from-vienna-a-lipizzaner-home.html | Far From Vienna A Lipizzaner Home | By Meryl Spiegel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/college-basketball-when-sherman-white-threw-it-all-away.html | COLLEGE BASKETBALL When Sherman White Threw It All Away | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/queens-west-pioneers-are-getting-company.html | Queens West Pioneers Are Getting Company | By Alan S Oser | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-round-of-8-east-carolina-snaps-uconn-in-the-crucial-minutes.html | 1998 NCAA TOURNAMENT ROUND OF 8  EAST Carolina Snaps UConn In the Crucial Minutes | By Jack Curry | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-basketball-starks-s-start-reveals-club-s-urgency.html | PRO BASKETBALL Starkss Start Reveals Clubs Urgency | By Selena Roberts | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-south-for-krzyzewski-and-duke-another-step-in-restoration.html | 1998 NCAA TOURNAMENT SOUTH For Krzyzewski and Duke Another Step in Restoration | By Thomas George | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/art-review-a-professional-sorority-in-the-most-creative-sense-of-the-word.html | ART REVIEW A Professional Sorority in the Most Creative Sense of the Word | By Fred B Adelson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/out-of-servitude-deaf-mexicans-languish-in-limbo-of-motel.html | Out of Servitude Deaf Mexicans Languish in Limbo of Motel | By Mirta Ojito | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/style/cuttings-mounds-of-petunias-minus-the-pinching.html | CUTTINGS Mounds of Petunias Minus the Pinching | By Cass Peterson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/us/new-method-to-veil-data-could-upstage-export-policy.html | New Method To Veil Data Could Upstage Export Policy | By John Markoff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-netanyahu-spars-with-briton.html | March 1521 Netanyahu Spars With Briton | By Serge Schmemann | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/3-men-accused-of-killing-brooklyn-father.html | 3 Men Accused of Killing Brooklyn Father | By Kit R Roane | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/republicans-criticize-clinton-on-executive-privilege-claim.html | Republicans Criticize Clinton On Executive Privilege Claim | By Elaine Sciolino | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-missouri-may-spare-inmate-organ-donors.html | Political Briefing Missouri May Spare Inmate Organ Donors | By B Drummond Ayres | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/one-step-back-emotion-on-the-faces-speaks-louder-than-words.html | ONE STEP BACK Emotion on the Faces Speaks Louder Than Words | By Greil Marcus | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/movies/dont-you-wish-you-could-get-buttered-popcorn-in-civics-class.html | Dont You Wish You Could Get Buttered Popcorn in Civics Class | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/metropolitan-diary-142794.html | Metropolitan Diary | By Ron Alexander | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/pro-basketball-nets-playoff-hopes-set-back-two-pegs.html | PRO BASKETBALL Nets Playoff Hopes Set Back Two Pegs | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-yankees-notebook-yankee-lineup-leaves-no-breathers-for-foes.html | BASEBALL YANKEES NOTEBOOK Yankee Lineup Leaves No Breathers for Foes | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/critic-s-notebook-forget-about-the-next-star-look-for-what-s-different.html | CRITICS NOTEBOOK Forget About the Next Star Look for Whats Different | By Neil Strauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/ugandans-hope-trip-will-aid-democracy-and-trade.html | Ugandans Hope Trip Will Aid Democracy and Trade | By James C McKinley Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/abroad-at-home-justice-or-publicity.html | Abroad at Home Justice Or Publicity | By Anthony Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/court-to-weigh-whether-hiv-is-a-disability.html | Court to Weigh Whether HIV Is a Disability | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/political-memo-in-election-year-pataki-steers-to-right.html | Political Memo In Election Year Pataki Steers to Right | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/golf-els-turns-a-showdown-into-a-solo-performance.html | GOLF Els Turns a Showdown Into a Solo Performance | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/theater/theater-review-the-psychic-dyspepsia-in-o-neill-s-tragic-journey.html | THEATER REVIEW The Psychic Dyspepsia In ONeills Tragic Journey | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/theater/this-week.html | This Week | By Ron Wertheimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/fortune-bucks-critics-and-covers-its-parent.html | Fortune Bucks Critics And Covers Its Parent | By Robin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/most-dropped-from-welfare-don-t-get-jobs.html | Most Dropped From Welfare Dont Get Jobs | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/new-jersey-man-denies-killing-columbia-student-his-lawyer-says.html | New Jersey Man Denies Killing Columbia Student His Lawyer Says | By Barry Bearak | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-yankees-rotation-rounds-into-shape.html | BASEBALL Yankees Rotation Rounds Into Shape | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/media-broadcasting-for-abc-academy-awards-show-means-badly-needed-big-audience.html | MEDIA BROADCASTING For ABC the Academy Awards show means a badly needed big audience | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-women-s-final-four-auriemma-sees-uconn-tennessee-rematch.html | 1998 NCAA TOURNAMENT WOMENS FINAL FOUR Auriemma Sees UConnTennessee Rematch Ahead | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/for-lockheed-a-showdown-over-merger.html | For Lockheed A Showdown Over Merger | By Leslie Wayne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/essay-us-versus-clinton.html | Essay US Versus Clinton | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-round-of-8-midwest-stanford-wins-in-a-single-mad-minute.html | 1998 NCAA TOURNAMENT ROUND OF 8 MIDWEST Stanford Wins In a Single Mad Minute | By Timothy W Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/1954-murder-still-roiling-both-sides-in-cleveland.html | 1954 Murder Still Roiling Both Sides In Cleveland | By Fox Butterfield | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/all-too-soon-new-fcc-chief-finds-warm-welcome-is-cooling.html | All Too Soon New FCC Chief Finds Warm Welcome Is Cooling | By Seth Schiesel | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-annual-ribald-roast-is-followed-by-rebuttal.html | Political Briefing Annual Ribald Roast Is Followed by Rebuttal | By B Drummond Ayres | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/pro-basketball-knicks-give-malone-and-stockton-6-periods-to-win.html | PRO BASKETBALL Knicks Give Malone and Stockton 6 Periods to Win | By Mike Wise | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/jack-r-howard-87-broadcasting-executive.html | Jack R Howard 87 Broadcasting Executive | By David Rohde | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-club-med-appears-headed-for-publicis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Club Med Appears Headed for Publicis | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/israel-tries-to-hush-clinton-on-peace-proposal.html | Israel Tries to Hush Clinton on Peace Proposal | By Serge Schmemann | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/theater/theater-review-a-motley-crew-of-women-share-a-friend-s-pregnancy.html | THEATER REVIEW A Motley Crew of Women Share a Friends Pregnancy | By Anita Gates | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/white-house-drug-and-aids-advisers-differ-on-needle-exchange.html | White House Drug and AIDS Advisers Differ on Needle Exchange | By Christopher S Wren | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-round-8-south-kentucky-gets-revenge-after-wait-six-years.html | 1998 NCAA TOURNAMENT ROUND OF 8 SOUTH Kentucky Gets Revenge After a Wait Of Six Years | By Thomas George | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/dance-review-works-of-the-imagination-in-a-gershwin-celebration.html | DANCE REVIEW Works of the Imagination In a Gershwin Celebration | By Jack Anderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/sports-of-the-times-at-the-end-of-the-road-familiar-bugbear-sits.html | Sports Of The Times At the End of the Road Familiar Bugbear Sits | By Ira Berkow | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/golf-six-in-lake-give-daly-an-18.html | GOLF Six In Lake Give Daly an 18 | By Clifton Brown | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/marie-louise-von-franz-83-a-jungian-legend-is-dead.html | MarieLouise von Franz 83 A Jungian Legend Is Dead | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/hilton-hotels-and-circus-circus-call-off-merger-talks.html | Hilton Hotels and Circus Circus Call Off Merger Talks | By Andrew Pollack | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-ashland-picks-lowe-for-valvoline.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ashland Picks Lowe for Valvoline | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/mutilation-seen-as-risk-for-the-girls-of-immigrants.html | Mutilation Seen as Risk For the Girls Of Immigrants | By Barbara Crossette | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/military-gets-main-use-of-big-computers.html | Military Gets Main Use of Big Computers | By John Markoff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/pro-basketball-knicks-notebook-what-price-the-playoffs-for-knicks-a-draft-pick.html | PRO BASKETBALL KNICKS NOTEBOOK What Price the Playoffs For Knicks a Draft Pick | By Mike Wise | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-baseball-s-game-of-deception-in-the-search-for-latin-talent.html | BASEBALL Baseballs Game of Deception In the Search for Latin Talent | By Murray Chass | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-nine-cuban-defectors-are-found-in-the-bahamas-after-17-hours-at-sea.html | BASEBALL Nine Cuban Defectors Are Found in the Bahamas After 17 Hours at Sea | By Jon Nordheimer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/sports-of-the-times-duke-kentucky-ii-a-sequel-to-remember.html | Sports of The Times DukeKentucky II A Sequel to Remember | By William C Rhoden | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/cendant-is-expected-to-get-miami-insurer-for-3.1-billion.html | Cendant Is Expected to Get Miami Insurer for 31 Billion | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/nigerians-pin-high-hopes-on-pope-s-visit.html | Nigerians Pin High Hopes on Popes Visit | By Howard W French | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-mets-send-pulsipher-down-despite-impressive-spring.html | BASEBALL Mets Send Pulsipher Down Despite Impressive Spring | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/endowment-nominee-s-broad-view-arts-moving-beyond-country-music-political-stage.html | Endowment Nominees Broad View Of the Arts Moving Beyond Country Music To a Political Stage | By Peter Applebome | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/admitting-error-weapons-plant-belatedly-energy-department-deals-with-leaks.html | Admitting Error at a Weapons Plant Belatedly Energy Department Deals With Leaks of Nuclear Waste | By Matthew L Wald | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/state-moving-to-stop-deportation-of-some-major-drug-offenders.html | State Moving to Stop Deportation of Some Major Drug Offenders | By Andy Newman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/explicit-photos-touch-off-a-debate-at-rutgers.html | Explicit Photos Touch Off a Debate at Rutgers | By David M Herszenhorn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/pop-review-singer-pares-her-vision-of-love-lost-and-found.html | POP REVIEW Singer Pares Her Vision Of Love Lost and Found | By Jon Pareles | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/media-business-advertising-coca-cola-s-roster-agencies-could-be-downsized-when.html | THE MEDIA BUSINESS ADVERTISING CocaColas roster of agencies could be downsized when a marketing executive leaves | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

Page 27652 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/an-ambiguous-e-mail-trail-in-torture-case.html | An Ambiguous EMail Trail in Torture Case | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/yugoslavs-try-to-outwit-albright-over-sanctions.html | Yugoslavs Try to Outwit Albright Over Sanctions | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/taking-in-the-sites-finding-business-ethics-on-and-about-the-internet.html | Taking In the Sites Finding Business Ethics on and About the Internet | By Sreenath Sreenivasan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/how-the-new-york-media-cover-the-new-york-media-intently.html | How the New York Media Cover the New York Media Intently | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/using-key-that-still-works-smith-corona-s-future-rests-putting-its-name-other.html | Using a Key That Still Works Smith Coronas Future Rests in Putting Its Name on Other Products | By Claudia H Deutsch | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/what-the-elephant-forgot.html | What the Elephant Forgot | By David Frum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-round-8-dismantling-arizona-will-follow-its-devastating.html | 1998 NCAA TOURNAMENT ROUND OF 8 Dismantling of Arizona Will Follow Its Devastating Loss | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/on-college-basketball-for-connecticut-next-season-has-begun.html | ON COLLEGE BASKETBALL For Connecticut Next Season Has Begun | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/pop-review-elvis-lives-well-his-musicians-of-the-70-s-do.html | POP REVIEW Elvis Lives Well His Musicians of the 70s Do | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/candidates-use-conference-to-court-the-hispanic-vote.html | Candidates Use Conference To Court the Hispanic Vote | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-george-c-wallace-jr-runs-as-a-republican.html | Political Briefing George C Wallace Jr Runs as a Republican | By B Drummond Ayres | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/wall-st-journal-joins-life-style-bandwagon-with-new-section.html | Wall St Journal Joins LifeStyle Bandwagon With New Section | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/box-office-top-gauge-for-films.html | Box Office Top Gauge For Films | By James Sterngold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/religious-right-frustrated-trying-new-tactic-on-gop.html | Religious Right Frustrated Trying New Tactic on GOP | By Laurie Goodstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/false-starts-aside-virtual-reality-finds-new-roles.html | False Starts Aside Virtual Reality Finds New Roles | By Steve Ditlea | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-california-conservatives-again-target-justices.html | Political Briefing California Conservatives Again Target Justices | By B Drummond Ayres | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/new-needs-for-retirement-complexes-oldest.html | New Needs for Retirement Complexes Oldest | By Sara Rimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-death-penalty-support-declines-after-execution.html | Political Briefing Death Penalty Support Declines After Execution | By B Drummond Ayres | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/on-a-spring-day-winter-shows-up-with-snow.html | On a Spring Day Winter Shows Up With Snow | By Mike Allen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/hockey-a-defenseman-falls-and-so-do-the-rangers-in-overtime.html | HOCKEY A Defenseman Falls and So Do the Rangers in Overtime | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/world-medical-community-frets-over-unregulated-medicine-sales-on-web.html | World Medical Community Frets Over Unregulated Medicine Sales on Web | By Stacy Lu | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/3-big-oil-nations-join-to-announce-a-production-cut.html | 3 BIG OIL NATIONS JOIN TO ANNOUNCE A PRODUCTION CUT | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-young-rubicam-fills-2-top-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Fills 2 Top Posts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/one-street-two-names-identity-crisis-proposal-ease-confusion-touches-off-a-fierce.html | One Street Two Names and an Identity Crisis A Proposal to Ease Confusion Touches Off a Fierce Feud Among Neighbors in Queens | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/books/books-of-the-times-a-murder-no-a-universe-on-the-edge-of-oblivion.html | BOOKS OF THE TIMES A Murder No a Universe On the Edge of Oblivion | By Richard Bernstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/metro-matters-a-new-video-by-sex-shops-is-a-shocker.html | Metro Matters A New Video By Sex Shops Is a Shocker | By Elizabeth Kolbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/belfast-journal-the-chain-this-catholic-wears-speaks-volumes.html | Belfast Journal The Chain This Catholic Wears Speaks Volumes | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/patents-here-s-invention-that-can-help-spend-federal-income-tax-refund-before-it.html | Patents Heres an invention that can help spend a Federal income tax refund before its actually received | By Sabra Chartrand | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/technology-connections-rather-benign-declaration-internet-treated-revolutionary.html | TECHNOLOGY CONNECTIONS A rather benign declaration on the Internet is treated as a revolutionary manifesto | By Edward Rothstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-accounts-141704.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-23 | https://www.nytimes.com/1998/03/23/world/clinton-packs-up-his-care-and-woe-to-trot-the-globe.html | Clinton Packs Up His Care and Woe To Trot the Globe | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/at-start-of-tough-campaign-d-amato-runs-from-gop.html | At Start of Tough Campaign DAmato Runs From GOP | By Adam Nagourney and Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27654 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/throngs-greet-call-by-clinton-for-new-africa.html | Throngs Greet Call by Clinton For New Africa | By James Bennet | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/q-a-pink-and-purple-germs.html | QA Pink and Purple Germs | By C Claiborne Ray | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/toothpaste-a-hazard-just-ask-the-fda.html | Toothpaste a Hazard Just Ask the FDA | By Dana Canedy | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/boxing-lessons-from-in-the-ring-and-inside-a-prison-cell.html | BOXING Lessons From in the Ring And Inside a Prison Cell | By Ira Berkow | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/church-s-loss-near-yellowstone-will-become-wildlife-s-gain.html | Churchs Loss Near Yellowstone Will Become Wildlifes Gain | By Jim Robbins | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/book-deal-the-seller-planning-our-future-newhouse-brothers-say.html | BOOK DEAL THE SELLER Planning Our Future Newhouse Brothers Say | By Geraldine Fabrikant | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/chirac-acts-to-thwart-far-right-s-push-for-power.html | Chirac Acts to Thwart FarRights Push for Power | By Craig R Whitney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-no-more-goofiness.html | PUBLIC LIVES No More Goofiness | By James Barron With Kimberly Stevens and Phoebe Hoban | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/casualty-abortion-debate-doctor-aiming-conciliation-instead-loses-post.html | Casualty of the Abortion Debate A Doctor Aiming at Conciliation Instead Loses a Post | By Ian Fisher | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/prosecution-says-man-s-prints-are-on-bar-used-in-a-beating.html | Prosecution Says Mans Prints Are on Bar Used in a Beating | By John T McQuiston | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/into-africa.html | Into Africa | By R W Apple Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/supreme-court-roundup-overturning-of-late-term-abortion-ban-is-let-stand.html | Supreme Court Roundup Overturning of LateTerm Abortion Ban Is Let Stand | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/connecticut-sues-new-york-city-over-pollution-in-sound.html | Connecticut Sues New York City Over Pollution in Sound | By Mike Allen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/bloody-clues-in-apartment-where-student-was-killed.html | Bloody Clues in Apartment Where Student Was Killed | By David M Halbfinger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/baseball-bounds-retaliation-players-count-beanball-long-it-done-properly.html | BASEBALL The Bounds of Retaliation Players Count On the Beanball as Long as It Is Done Properly | By Buster Olney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/crew-of-airliner-received-warning-just-before-guam-crash.html | Crew of Airliner Received Warning Just Before Guam Crash | By Matthew L Wald | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-gateway-dismisses-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gateway Dismisses DMB B | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/running-late-researchers-blame-aging-brain.html | Running Late Researchers Blame Aging Brain | By Sandra Blakeslee | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/plan-is-seen-for-new-class-of-officers.html | Plan Is Seen For New Class Of Officers | By David Kocieniewski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/several-big-deals-near-for-sun-s-java-language.html | Several Big Deals Near for Suns Java Language | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/blame-the-messenger-for-making-the-flu-so-awful.html | Blame the Messenger for Making the Flu So Awful | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/style/critic-s-notebook-tracing-the-look-of-alienation.html | Critics Notebook Tracing the Look of Alienation | By Amy M Spindler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/markets-market-place-woolworth-stock-has-been-strong-but-will-nike-sales-company.html | THE MARKETS Market Place Woolworth stock has been strong but will Nike sales at the companys Foot Locker unit hurt | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/sports-of-the-times-tarkanian-renegade-ringleader.html | Sports Of The Times Tarkanian Renegade Ringleader | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/arts-abroad-living-normally-for-opera-refugees-and-2-children.html | ARTS ABROAD Living Normally for Opera Refugees and 2 Children | By Elizabeth Olson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/kunming-journal-riding-the-rattling-minibus-a-china-in-miniature.html | Kunming Journal Riding the Rattling Minibus a China in Miniature | By Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/f-cecil-brenner-79-scientist-who-devised-tire-ratings.html | F Cecil Brenner 79 Scientist Who Devised Tire Ratings | By Robyn Meredith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/books/books-of-the-times-myths-of-redemption-amid-a-legacy-of-loss.html | BOOKS OF THE TIMES Myths of Redemption Amid a Legacy of Loss | By Michiko Kakutani | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/giuliani-tells-city-s-drivers-to-slow-down-or-pay-up.html | Giuliani Tells Citys Drivers To Slow Down Or Pay Up | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/nyc-a-visit-from-oscar-is-overdue.html | NYC A Visit From Oscar Is Overdue | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/baghdad-arrests-a-germ-specialist.html | BAGHDAD ARRESTS A GERM SPECIALIST | By Judith Miller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/style/patterns-156507.html | Patterns | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-nbc-signs-deal-to-keep-mad-about-you-for-another-season.html | THE MEDIA BUSINESS NBC Signs Deal to Keep Mad About You for Another Season | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/soccer-notebook-goals-goals-goals.html | SOCCER NOTEBOOK Goals Goals Goals | By Jack Bell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-people-156876.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/spe cialists-report-rise-in-adoptions-that-fail.html | Specialists Report Rise In Adoptions That Fail | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregi on/public-lives-the-auction-wave.html | PUBLIC LIVES The Auction Wave | By James Barron With Kimberly Stevens and Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/a-pennsylvania-town-mourns-its-sons-and-daughters.html | A Pennsylvania Town Mourns Its Sons and Daughters | By Michael Janofsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregi on/public-lives-learning-jazz-through-byron-s-poetic-mix.html | PUBLIC LIVES Learning Jazz Through Byrons Poetic Mix | By David Firestone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/go od-morning-names-2d-new-anchor.html | Good Morning Names 2d New Anchor | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregi on/public-lives-host-pulls-the-plug.html | PUBLIC LIVES Host Pulls the Plug | By James Barron With Kimberly Stevens and Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/scienc e/personal-computers-low-cost-portables-with-personality.html | PERSONAL COMPUTERS LowCost Portables With Personality | By Stephen Manes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/movie s/titanic-ties-record-with-11-oscars-including-best-picture.html | Titanic Ties Record With 11 Oscars Including Best Picture | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregi on/budget-groundwork-finishes-early-in-albany.html | Budget Groundwork Finishes Early in Albany | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/ tv-sports-packer-s-analysis-lifts-game-to-higher-level.html | TV SPORTS Packers Analysis Lifts Game to Higher Level | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/theater /footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/busine ss/book-deal-buyer-hansel-gretel-bertelsmann-s-journey-fairy-tales-multimedia.html | BOOK DEAL THE BUYER  Hansel  Gretel Inc Bertelsmanns Journey From Fairy Tales to Multimedia | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregi on/rap-producer-testifies-on-fatal-stampede-at-city-college.html | Rap Producer Testifies on Fatal Stampede at City College | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/theater /theater-review-thou-shalt-go-forth-fearlessly.html | THEATER REVIEW Thou Shalt Go Forth Fearlessly | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/busine ss/sec-studies-whether-mutual-funds-pass-along-merger-benefits.html | SEC Studies Whether Mutual Funds Pass Along Merger Benefits | By Edward Wyatt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/scienc e/science-watch-a-shade-of-difference.html | SCIENCE WATCH A Shade of Difference | By Karen Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregi on/battery-park-city-to-give-middle-income-renters-a-break.html | Battery Park City to Give MiddleIncome Renters a Break | By Terry Pristin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregi on/cuny-board-fails-to-approve-bid-to-allow-remedial-cuts.html | CUNY Board Fails to Approve Bid to Allow Remedial Cuts | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-24 | https://www.nytimes.com/1998/03/24/style/by-design-small-touches-that-add-up.html | By Design Small Touches That Add Up | By AnneMarie Schiro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-markets-oil-price-rises-13-on-pledges-of-supply-cuts.html | THE MARKETS Oil Price Rises 13 on Pledges Of Supply Cuts | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-stanford-is-a-surprise-at-a-familiar-party.html | 1998 NCAA TOURNAMENT Stanford Is a Surprise at a Familiar Party | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/science-watch-survival-roulette.html | SCIENCE WATCH Survival Roulette | By Karen Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/in-performance-classical-music-165174.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/foreign-affairs-what-if.html | Foreign Affairs What if | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/us-appeals-court-upholds-key-aspect-of-sex-shop-law.html | US Appeals Court Upholds Key Aspect of Sex Shop Law | By Benjamin Weiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/more-interest-payments-on-awards-are-urged-to-speed-up-court-cases.html | More Interest Payments on Awards Are Urged to Speed Up Court Cases | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/media-business-advertising-new-love-ny-commercials-without-governor.html | THE MEDIA BUSINESS ADVERTISING The new I Love NY commercials do without the Governor | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/deal-for-equipment-maker.html | Deal for Equipment Maker | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/california-justices-allow-scouts-to-bar-gay-and-atheist-members.html | California Justices Allow Scouts To Bar Gay and Atheist Members | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/new-suburbs-new-alignments.html | New Suburbs New Alignments | By William H Frey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/dance-review-a-fairy-tale-becomes-a-wintry-spectacle.html | DANCE REVIEW A Fairy Tale Becomes a Wintry Spectacle | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/michael-reardon-60-dies-a-bartender-to-the-famous.html | Michael Reardon 60 Dies A Bartender to the Famous | By Holcomb B Noble | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/hockey-trade-deadline-sneaks-up-on-islanders-and-rangers.html | HOCKEY Trade Deadline Sneaks Up On Islanders and Rangers | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/on-my-mind-love-america-and-britain.html | On My Mind Love America and Britain | By A M Rosenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/pro-basketball-spot-in-playoffs-at-risk-on-knicks-trip-west.html | PRO BASKETBALL Spot in Playoffs at Risk On Knicks Trip West | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/shake-up-russia-overview-yeltsin-dismisses-his-entire-cabinet-show-power.html | SHAKEUP IN RUSSIA THE OVERVIEW YELTSIN DISMISSES HIS ENTIRE CABINET IN SHOW OF POWER | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/key-phase-of-belfast-talks-begins-with-2-sides-at-odds.html | Key Phase of Belfast Talks Begins With 2 Sides at Odds | By James Clarity | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-kirshenbaum-bond-and-hartz-separate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Bond And Hartz Separate | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/pro-basketball-deflected-pact-nba-owners-reopening-labor-agreement.html | PRO BASKETBALL Deflected Pact NBA Owners Reopening Labor Agreement | By Mike Wise | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-relentless-jamison-is-the-tar-heels-leader.html | 1998 NCAA TOURNAMENT Relentless Jamison Is the Tar Heels Leader | By Barry Jacobs | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/parolee-accused-of-crime-spree-in-brooklyn.html | Parolee Accused of Crime Spree in Brooklyn | By David Rohde | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/pro-football-nfl-has-a-new-pact-cleveland-back-in-fold.html | PRO FOOTBALL NFL Has a New Pact Cleveland Back in Fold | By Mike Freeman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-markets-stocks-bonds-increase-in-oil-prices-sends-most-market-gauges-lower.html | THE MARKETS STOCKS  BONDS Increase in Oil Prices Sends Most Market Gauges Lower | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/defense-in-sexual-torture-case-says-court-let-the-accuser-lie.html | Defense in Sexual Torture Case Says Court Let the Accuser Lie | By John Sullivan | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/theater/theater-review-from-birth-to-manhood-the-tale-of-afro-jo-black-everyman.html | THEATER REVIEW From Birth to Manhood the Tale of Afro Jo Black Everyman | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/in-spring-birds-return-to-the-salton-sea-and-die-in-droves.html | In Spring Birds Return to the Salton Sea and Die in Droves | By Verne G Kopytoff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-nit-to-coaches-this-final-four-also-counts-as-a-reward.html | 1998 NCAA TOURNAMENT NIT To Coaches This Final Four Also Counts as a Reward | By Frank Litsky | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/the-neediest-cases-a-record-total-inches-even-higher.html | The Neediest Cases A Record Total Inches Even Higher | By Andrew Jacobs | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-women-s-ncaa-nc-state-stops-uconn-short-of-final-four.html | 1998 NCAA TOURNAMENT WOMENS NCAA NC State Stops UConn Short of Final Four | By Claire Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/television-review-when-a-college-team-betrayed-a-city.html | TELEVISION REVIEW When a College Team Betrayed a City | By Walter Goodman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/baseball-baerga-fixes-leg-woes-getting-balance-at-plate.html | BASEBALL Baerga Fixes Leg Woes Getting Balance at Plate | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/baseball-players-foresee-release-as-other-refugees-wait.html | BASEBALL Players Foresee Release As Other Refugees Wait | By Jon Nordheimer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/company-news-ultra-pac-soars-on-news-of-company-s-impending-sale.html | COMPANY NEWS ULTRA PAC SOARS ON NEWS OF COMPANYS IMPENDING SALE | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/international-briefs-elf-aquitaine-buys-stake-in-ao-yuksi-oil.html | INTERNATIONAL BRIEFS Elf Aquitaine Buys Stake in AO Yuksi Oil | By Bridge News | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/books/at-lunch-with-ian-mcewen-a-novelist-wraps-ideas-inside-intoxicating-plots.html | AT LUNCH WITH Ian McEwen A Novelist Wraps Ideas Inside Intoxicating Plots | By Sarah Lyall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/commerce-missions-disgusted-cabinet-official-court-is-told.html | Commerce Missions Disgusted Cabinet Official Court Is Told | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/at-the-hospital-a-new-doctor-is-in.html | At the Hospital a New Doctor Is In | By Abigail Zuger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-a-toast-to-a-first.html | PUBLIC LIVES A Toast to a First | By James Barron With Kimberly Stevens and Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/scientist-at-work-stephen-w-hawking-sailing-a-wheelchair-to-the-end-of-time.html | Scientist at Work Stephen W Hawking Sailing A Wheelchair To the End Of Time | By John Noble Wilford | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/shake-up-in-russia-the-reaction-washington-listened-but-moscow-didnt-call.html | SHAKEUP IN RUSSIA THE REACTION Washington Listened But Moscow Didnt Call | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-tennessee-rally-rescues-a-shot-at-another-title.html | 1998 NCAA TOURNAMENT Tennessee Rally Rescues A Shot at Another Title | By Jere Longman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/plus-figure-skating-kwan-is-thinking-about-salt-lake-city.html | PLUS FIGURE SKATING Kwan Is Thinking About Salt Lake City | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/personal-health-allergy-season-is-off-to-early-start.html | PERSONAL HEALTH Allergy Season Is Off to Early Start | By Jane E Brody | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/book-deal-the-heritage-an-empire-with-modest-beginnings.html | BOOK DEAL THE HERITAGE An Empire With Modest Beginnings | By Dinitia Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-the-movable-feast.html | PUBLIC LIVES The Movable Feast | By James Barron With Kimberly Stevens and Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/insurgent-is-elected-president-of-a-municipal-union-local.html | Insurgent Is Elected President Of a Municipal Union Local | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/book-deal-the-deal-german-media-giant-will-buy-random-house-for-1.4-billion.html | BOOK DEAL THE DEAL German Media Giant Will Buy Random House for 14 Billion | By Doreen Carvajal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/tennis-sampras-double-faults-and-is-defeated.html | TENNIS Sampras DoubleFaults and Is Defeated | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/method-or-madness-lewinskys-lawyer-baffles-washington-establishment.html | Method or Madness Lewinskys Lawyer Baffles Washington Establishment | By Peter Applebome | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/company-news-kodak-to-invest-1-billion-in-china-for-manufacturing.html | COMPANY NEWS KODAK TO INVEST 1 BILLION IN CHINA FOR MANUFACTURING | By Bridge News | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/going-organic-clumsily.html | Going Organic Clumsily | By Peter Hoffman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/science/tough-tactics-in-one-battle-over-animals-in-the-lab.html | Tough Tactics In One Battle Over Animals In the Lab | By Gina Kolata | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/world/shake-up-in-russia-the-meaning-the-reformers-did-it-no-blame-the-bankers.html | SHAKEUP IN RUSSIA THE MEANING The Reformers Did It No Blame the Bankers | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/chess-ultra-positional-gem-helps-benjamin-win-in-bermuda.html | CHESS UltraPositional Gem Helps Benjamin Win in Bermuda | By Robert Byrne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/us-moves-to-block-deal-for-northrop.html | US Moves To Block Deal For Northrop | By Leslie Wayne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-hively-agency-shuts-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hively Agency Shuts Down | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/in-performance-classical-music-165166.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/theater/theater-review-when-everything-s-normal-and-all-of-it-is-absurd.html | THEATER REVIEW When Everythings Normal And All of It Is Absurd | By Wilborn Hampton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/us/inquiry-now-at-president-s-pace.html | Inquiry Now at Presidents Pace | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/goldman-sachs-reports-record-earnings-of-1.022-billion.html | Goldman Sachs Reports Record Earnings of 1022 Billion | By Peter Truell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/international-business-mexico-playing-unfamiliar-role-in-world-oil-politics.html | INTERNATIONAL BUSINESS Mexico Playing Unfamiliar Role in World Oil Politics | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/jazz-review-paying-tribute-to-a-pianist-with-music-of-course.html | JAZZ REVIEW Paying Tribute to a Pianist With Music of Course | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/hotel-company-in-talks-to-buy-four-seasons.html | Hotel Company in Talks to Buy Four Seasons | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/business/company-news-queen-sand-to-buy-interest-in-oil-wells-from-morgan.html | COMPANY NEWS QUEEN SAND TO BUY INTEREST IN OIL WELLS FROM MORGAN | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/music-review-bookends-by-the-visiting-angelenos.html | MUSIC REVIEW Bookends by the Visiting Angelenos | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/in-performance-dance-165182.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/the-pop-life-the-best-disks-you-can-t-buy.html | The Pop Life The Best Disks You Cant Buy | By Neil Strauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/pro-basketball-hapless-warriors-no-match-for-knicks.html | PRO BASKETBALL Hapless Warriors No Match For Knicks | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/public-lives-fictional-bookshop-touches-a-nerve.html | PUBLIC LIVES Fictional Bookshop Touches a Nerve | By James Barron With Phoebe Hoban and Lisa W Foderaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/hidden-evidence-claimed-in-king-slaying.html | Hidden Evidence Claimed in King Slaying | By Kevin Sack | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/music-review-finding-the-meaning-under-the-beauty.html | MUSIC REVIEW Finding the Meaning Under the Beauty | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/clinton-africa-rwandans-why-washington-world-largely-failed-act-head-off-blood.html | CLINTON IN AFRICA THE RWANDANS Why Washington and the World Largely Failed to Act to Head Off the Blood Bath | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/2-most-serious-charges-are-dropped-in-lighting-of-firecrackers-at-city-hall.html | 2 Most Serious Charges Are Dropped in Lighting of Firecrackers at City Hall | By Jane H Lii | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-new-searle-drug-goes-to-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Searle Drug Goes to Burnett | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/museum-in-los-angeles-losing-director.html | Museum in Los Angeles Losing Director | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-network-associates-agrees-to-buy-a-software-maker.html | COMPANY NEWS NETWORK ASSOCIATES AGREES TO BUY A SOFTWARE MAKER | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/about-new-york-wall-st-horde-gives-mongols-feel-of-action.html | About New York Wall St Horde Gives Mongols Feel of Action | By David Gonzalez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/american-palates-awaken-bold-tastes-india-latest-fusion-star-creative-indian.html | American Palates Awaken To the Bold Tastes of India As the latest fusion star creative Indian cuisine vies with its Asian rivals | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/plus-tv-sports-jones-to-join-cbs.html | PLUS TV SPORTS Jones to Join CBS | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/israel-s-darkest-secrets.html | Israels Darkest Secrets | By Yossi Melman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-markets-stocks-nasdaq-market-index-posts-its-first-close-above-1800.html | THE MARKETS STOCKS Nasdaq Market Index Posts Its First Close Above 1800 | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/us-and-imf-delay-funds-for-indonesia.html | US and IMF Delay Funds for Indonesia | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/judge-storms-off-bench-as-brawley-trial-erupts-again.html | Judge Storms Off Bench as Brawley Trial Erupts Again | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/move-over-big-bird-a-new-blue-dog-s-in-town.html | Move Over Big Bird A New Blue Dogs in Town | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/albert-wolff-last-of-ness-s-men-dies-at-95.html | Albert Wolff Last of Nesss Men Dies at 95 | By Richard Goldstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/piece-of-penn-station-s-past-is-found-in-salvage.html | Piece of Penn Stations Past Is Found in Salvage | By David W Dunlap | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/restaurants-where-steak-is-both-king-and-jester.html | Restaurants Where Steak is Both King and Jester | By Ruth Reichl | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/colleges-hockey-notebook-division-iii-middlebury-makes-it-four-straight-titles.html | COLLEGES HOCKEY NOTEBOOK DIVISION III Middlebury Makes It Four Straight Titles | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/film-review-james-ellroy-prowls-his-inner-la.html | FILM REVIEW James Ellroy Prowls His Inner LA | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/filmmakers-off-screen-drama-they-fight-regain-money-entrusted-nonprofit-sponsor.html | Filmmakers OffScreen Drama They Fight to Regain Money Entrusted to Nonprofit Sponsor | By Janny Scott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/film-review-young-disaffected-and-constantly-tired-after-tiananmen-square.html | FILM REVIEW Young Disaffected and Constantly Tired After Tiananmen Square | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/new-proposal-by-netanyahu-for-west-bank.html | New Proposal By Netanyahu For West Bank | By Steven Erlanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/test-kitchen-the-tandoor-fully-domesticated.html | Test Kitchen The Tandoor Fully Domesticated | By Suzanne Hamlin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-accounts-182133.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/study-finds-no-big-rise-in-school-crime.html | Study Finds No Big Rise in School Crime | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/2d-person-is-named-in-arms-case-involving-new-jersey-man.html | 2d Person Is Named in Arms Case Involving New Jersey Man | By Ronald Smothers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/outside-help-on-issues-raises-gop-fears-of-voter-backlash.html | Outside Help on Issues Raises GOP Fears of Voter Backlash | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/court-sets-limit-on-the-shield-of-bankruptcy.html | Court Sets Limit On the Shield Of Bankruptcy | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/basketball-nit-minnesota-will-meet-penn-state-for-the-title.html | BASKETBALL NIT Minnesota Will Meet Penn State for the Title | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/theater/critic-s-notebook-a-metaphysical-scamp-on-broadway-opening-april-1.html | Critics Notebook A Metaphysical Scamp on Broadway Opening April 1 | By Mel Gussow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/in-mount-vernon-black-woman-is-rejected-for-sake-of-diversity.html | In Mount Vernon Black Woman Is Rejected for Sake of Diversity | By Debra West | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-tv-program-chiefs-seek-to-call-halt-to-sniping.html | THE MEDIA BUSINESS ADVERTISING TV Program Chiefs Seek To Call Halt To Sniping | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/basketball-seikaly-putting-in-extra-time.html | BASKETBALL Seikaly Putting In Extra Time | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-mckay-gives-the-devils-everything-they-need.html | HOCKEY McKay Gives the Devils Everything They Need | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/the-minimalist-meuniere-and-its-many-variations.html | The Minimalist Meuniere and Its Many Variations | By Mark Bittman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/us-ties-unaffected-russian-tells-albright.html | US Ties Unaffected Russian Tells Albright | By Philip Shenon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/label-unit-for-mail-well.html | Label Unit for MailWell | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/clinton-s-lawyers-seek-broader-ruling-on-privilege.html | Clintons Lawyers Seek Broader Ruling on Privilege | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/clinton-africa-overview-uganda-clinton-expresses-regret-slavery-us.html | CLINTON IN AFRICA THE OVERVIEW IN UGANDA CLINTON EXPRESSES REGRET ON SLAVERY IN US | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/public-lives-city-hall-loses-political-king-from-queens.html | PUBLIC LIVES City Hall Loses Political King From Queens | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/russia-reported-to-agree-to-sell-heavy-weapons-to-yugoslavia.html | Russia Reported to Agree to Sell Heavy Weapons to Yugoslavia | By Raymond Bonner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/public-lives-a-literary-reunion.html | PUBLIC LIVES A Literary Reunion | By James Barron With Phoebe Hoban and Lisa W Foderaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/a-medical-resistance-movement-as-independence-fades-doctors-fight-care-plans.html | A Medical Resistance Movement As Independence Fades Doctors Fight Care Plans | By Reed Abelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/after-yeltsin-shake-up-business-as-usual.html | After Yeltsin ShakeUp Business as Usual | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/journal-the-religious-right-goes-hollywood.html | Journal The Religious Right Goes Hollywood | By Frank Rich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/1998-ncaa-tournament-the-head-and-the-heart-of-utah.html | 1998 NCAA TOURNAMENT The Head and the Heart of Utah | By Jay Privman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/to-go-southern-cooking-but-lighter.html | To Go Southern Cooking but Lighter | By Eric Asimov | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/in-speech-on-mideast-mayor-takes-shot-at-white-house.html | In Speech on Mideast Mayor Takes Shot at White House | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/former-chief-of-carpenters-union-convicted-of-stealing-funds.html | Former Chief of Carpenters Union Convicted of Stealing Funds | By Selwyn Raab | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/tv-notes-skating-fans-revenge.html | TV Notes Skating Fans Revenge | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-two-units-of-newell-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Units of Newell Change Agencies | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/in-london-the-sun-still-rises-on-the-flavors-of-empire.html | In London the Sun Still Rises on the Flavors of Empire | By R W Apple Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/baseball-pratt-worries-about-his-spot-with-mets.html | BASEBALL Pratt Worries About His Spot With Mets | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/business-travel-twa-overhauls-its-frequent-flier-program-move-aimed-luring-more.html | Business Travel TWA overhauls its frequentflier program in a move aimed at luring more corporate passengers | By Edwin McDowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-campbell-campaign-wins-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Campaign Wins Top Honors | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/temptation-summer-s-sweet-taste-captured-for-march-in-some-bright-small-tomatoes.html | Temptation Summers Sweet Taste Captured for March In Some Bright Small Tomatoes | By Amanda Hesser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/sips-mellow-infusions-to-end-the-evening-nicely.html | Sips Mellow Infusions to End the Evening Nicely | By Amanda Hesser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/serbs-renew-crackdown-on-albanian-villages-in-kosovo.html | Serbs Renew Crackdown on Albanian Villages in Kosovo | By Chris Hedges | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/baseball-yankees-erdos-is-lucky-to-be-alive.html | BASEBALL Yankees Erdos Is Lucky to Be Alive | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/eating-well-us-proposal-on-organic-food-gets-a-grass-roots-review.html | Eating Well US Proposal on Organic Food Gets a GrassRoots Review | By Marian Burros | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/gop-donor-won-new-york-contract-as-his-gifts-soared.html | GOP Donor Won New York Contract As His Gifts Soared | By Clifford J Levy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-with-revenue-oil-reduced-mexico-again-cuts-its-budget.html | INTERNATIONAL BUSINESS With Revenue From Oil Reduced Mexico Again Cuts Its Budget | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/the-chef.html | The Chef | By Diane Forley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-as-the-panthers-lose-money-their-fans-enrich-huizenga.html | HOCKEY As the Panthers Lose Money Their Fans Enrich Huizenga | By Edward Wyatt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/little-lumps-lots-of-comfort.html | Little Lumps Lots Of Comfort | By Amanda Hesser | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/tv-notes-an-oscar-night-to-remember.html | TV Notes An Oscar Night To Remember | By Bill Carter | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/many-green-cards-delayed-by-bugs-in-a-new-machine.html | MANY GREEN CARDS DELAYED BY BUGS IN A NEW MACHINE | By Deborah Sontag | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-gerber-scientific-plans-to-buy-spandex-for-183-million.html | COMPANY NEWS GERBER SCIENTIFIC PLANS TO BUY SPANDEX FOR 183 MILLION | By Bridge News | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/markets-market-place-niagara-mohawk-doing-well-wall-st-but-it-now-must-contend.html | THE MARKETS Market Place Niagara Mohawk is doing well on Wall St but it now must contend with a mortifying state report | By Diana B Henriques | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/real-estate-trade-associations-form-electricity-supply-deals.html | Real Estate Trade Associations Form Electricity Supply Deals | By John Holusha | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/state-leaders-reach-accord-on-amount-they-can-spend.html | State Leaders Reach Accord On Amount They Can Spend | By Richard PerezPena | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/film-review-enmeshed-by-hasidic-rules.html | FILM REVIEW Enmeshed by Hasidic Rules | By Janet Maslin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/lakes-are-born-great-5-sniff-so-upstart-is-ousted.html | Lakes Are Born Great 5 Sniff So Upstart Is Ousted | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/tape-shows-crew-s-confusion-in-guam-crash.html | Tape Shows Crews Confusion in Guam Crash | By Matthew L Wald | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/random-house-sale-shakes-up-literary-world.html | Random House Sale Shakes Up Literary World | By Doreen Carvajal With Geraldine Fabrikant | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/finance-chief-in-the-senate-unveils-bill-curbing-irs.html | Finance Chief In the Senate Unveils Bill Curbing IRS | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/in-legal-limbo-central-americans-are-rallying-for-residency.html | In Legal Limbo Central Americans Are Rallying for Residency | By Mirta Ojito | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/tv-notes-where-the-girls-are.html | TV Notes Where the Girls Are | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/audit-finds-child-agency-usually-does-a-good-job.html | Audit Finds Child Agency Usually Does A Good Job | By Rachel L Swarns | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/montana-writers-sessions-teach-language-of-the-land.html | Montana Writers Sessions Teach Language of the Land | By William H Honan | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-telus-is-in-talks-with-at-t-over-possible-deal.html | COMPANY NEWS TELUS IS IN TALKS WITH ATT OVER POSSIBLE DEAL | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/clinton-in-africa-the-region-a-new-model-for-africa-good-leaders-above-all.html | CLINTON IN AFRICA THE REGION A New Model for Africa Good Leaders Above All | By James C McKinley Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/wine-talk-price-chaos-on-restaurant-lists.html | Wine Talk Price Chaos on Restaurant Lists | By Frank J Prial | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-markets-bonds-prices-of-treasuries-little-changed-after-day-of-fluctuation.html | THE MARKETS BONDS Prices of Treasuries Little Changed After Day of Fluctuation | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/life-sentence-and-no-parole-in-a-murder-and-2-beatings.html | Life Sentence and No Parole In a Murder and 2 Beatings | By John Sullivan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-i2-technologies-to-acquire-ontario-software-company.html | COMPANY NEWS I2 TECHNOLOGIES TO ACQUIRE ONTARIO SOFTWARE COMPANY | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/patients-lives-on-the-line-in-battle-over-transplants.html | Patients Lives on the Line In Battle Over Transplants | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/what-we-can-do-for-africa.html | What We Can Do for Africa | By Gregory Fossedal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-matsushita-s-management-gets-us-style-changes.html | INTERNATIONAL BUSINESS Matsushitas Management Gets USStyle Changes | By Stephanie Strom | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/through-sad-haze-glimpse-beauty-homeless-man-s-past-emerges-black-pioneer-ballet.html | Through Sad Haze A Glimpse of Beauty Homeless Mans Past Emerges A Black Pioneer in the Ballet | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/chirac-puts-regional-allies-on-spot-after-deals-with-far-right.html | Chirac Puts Regional Allies on Spot After Deals With Far Right | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-hitachi-cuts-jobs-in-texas.html | INTERNATIONAL BUSINESS Hitachi Cuts Jobs in Texas | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/microsoft-expects-to-beat-earnings-targets.html | Microsoft Expects to Beat Earnings Targets | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/spx-reports-holder-support-on-echlin-bid.html | SPX Reports Holder Support On Echlin Bid | By Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-j-walter-thompson-shuffles-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA J Walter Thompson Shuffles Executives | By Bill Carter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/25-and-under-a-french-bistro-with-an-italian-personality.html | 25 and Under A French Bistro With an Italian Personality | By Eric Asimov | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/5-are-killed-at-school-boys-11-and-13-are-held.html | 5 Are Killed at School Boys 11 and 13 Are Held | By Rick Bragg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-regions-financial-plans-to-acquire-village-bankshares.html | COMPANY NEWS REGIONS FINANCIAL PLANS TO ACQUIRE VILLAGE BANKSHARES | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/istanbul-journal-armenians-among-the-turks-a-happier-chapter.html | Istanbul Journal Armenians Among the Turks A Happier Chapter | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/world/jakarta-dissident-questions-us-military-aid.html | Jakarta Dissident Questions US Military Aid | By Tim Weiner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-a-goodbye-look-rangers-trade-5-players-at-deadline.html | HOCKEY A Goodbye Look Rangers Trade 5 Players at Deadline | By Joe Lapointe | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-in-california-a-distant-mirror-on-korea.html | INTERNATIONAL BUSINESS In California a Distant Mirror on Korea | By Andrew Pollack | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/open-door-ending-remedial-classes-cuny-could-drastically-change-its-mission.html | How Open a Door Ending Remedial Classes at CUNY Could Drastically Change Its Mission | By Karen W Arenson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-donaldson-lufkin-unit-to-pay-437-million-for-insilco.html | COMPANY NEWS DONALDSON LUFKIN UNIT TO PAY 437 MILLION FOR INSILCO | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/opera-review-domingo-in-a-once-censored-verdi-work.html | OPERA REVIEW Domingo in a OnceCensored Verdi Work | By Paul Griffiths | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/new-york-police-hit-the-streets-in-a-crackdown-on-speeders.html | New York Police Hit the Streets In a Crackdown on Speeders | By David W Chen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/tennis-hingis-escapes-one-williams-and-will-face-the-other.html | TENNIS Hingis Escapes One Williams and Will Face the Other | By Robin Finn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-some-faces-change-but-result-is-the-same-for-islanders.html | HOCKEY Some Faces Change but Result Is the Same for Islanders | By John Wawrow | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/pro-football-signs-portents-what-does-parcells-s-pursuit-martin-really-mean.html | PRO FOOTBALL Signs and Portents What Does Parcellss Pursuit of Martin Really Mean | By Mike Freeman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/books/books-of-the-times-the-imagined-life-of-a-film-pioneer.html | BOOKS OF THE TIMES The Imagined Life of a Film Pioneer | By Richard Bernstein | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/us/indians-are-latest-to-disrupt-race-panel.html | Indians Are Latest to Disrupt Race Panel | By Steven A Holmes | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/in-oscars-for-titanic-an-omen-of-more-power-for-big-budget-directors.html | In Oscars for Titanic An Omen of More Power For BigBudget Directors | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/public-lives-a-soupcon-of-ego.html | PUBLIC LIVES A Soupcon of Ego | By James Barron With Phoebe Hoban and Lisa W Foderaro | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/critic-s-notebook-old-sitcoms-as-telling-time-capsules.html | CRITICS NOTEBOOK Old Sitcoms as Telling Time Capsules | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/sports-of-the-times-nfl-scores-touchdown-for-history.html | Sports of The Times NFL Scores Touchdown For History | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/liberties-sinners-and-spinners-on-the-equator.html | Liberties Sinners and Spinners on the Equator | By Maureen Dowd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-25 | https://www.nytimes.com/1998/03/26/arts/whitney-with-leonard-lauder-executive-whose-dream-more-everything.html | AT THE WHITNEY WITH LEONARD A LAUDER An Executive Whose Dream Is More Of Everything | By Judith H Dobrzynski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/sound-bytes-on-dogma-of-big-is-good-an-agnostic.html | SOUND BYTES On Dogma of Big Is Good an Agnostic | By Peter H Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/un-tells-iraq-of-inspections-at-key-sites.html | UN Tells Iraq Of Inspections At Key Sites | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/guns-for-all-ages.html | Guns for All Ages | By Osha Gray Davidson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/theater-review-the-man-who-created-peter-pan.html | THEATER REVIEW The Man Who Created Peter Pan | By D J R Bruckner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/echlin-loses-effort-to-end-hostile-spx-bid.html | Echlin Loses Effort to End Hostile SPX Bid | By Laura M Holson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-business-columbia-university-debt-rating-is-raised.html | Metro Business Columbia University Debt Rating Is Raised | By Terry Pristin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/royal-opera-s-chief-resigns.html | Royal Operas Chief Resigns | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/international-business-union-pacific-halts-some-traffic-to-mexico.html | INTERNATIONAL BUSINESS Union Pacific Halts Some Traffic to Mexico | By Allen R Myerson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/baseball-irabu-may-still-be-a-puzzle-but-yankees-are-fit-to-go.html | BASEBALL Irabu May Still Be a Puzzle But Yankees Are Fit to Go | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/promising-computer-beauty.html | Promising Computer Beauty | By Matt Richtel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/1998-ncaa-tournament-tennessee-redefining-the-women-s-game.html | 1998 NCAA TOURNAMENT Tennessee Redefining the Womens Game | By Jere Longman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/2-are-hurt-in-subway-attacks-at-upper-west-side-stations.html | 2 Are Hurt in Subway Attacks At Upper West Side Stations | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/dance-review-reading-eliot-feld-behind-a-new-name-a-troupe-is-redefined.html | DANCE REVIEW Reading Eliot Feld Behind a New Name A Troupe Is Redefined | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-a-move-from-our-crowd-to-mass-media.html | PUBLIC LIVES A Move From Our Crowd to Mass Media | By Elisabeth Bumiller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-basketball-free-throws-by-houston-salvage-knicks-victory.html | PRO BASKETBALL Free Throws by Houston Salvage Knicks Victory | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-star-spotting.html | PUBLIC LIVES Star Spotting | By James Barron With Shawneen Rowe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/essay-you-re-all-fired.html | Essay Youre All Fired | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/monica-lewinsky-s-mother-fails-in-bid-to-end-testimony.html | Monica Lewinskys Mother Fails in Bid to End Testimony | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/prophecy-is-retracted-as-god-fails-to-appear.html | Prophecy Is Retracted as God Fails to Appear | By Carol Marie Cropper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-football-jets-get-martin-but-the-deal-is-under-scrutiny.html | PRO FOOTBALL Jets Get Martin but the Deal Is Under Scrutiny | By Mike Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/public-eye-sport-utility-toasting.html | Public Eye Sport Utility Toasting | By Phil Patton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/design-notebook-from-latin-memories-tropical-modernism.html | Design Notebook From Latin Memories Tropical Modernism | By Patricia Leigh Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/levin-may-get-a-big-payout-from-options.html | Levin May Get A Big Payout From Options | By David Cay Johnston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/company-news-tel-save-sees-a-strong-chance-it-will-stay-independent.html | COMPANY NEWS TELSAVE SEES A STRONG CHANCE IT WILL STAY INDEPENDENT | By Bridge News | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/hartford-moves-to-limit-funds-for-campaigns.html | Hartford Moves To Limit Funds For Campaigns | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-suspects-grieving-shattered-town-asks-who-are-these-boys.html | BLOODSHED IN A SCHOOLYARD THE SUSPECTS A Grieving Shattered Town Asks Who Are These Boys | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/credibility-of-brawley-case-witness-attacked.html | Credibility of Brawley Case Witness Attacked | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/critics-say-a-lilco-takeover-would-greatly-enrich-its-chief.html | Critics Say a Lilco Takeover Would Greatly Enrich Its Chief | By Bruce Lambert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/bringing-the-visual-world-of-the-web-to-the-blind.html | Bringing the Visual World of the Web to the Blind | By Debra Nussbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/guess-who-s-going-on-line.html | Guess Whos Going On Line | By Amy Harmon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/a-media-ready-mayor-s-mansion.html | A MediaReady Mayors Mansion | By Elizabeth Heilman Brooke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-coverage-critic-s-notebook-little-fails-slow-tv-reports.html | BLOODSHED IN A SCHOOLYARD THE COVERAGE  CRITICS NOTEBOOK Little News Fails to Slow TV Reports | By Walter Goodman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/baseball-yoshii-is-waiting-for-mets-decision.html | BASEBALL Yoshii Is Waiting for Mets Decision | By Jason Diamos | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-africa-voices-blacks-brooklyn-street-both-cynics-optimists-speak.html | CLINTON IN AFRICA VOICES Blacks on a Brooklyn Street Both Cynics and Optimists Speak Out | By Mirta Ojito | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-stocks-record-momentum-wanes-with-dow-retreating-31.64.html | THE MARKETS STOCKS Record Momentum Wanes With Dow Retreating 3164 | By David Barboza | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/high-court-hears-2-sex-harassment-liability-cases.html | High Court Hears 2 SexHarassment Liability Cases | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/turf-a-family-leapfrogs-its-way-into-a-mansion-luck-helps.html | Turf A Family Leapfrogs Its Way Into a Mansion Luck Helps | By Tracie Rozhon | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-business-tenants-for-55-broad-street.html | Metro Business Tenants for 55 Broad Street | By David W Chen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-bonds-strong-home-sales-report-pushes-price-of-30-year-issue-down.html | THE MARKETS BONDS Strong Home Sales Report Pushes Price of 30Year Issue Down | By Robert Hurtado | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/arts-abroad-the-ideal-martyr-oscar-wilde-has-the-last-laugh.html | Arts Abroad The Ideal Martyr Oscar Wilde Has the Last Laugh | By Matt Wolf | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/bridge-partnerships-come-and-go.html | Bridge Partnerships Come and Go | By Alan Truscott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/latino-culture-whirls-onto-center-stage-even-they-capture-spotlight-performers.html | Latino Culture Whirls Onto Center Stage Even as They Capture the Spotlight Performers Question Their Identity | By Luisita Lopez Torregrosa | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-basketball-hobbled-van-horn-handles-coleman.html | PRO BASKETBALL Hobbled Van Horn Handles Coleman | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/trade-group-is-opposing-bank-measure.html | Trade Group Is Opposing Bank Measure | By Timothy L OBrien | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/news-watch-in-the-race-for-the-fastest-chip-just-don-t-blink.html | NEWS WATCH In the Race for the Fastest Chip Just Dont Blink | By Peter H Lewis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/fcc-chief-backs-off-on-rules-for-free-air-time-for-candidates.html | FCC Chief Backs Off on Rules for Free Air Time for Candidates | By Lawrie Mifflin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-market-place-buffett-likes-silver-soros-a-silver-mine.html | THE MARKETS Market Place Buffett Likes Silver Soros a Silver Mine | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/new-moves-at-architecture-magazine.html | New Moves at Architecture Magazine | By Timothy Jack Ward | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/hockey-rangers-let-biggest-game-slip-away.html | HOCKEY Rangers Let Biggest Game Slip Away | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-teacher-stunned-residents-find-solace-act-heroism.html | BLOODSHED IN A SCHOOLYARD THE TEACHER Stunned Residents Find Solace in Act of Heroism | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/lacrosse-notebook-maryland-is-this-terrapins-season.html | LACROSSE NOTEBOOK  MARYLAND Is This Terrapins Season | By William N Wallace | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/camden-asks-new-jersey-to-take-over-school-system.html | Camden Asks New Jersey To Take Over School System | By Abby Goodnough | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/yiddish-teacher-85-dies-after-apparent-assault.html | Yiddish Teacher 85 Dies After Apparent Assault | By David Rohde | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/plus-college-basketball-men-s-nit-lions-and-gophers-and-big-ten-oh-my.html | PLUS COLLEGE BASKETBALL  MENS NIT Lions and Gophers And Big Ten Oh My | By Frank Litsky | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/swiss-banks-face-deadline-and-sanctions.html | Swiss Banks Face Deadline And Sanctions | By David E Sanger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/schumer-withdraws-from-upstate-straw-poll-in-senate-bid.html | Schumer Withdraws From Upstate Straw Poll in Senate Bid | By Adam Nagourney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/lewinsky-s-bookstore-purchases-are-now-subject-of-a-subpoena.html | Lewinskys Bookstore Purchases Are Now Subject of a Subpoena | By David Stout | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/giuliani-sues-to-block-police-board.html | Giuliani Sues To Block Police Board | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/international-briefs-french-bank-offers-to-buy-rest-of-natexis.html | INTERNATIONAL BRIEFS French Bank Offers To Buy Rest of Natexis | By Bridge News | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/mayor-to-raise-pay-of-officers-on-city-beats.html | Mayor to Raise Pay of Officers On City Beats | By David Kocieniewski | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/fossil-reveals-a-113-million-year-old-secret-the-inside-story-of-dinosaurs.html | Fossil Reveals a 113MillionYearOld Secret the Inside Story of Dinosaurs | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/iomega-chief-resigns-after-a-warning-of-new-loss.html | Iomega Chief Resigns After A Warning Of New Loss | By Lawrence M Fisher | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-matters-budget-panel-offers-touch-of-the-comical.html | Metro Matters Budget Panel Offers Touch Of the Comical | By Elizabeth Kolbert | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/international-business-official-stamps-of-approval-for-the-euro-plan.html | INTERNATIONAL BUSINESS Official Stamps of Approval for the Euro Plan | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-in-africa-a-showcase-uganda-could-be-model-for-new-africa-s-goals.html | CLINTON IN AFRICA A SHOWCASE Uganda Could Be Model For New Africas Goals | By R W Apple Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/betsey-cushing-whitney-is-dead-at-89.html | Betsey Cushing Whitney Is Dead at 89 | By Enid Nemy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/us-fails-to-get-firmer-yugoslav-sanctions.html | US Fails to Get Firmer Yugoslav Sanctions | By Philip Shenon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-victims-town-recalls-4-carefree-little-girls-preoccupied.html | BLOODSHED IN A SCHOOLYARD THE VICTIMS Town Recalls 4 Carefree Little Girls Preoccupied by Things of Youth | By David W Chen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/foes-of-abortion-split-sharply-over-campaign-finance-bill.html | Foes of Abortion Split Sharply Over Campaign Finance Bill | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-media-business-advertising-addenda-spots-for-adults-appeal-to-children.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spots for Adults Appeal to Children | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/game-theory-nightmare-delusion-and-psychosis-for-fun.html | GAME THEORY Nightmare Delusion and Psychosis for Fun | By J C Herz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/garden-notebook-the-hellebore-beloved-and-hardy-like-a-rose-in-snow.html | Garden Notebook The Hellebore Beloved and Hardy Like a Rose in Snow | By Mac Griswold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/screen-grab-net-s-a-natural-for-fantasy-baseball.html | SCREEN GRAB Nets a Natural for Fantasy Baseball | By Tom Watson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/music-review-only-the-early-and-the-rare.html | MUSIC REVIEW Only the Early and the Rare | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/sports-of-the-times-great-one-not-enough-for-rangers.html | Sports of The Times Great One Not Enough For Rangers | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/tests-with-anthrax-raise-fears-that-american-vaccine-can-be-defeated.html | Tests With Anthrax Raise Fears That American Vaccine Can Be Defeated | By Nicholas Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-overview-arkansas-law-may-bar-stiff-prosecution-boys.html | BLOODSHED IN A SCHOOLYARD THE OVERVIEW Arkansas Law May Bar Stiff Prosecution of Boys | By Rick Bragg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/show-me-the-mummy-internet-offers-a-home-to-archeology.html | Show Me the Mummy Internet Offers a Home to Archeology | By Michael Cooper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/belfast-talks-kept-on-course-by-ducking-issue-of-ira-guilt.html | Belfast Talks Kept on Course By Ducking Issue of IRA Guilt | By James F Clarity | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/1998-ncaa-tournament-his-parents-pain-inspires-cota.html | 1998 NCAA TOURNAMENT His Parents Pain Inspires Cota | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/nurses-get-new-role-in-patient-protection.html | Nurses Get New Role in Patient Protection | By Peter T Kilborn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27673 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/brother-of-megan-s-law-killer-charged-with-sexual-assault.html | Brother of Megans Law Killer Charged With Sexual Assault | By Charlie Leduff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/agency-orders-investigation-of-1997-tunnel-contract.html | Agency Orders Investigation Of 1997 Tunnel Contract | By Clifford J Levy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/books/making-books-much-rumbling-about-a-merger.html | Making Books Much Rumbling About a Merger | By Martin Arnold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/facing-grown-up-problems-can-a-new-chief-find-a-solution-for-toys-r-us.html | Facing GrownUp Problems Can a New Chief Find a Solution for Toys R Us | By Dana Canedy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/personal-shopper-the-wonders-of-whatnots.html | Personal Shopper The Wonders of Whatnots | By Marianne Rohrlich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/annan-is-stern-but-friendly-on-israel-visit.html | Annan Is Stern But Friendly On Israel Visit | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/albany-s-open-budget-talks-make-history-in-fits-and-starts.html | Albanys Open Budget Talks Make History in Fits and Starts | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/and-then-there-were-seven.html | And Then There Were Seven | By Mark Crispin Miller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/downtime-on-line-universities-link-to-alumni-and-their-wallets.html | DOWNTIME On Line Universities Link To Alumni and Their Wallets | By Tina Kelley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-female-bonding-over-cigars.html | PUBLIC LIVES Female Bonding Over Cigars | By James Barron With Shawneen Rowe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/london-journal-wanted-big-city-mayor-and-big-names-apply.html | London Journal Wanted Big City Mayor And Big Names Apply | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/tennis-russian-continues-her-march.html | TENNIS Russian Continues Her March | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/pataki-and-judge-offer-plan-on-child-support.html | Pataki and Judge Offer Plan on Child Support | By Raymond Hernandez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-africa-blood-bath-critics-say-us-ignored-cia-warnings-genocide-rwanda.html | CLINTON IN AFRICA THE BLOOD BATH Critics Say US Ignored CIA Warnings of Genocide in Rwanda | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/q-a-keeping-bookmarks-in-a-place-that-s-safe.html | Q  A Keeping Bookmarks In a Place Thats Safe | By J D Biersdorfer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/books/books-of-the-times-times-are-a-changin-for-a-fatherless-child.html | BOOKS OF THE TIMES Times Are AChangin For a Fatherless Child | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/music-review-rare-sibelius-tone-poems.html | MUSIC REVIEW Rare Sibelius Tone Poems | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/us-officials-say-mexican-military-aids-drug-traffic.html | US OFFICIALS SAY MEXICAN MILITARY AIDS DRUG TRAFFIC | By Tim Golden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/release-the-king-files.html | Release the King Files | By Gerald Posner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/music-review-violinist-takes-sibelius-for-a-dynamic-ride.html | MUSIC REVIEW Violinist Takes Sibelius for a Dynamic Ride | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/library-chess-chess-rivals-that-coach-as-they-vanquish.html | LIBRARYCHESS Chess Rivals That Coach as They Vanquish | By Dylan Loeb McClain | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/justice-dept-belatedly-finds-new-defense-of-line-item-veto.html | Justice Dept Belatedly Finds New Defense of Line Item Veto | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/victim-of-beating-on-li-describes-life-in-its-wake.html | Victim of Beating on LI Describes Life in Its Wake | By John T McQuiston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/korean-airlines-faults-crew-s-actions-in-crash-on-guam.html | Korean Airlines Faults Crews Actions in Crash on Guam | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/brooklyn-doctor-is-charged-with-falsifying-credentials.html | Brooklyn Doctor Is Charged With Falsifying Credentials | By Esther B Fein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/economic-scene-in-the-economy-s-success-don-t-forget-somy-lucky-breaks.html | Economic Scene In the economys success dont forget somy lucky breaks | By Louis Uchitelle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/pleased-yet-wary-us-offers-gestures-of-support-for-iran.html | Pleased Yet Wary US Offers Gestures Of Support for Iran | By Elaine Sciolino | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/leniency-possible-if-nichols-helps-inquiry.html | Leniency Possible if Nichols Helps Inquiry | By Jo Thomas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-reasons-experts-note-access-guns-lack-ties-adults.html | BLOODSHED IN A SCHOOLYARD THE REASONS Experts Note Access to Guns and Lack of Ties to Adults | By Tamar Lewin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/guess-who-was-there-first.html | Guess Who Was There First | By Katie Hafner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/bloodshed-schoolyard-region-six-leaders-east-africa-agree-build-democracies.html | BLOODSHED IN A SCHOOLYARD THE REGION Six Leaders In East Africa Agree to Build Democracies | By James C McKinley Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/c-g-sontheimer-cuisinart-backer-dies-at-83.html | C G Sontheimer Cuisinart Backer Dies at 83 | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/media-business-advertising-coca-cola-prepares-summertime-pitch-for-teen-agers.html | THE MEDIA BUSINESS ADVERTISING CocaCola prepares a summertime pitch for teenagers that may be its most aggressive ever | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/pop-review-erin-go-rah-exalting-ireland-s-musical-traditions.html | POP REVIEW Erin Go Rah Exalting Irelands Musical Traditions | By Ann Powers | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-in-africa-the-next-stop-a-touchy-south-africa-takes-pains-not-to-kowtow.html | CLINTON IN AFRICA THE NEXT STOP A Touchy South Africa Takes Pains Not to Kowtow | By Suzanne Daley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/a-chance-to-wear-your-heart-on-your-sleeve-or-bosom.html | A Chance to Wear Your Heart On Your Sleeve or Bosom | By Karen Freeman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/us/first-death-under-an-assisted-suicide-law.html | First Death Under an AssistedSuicide Law | By Timothy Egan | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-bill-further-limits-class-action-lawsuits.html | THE MARKETS Bill Further Limits ClassAction Lawsuits | By Leslie Eaton | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-in-africa-the-overview-clinton-declares-us-with-world-failed-rwandans.html | CLINTON IN AFRICA THE OVERVIEW CLINTON DECLARES US WITH WORLD FAILED RWANDANS | By James Bennet | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/theater-review-this-time-all-women-no-spiders.html | THEATER REVIEW This Time All Women No Spiders | By Wilborn Hampton | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/bell-atlantic-is-seeking-to-end-rate-freeze-on-pay-phones.html | Bell Atlantic Is Seeking to End Rate Freeze on Pay Phones | By Nick Ravo | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/fundamentals-finding-hidden-senders-in-all-that-e-mail-gobbledygook.html | FUNDAMENTALS Finding Hidden Senders in All That EMail Gobbledygook | By Peter Wayner | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/win-trump-no-tenants-battle-80-s-ends-with-glad-handing-all-around.html | A Win by Trump No by Tenants Battle of the 80s Ends With GladHanding All Around | By Tracie Rozhon | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-no-tilley-cover-at-new-yorker.html | PUBLIC LIVES No Tilley Cover At New Yorker | By James Barron With Shawneen Rowe | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/boxing-as-he-waits-for-holyfield-lewis-gets-set-for-briggs.html | BOXING As He Waits for Holyfield Lewis Gets Set for Briggs | By Timothy W Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/currents-los-angeles-california-dreamers-awake-to-reality.html | Currents Los Angeles California Dreamers Awake to Reality | By Diane Dorrans Saeks | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/at-internet-torture-trial-defense-builds-case-on-a-beat-novel.html | At Internet Torture Trial Defense Builds Case on a Beat Novel | By John Sullivan | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/user-s-guide-interview-with-the-spammer.html | USERS GUIDE Interview With the Spammer | By Michelle Slatalla | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/golf-a-healthy-olazabal-returns-to-form.html | GOLF A Healthy Olazabal Returns to Form | By Clifton Brown | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-football-replay-turned-down-by-nfl.html | PRO FOOTBALL Replay Turned Down by NFL | By Mike Freeman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-26 | https://www.nytimes.com/1998/03/26/business/power-deregulation-shadow-substance-and-politics.html | Power Deregulation Shadow Substance and Politics | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/intel-is-replacing-westinghouse-as-sponsor-of-science-contest.html | Intel Is Replacing Westinghouse As Sponsor of Science Contest | By Jacques Steinberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-bonds-treasury-prices-fall-on-concern-in-advance-of-fed-meeting.html | THE MARKETS BONDS Treasury Prices Fall on Concern in Advance of Fed Meeting | By Robert Hurtado | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/company-reports-morgan-stanley-s-income-increases-21-in-quarter.html | COMPANY REPORTS Morgan Stanleys Income Increases 21 in Quarter | By Peter Truell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/memo-from-moscow-yeltsin-the-improviser-bathing-in-new-limelight.html | Memo From Moscow Yeltsin the Improviser Bathing in New Limelight | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/residential-real-estate-new-east-harlem-coop-is-priced-for-wide-range.html | Residential Real Estate New East Harlem Coop Is Priced for Wide Range | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/stray-signals-may-have-had-role-in-jet-crash.html | Stray Signals May Have Had Role in Jet Crash | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/state-s-top-court-rejects-a-rent-rollback-for-some-elderly-poor.html | States Top Court Rejects a Rent Rollback for Some Elderly Poor | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/theater-review-love-invades-a-proper-english-life.html | THEATER REVIEW Love Invades a Proper English Life | By Ben Brantley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/golf-an-unlikely-eagle-and-a-leader-to-match.html | GOLF An Unlikely Eagle and a Leader to Match | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-moviefone-leaves-ryan-drossman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moviefone Leaves Ryan Drossman | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/international-business-low-on-cash-thai-concern-will-sell-china-assets.html | INTERNATIONAL BUSINESS Low on Cash Thai Concern Will Sell China Assets | By Joseph Kahn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/observer-those-fetching-guys.html | Observer Those Fetching Guys | By Russell Baker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/st-petersburg-journal-russian-woman-sails-solo-in-a-sea-of-cadets.html | St Petersburg Journal Russian Woman Sails Solo in a Sea of Cadets | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/plan-ratified-for-mall-at-lirr-terminal.html | Plan Ratified for Mall at LIRR Terminal | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/music-review-new-and-seldom-heard.html | MUSIC REVIEW New and Seldom Heard | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/giuliani-dismisses-police-proposals-by-his-task-force.html | GIULIANI DISMISSES POLICE PROPOSALS BY HIS TASK FORCE | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-accounts-209074.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/swiss-banks-plan-restitution-fund-for-nazis-victims.html | SWISS BANKS PLAN RESTITUTION FUND FOR NAZIS VICTIMS | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/battling-gets-nasty-as-vote-nears-on-a-drunken-driving-bill.html | Battling Gets Nasty as Vote Nears on a Drunken Driving Bill | By James Dao | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/brookhaven-lab-plans-to-clean-up-contaminated-ground-water.html | Brookhaven Lab Plans to Clean Up Contaminated Ground Water | By Bruce Lambert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/dance-review-moving-ideas-having-the-life-of-her-time.html | DANCE REVIEW Moving Ideas Having the Life of Her Time | By Jack Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-he-used-to-wrangle-mayors-now-students.html | PUBLIC LIVES He Used to Wrangle Mayors Now Students | By David Firestone | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/baseball-no-50-as-in-seasons-has-seen-them-all.html | BASEBALL No 50 as in Seasons Has Seen Them All | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/catholic-jewish-panel-meets-on-holocaust-document-and-agrees-to-dig-deeper.html | CatholicJewish Panel Meets on Holocaust Document and Agrees to Dig Deeper | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/baseball-pratt-finally-gets-word-and-he-s-off-to-norfolk.html | BASEBALL Pratt Finally Gets Word And Hes Off to Norfolk | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218332.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218324.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/democrats-for-a-second-time-block-tax-break-for-school-costs.html | Democrats for a Second Time Block Tax Break for School Costs | By Lizette Alvarez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/pop-review-a-night-of-understatement.html | POP REVIEW A Night of Understatement | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/new-jersey-tackles-geographical-limits-for-auto-insurance.html | New Jersey Tackles Geographical Limits For Auto Insurance | By Jennifer Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-in-review-218472.html | FILM IN REVIEW | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218340.html | ART IN REVIEW | By Margarett Loke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-reduce-and-stir.html | PUBLIC LIVES Reduce and Stir | By James Barron With Monique P Yazigi and Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/hilda-morley-81-wrote-poetry-shaped-by-abstract-expressionism.html | Hilda Morley 81 Wrote Poetry Shaped by Abstract Expressionism | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/woman-35-faces-charge-of-rape-of-boy.html | Woman 35 Faces Charge Of Rape of Boy | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/hockey-isles-overcome-injuries-to-surprise-penguins.html | HOCKEY Isles Overcome Injuries To Surprise Penguins | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/college-basketball-ex-northwestern-players-charged-in-point-shaving.html | COLLEGE BASKETBALL ExNorthwestern Players Charged in PointShaving | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-festival-review-miles-to-go-and-worlds-apart.html | FILM FESTIVAL REVIEW Miles to Go and Worlds Apart | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/clinton-seeks-a-partnership-with-africans.html | Clinton Seeks A Partnership With Africans | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/bloodshed-schoolyard-media-shielding-young-suspects-no-longer-automatic.html | BLOODSHED IN A SCHOOLYARD THE MEDIA Shielding Young Suspects Is No Longer Automatic | By Mike Allen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-defense-lawyer-doubles-as-avenging-ghost-ok.html | FILM REVIEW Defense Lawyer Doubles As Avenging Ghost OK | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/200000-bail-in-assault-case-for-brother-of-megan-s-law-killer.html | 200000 Bail in Assault Case for Brother of Megans Law Killer | By Robert Hanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/unions-are-battling-drives-21-states-curtail-sharply-their-political-war-chests.html | Unions Are Battling Drives in 21 States to Curtail Sharply Their Political War Chests | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/1998-ncaa-tournament-the-floor-generals-attack-off-the-dribble.html | 1998 NCAA TOURNAMENT The Floor Generals Attack Off the Dribble | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/theater-review-jokes-skits-and-a-deft-way-with-makeup.html | THEATER REVIEW Jokes Skits And a Deft Way With Makeup | By Peter Marks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/crowding-the-runway-art-money-and-egos-collide-during-fashion-week.html | Crowding the Runway Art Money and Egos Collide During Fashion Week | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/marines-charge-crew-of-plane-in-gondola-accident-in-italy.html | Marines Charge Crew of Plane In Gondola Accident in Italy | By David Stout | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/intel-s-chief-steps-down-after-11-years.html | Intels Chief Steps Down After 11 Years | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/top-conservative-jumps-parties-to-take-on-quebec-separatists.html | Top Conservative Jumps Parties to Take On Quebec Separatists | By Anthony Depalma | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/a-store-owner-pleads-guilty-to-transporting-fetuses-illegally.html | A Store Owner Pleads Guilty To Transporting Fetuses Illegally | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-bank-robbery-as-boyish-fun.html | FILM REVIEW Bank Robbery as Boyish Fun | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/music-review-a-tale-of-biblical-heft-that-plays-to-the-crowd.html | MUSIC REVIEW A Tale of Biblical Heft That Plays to the Crowd | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/at-last-ex-prosecutor-addresses-accusers-in-brawley-case.html | At Last ExProsecutor Addresses Accusers in Brawley Case | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/at-minnesota-public-radio-a-deal-way-above-average.html | At Minnesota Public Radio a Deal Way Above Average | By Reed Abelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/international-business-japanese-party-backs-124-billion-economic-plan.html | INTERNATIONAL BUSINESS Japanese Party Backs 124 Billion Economic Plan | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/winded-larceny-suspect-no-match-for-marathoner.html | Winded Larceny Suspect No Match for Marathoner | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/blo odshed-schoolyard-overview-arkansas-jail-one-boy-cries-other-studies-bible.html | BLOODSHED IN A SCHOOLYARD THE OVERVIEW In Arkansas Jail One Boy Cries And the Other Studies the Bible | By Sam Howe Verhovek | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/2-white-house-aides-appear-before-starr-s-grand-jury.html | 2 White House Aides Appear Before Starrs Grand Jury | By John M Broder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-take-a-number-please-one-very-busy-confessional.html | FILM REVIEW Take a Number Please One Very Busy Confessional | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/autom obiles/autos-on-friday-safety-balancing-costs-and-benefits-of-highway-improvements.html | AUTOS ON FRIDAYSafety Balancing Costs and Benefits of Highway Improvements | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/on-tour-with-clinton-business-business-business.html | On Tour With Clinton Business Business Business | By R W Apple Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/eviction-left-guinea-pigs-on-the-run.html | Eviction Left Guinea Pigs on the Run | By Douglas Martin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-business-tishman-takes-over-site.html | Metro Business Tishman Takes Over Site | By Alan S Oser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/disease-control-agency-urges-wider-use-of-hiv-blood-tests.html | Disease Control Agency Urges Wider Use of HIV Blood Tests | By Lawrence K Altman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-life-with-father-but-think-dickens-and-kafka.html | FILM REVIEW Life With Father but Think Dickens and Kafka | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-wpp-group-buys-2-specialist-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Buys 2 Specialist Agencies | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/russias-deadly-expertise.html | Russias Deadly Expertise | By Ken Alibek | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/2-new-yorkers-among-13-kidnapped-in-colombia.html | 2 New Yorkers Among 13 Kidnapped in Colombia | By David W Chen | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/books/books-of-the-times-ambition-manipulation-and-a-misguided-mother.html | BOOKS OF THE TIMES Ambition Manipulation And a Misguided Mother | By Michiko Kakutani | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/senate-backs-imf-funds-and-girds-for-fight-in-house.html | Senate Backs IMF Funds And Girds for Fight in House | By Eric Schmitt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218359.html | ART IN REVIEW | By Ken Johnson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/mayor-plans-to-apologize-on-91-melee.html | Mayor Plans To Apologize On 91 Melee | By Joseph P Fried | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-market-place-stock-options-that-raise-investors-ire.html | THE MARKETS Market Place Stock Options That Raise Investors Ire | By Adam Bryant | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/dutch-bar-claim-to-art-taken-by-nazis.html | Dutch Bar Claim to Art Taken by Nazis | By Alan Riding | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/theater/ben-bagley-64-produced-off-broadway-hits.html | Ben Bagley 64 Produced Off Broadway Hits | By Stephen Holden | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/theater-review-lo-a-blink-from-a-green-eyed-monster.html | THEATER REVIEW Lo a Blink From a GreenEyed Monster | By Peter Marks | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/bloodshed-schoolyard-impact-determined-find-healing-good-decent-place.html | BLOODSHED IN A SCHOOLYARD THE IMPACT Determined to Find Healing In a Good and Decent Place | By Rick Bragg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/mcdonald-s-alters-system-for-kitchens.html | McDonalds Alters System For Kitchens | By Dana Canedy | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/tennis-hingis-falls-to-surging-williams.html | TENNIS Hingis Falls To Surging Williams | By Robin Finn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/pro-football-white-rejects-criticism-for-remarks.html | PRO FOOTBALL White Rejects Criticism for Remarks | By George Vecsey | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/tv-weekend-moyers-finds-hope-in-the-battle-against-addiction.html | TV WEEKEND Moyers Finds Hope in the Battle Against Addiction | By Walter Goodman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/sports-of-the-times-every-wager-only-hastens-next-scandal.html | Sports of The Times Every Wager Only Hastens Next Scandal | By George Vecsey | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218316.html | ART IN REVIEW | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/council-sees-more-revenue-for-the-city-than-giuliani.html | Council Sees More Revenue For the City Than Giuliani | By Norimitsu Onishi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/college-basketball-torrid-minnesota-wins-title-in-nit.html | COLLEGE BASKETBALL Torrid Minnesota Wins Title In NIT | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-business-old-navy-to-open-store-on-34th-street.html | Metro Business Old Navy to Open Store on 34th Street | By Lisa W Foderaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-review-asian-fair-is-freshened-but-basics-are-honored.html | ART REVIEW Asian Fair Is Freshened But Basics Are Honored | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-tata-los-angeles-and-hello-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TaTa Los Angeles And Hello London | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/3-community-school-boards-resist-mandatory-uniforms.html | 3 Community School Boards Resist Mandatory Uniforms | By Randal C Archibold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-blue-collars-and-miseries-by-the-sea.html | FILM REVIEW Blue Collars And Miseries By the Sea | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/genetic-testing-falls-short-of-public-embrace.html | Genetic Testing Falls Short of Public Embrace | By Gina Kolata | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/architecture-review-from-the-60-s-paper-dreams-that-reflect-the-modern-city.html | ARCHITECTURE REVIEW From the 60s Paper Dreams That Reflect the Modern City | By Herbert Muschamp | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-stocks-in-mixed-day-dow-and-s-p-500-dip-as-nasdaq-rises.html | THE MARKETS STOCKS In Mixed Day Dow and S P 500 Dip as Nasdaq Rises | By Jonathan Fuerbringer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/company-news-nci-building-systems-in-550-million-deal-for-rival.html | COMPANY NEWS NCI BUILDING SYSTEMS IN 550 MILLION DEAL FOR RIVAL | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/weekend-warrior-getting-sweaty-and-spiritual.html | WEEKEND WARRIOR Getting Sweaty and Spiritual | By Jerry Beilinson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/us-orders-sickest-to-be-given-priority-on-donated-organs.html | US Orders Sickest to Be Given Priority on Donated Organs | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/media-business-advertising-another-independent-turnover-acclaimed-arnold-agency.html | THE MEDIA BUSINESS ADVERTISING Another independent turnover The acclaimed Arnold agency signs a deal with Snyder | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/senate-fails-to-reverse-ruling-that-mexico-is-fighting-drugs.html | Senate Fails to Reverse Ruling That Mexico Is Fighting Drugs | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/bernard-meltzer-dispenser-of-advice-on-radio-dies-at-81.html | Bernard Meltzer Dispenser Of Advice on Radio Dies at 81 | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/theater/on-the-road-a-cow-town-that-acquired-high-culture.html | ON THE ROAD A Cow Town That Acquired High Culture | By R W Apple Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/dreamers-of-thoroughbred-glory-mine-florida.html | Dreamers of Thoroughbred Glory Mine Florida | By Mireya Navarro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/1998-ncaa-tournament-arkansas-unfazed-by-long-odds-of-facing-tennessee.html | 1998 NCAA TOURNAMENT Arkansas Unfazed by Long Odds of Facing Tennessee | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/bid-rigging-case-engulfs-an-elite-who-built-the-interiors-of-offices.html | BidRigging Case Engulfs an Elite Who Built the Interiors of Offices | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/world/helms-vows-to-make-war-on-un-court.html | Helms Vows To Make War On UN Court | By Barbara Crossette | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/music-review-take-bach-add-a-twist-of-brazil.html | MUSIC REVIEW Take Bach Add a Twist Of Brazil | By Paul Griffiths | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/pro-basketball-houston-is-trying-to-fit-into-knick-starring-role.html | PRO BASKETBALL Houston Is Trying to Fit Into Knick Starring Role | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-travels-with-kale-salt-and-prosciutto.html | PUBLIC LIVES Travels With Kale Salt and Prosciutto | By James Barron With Monique P Yazigi and Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/mta-approves-sale-of-a-bronx-bus-depot-to-the-post-for-a-printing-plant.html | MTA Approves Sale of a Bronx Bus Depot To The Post for a Printing Plant | By Andy Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218375.html | ART IN REVIEW | By Holland Cotter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-in-review-218464.html | FILM IN REVIEW | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/inside-art-of-the-voluptuous-and-the-dead.html | INSIDE ART Of the Voluptuous And the Dead | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/hockey-the-march-backward-continues-for-rangers.html | HOCKEY The March Backward Continues For Rangers | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/mcrooms-no-more-holiday-inn-finds-predictability-isn-t-enough-today.html | McRooms No More Holiday Inn Finds Predictability Isnt Enough Today | By Edwin McDowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/antiques-simplicity-in-bronze.html | ANTIQUES Simplicity In Bronze | By Wendy Moonan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218367.html | ART IN REVIEW | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/bell-canada-in-phone-deal.html | Bell Canada in Phone Deal | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/home-video-the-songs-of-the-century.html | HOME VIDEO The Songs Of the Century | By Peter M Nichols | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-27 | https://www.nytimes.com/1998/03/27/business/company-news-johns-manville-divesting-itself-of-last-mine-interest.html | COMPANY NEWS JOHNS MANVILLE DIVESTING ITSELF OF LAST MINE INTEREST | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/nyc-asylum-pitch-persecution-or-a-curveball.html | NYC Asylum Pitch Persecution Or a Curveball | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-review-all-calder-high-and-low.html | ART REVIEW All Calder High and Low | By Roberta Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/critic-s-choice-film-hopelessly-devoted-grease-is-the-word.html | CRITICS CHOICEFilm Hopelessly Devoted Grease Is the Word | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/hockey-devils-take-off-gloves-and-pound-avalanche.html | HOCKEY Devils Take Off Gloves And Pound Avalanche | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/us/gop-defections-delay-house-vote-on-campaign-bill.html | GOP Defections Delay House Vote On Campaign Bill | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/photography-review-close-but-keeping-her-distance.html | PHOTOGRAPHY REVIEW Close but Keeping Her Distance | By Sarah Boxer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/design-review-in-the-1800-s-a-touch-of-class-and-crass-in-wood.html | DESIGN REVIEW In the 1800s a Touch of Class and Crass in Wood | By Grace Glueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/1998-ncaa-tournament-sobering-news-amid-tourney-s-hype.html | 1998 NCAA TOURNAMENT Sobering News Amid Tourneys Hype | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-not-knicks-seats-but-not-bad.html | PUBLIC LIVES Not Knicks Seats But Not Bad | By James Barron With Monique P Yazigi and Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/pro-football-martin-is-a-jet-all-the-way-parcells-says.html | PRO FOOTBALL Martin Is a Jet All the Way Parcells Says | By Gerald Eskenazi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/on-my-mind-murdered-in-the-park.html | On My Mind Murdered in the Park | By Am Rosenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/threatening-parliament-yeltsin-names-neophyte-premier.html | Threatening Parliament Yeltsin Names Neophyte Premier | By Alessandra Stanley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/prosecutors-dusting-off-old-tactic-against-gotti.html | Prosecutors Dusting Off Old Tactic Against Gotti | By William Glaberson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/religion-journal-issues-of-sexuality-split-the-presbyterians-again.html | Religion Journal Issues of Sexuality Split The Presbyterians Again | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/road-warrior-innovators-tires-slow-growth-industry-don-t-tell-goodyear-s-chief.html | A Road Warrior of Innovators Tires a SlowGrowth Industry Dont Tell Goodyears Chief | By Claudia H Deutsch | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-telling-connected-tales-with-6-director-writers.html | FILM FESTIVAL REVIEW Telling Connected Tales With 6 DirectorWriters | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/clinton-comment-on-slavery-draws-a-republicans-ire.html | Clinton Comment on Slavery Draws a Republicans Ire | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/dinkins-faults-giuliani-on-crown-heights-lawsuit.html | Dinkins Faults Giuliani on Crown Heights Lawsuit | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-the-routs-over-tennessee-will-play-la-tech-for-title.html | 1998 NCAA TOURNAMENT The Routs Over Tennessee Will Play La Tech for Title | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/basketball-rice-holds-off-schenectady-to-gain-final.html | BASKETBALL Rice Holds Off Schenectady to Gain Final | By Ron Dicker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/poisoning-the-wells-of-knowledge.html | Poisoning the Wells of Knowledge | By John M Ellis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/giuliani-sneers-and-even-friends-bridle.html | Giuliani Sneers and Even Friends Bridle | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/international-briefs-japanese-bank-to-add-capital-to-3-affiliates.html | INTERNATIONAL BRIEFS Japanese Bank to Add Capital to 3 Affiliates | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/legislators-reject-rowland-s-tax-rebate-favoring-other-measures.html | Legislators Reject Rowland Tax Rebate Favoring Other Measures | By Jonathan Rabinovitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/india-s-confident-leader-faces-a-key-vote-today.html | Indias Confident Leader Faces a Key Vote Today | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/plus-baseball-cuban-defectors-agent-expects-visas-from-costa-rica.html | PLUS BASEBALL  CUBAN DEFECTORS Agent Expects Visas From Costa Rica | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-tokyo-girls-play-it-safe.html | FILM FESTIVAL REVIEW Tokyo Girls Play It Safe | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/pro-basketball-the-starks-experiment-has-early-success.html | PRO BASKETBALL The Starks Experiment Has Early Success | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-an-unpleasant-accident-and-a-menage-a-trois.html | FILM FESTIVAL REVIEW An Unpleasant Accident And a Menage a Trois | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/golf-janzen-produces-on-demanding-day.html | GOLF Janzen Produces on Demanding Day | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/theater/theater-review-those-backwater-folks-happily-dispensable.html | THEATER REVIEW Those Backwater Folks Happily Dispensable | By Anthony Tommasini | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/silicon-graphics-projects-loss-and-big-revenue-drop.html | Silicon Graphics Projects Loss and Big Revenue Drop | By Lawrence M Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/us-may-fight-satellite-tv-license-sale.html | US May Fight SatelliteTV License Sale | By Seth Schiesel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/shaolin-temple-journal-where-zen-and-kung-fu-got-off-to-a-flying-start.html | Shaolin Temple Journal Where Zen and Kung Fu Got Off to a Flying Start | By Erik Eckholm | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/worker-confesses-to-killing-up-to-50-hospital-patients.html | Worker Confesses to Killing Up to 50 Hospital Patients | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-colonial-bancgroup-to-get-commercial-national-bank.html | COMPANY NEWS COLONIAL BANCGROUP TO GET COMMERCIAL NATIONAL BANK | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/hip-hop-idol-pride-people-young-haitian-americans-get-help-against-stigma.html | HipHop Idol Is the Pride Of a People Young HaitianAmericans Get Help Against Stigma | By Garry PierrePierre | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/tv-sports-catching-an-inside-view-of-summit-and-the-vols.html | TV SPORTS Catching an Inside View Of Summit and the Vols | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/at-the-heart-of-report-on-police-some-modest-proposals.html | At the Heart of Report on Police Some Modest Proposals | By Alan Finder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/about-new-york-nuns-pray-a-tv-parish-won-t-perish.html | About New York Nuns Pray A TV Parish Wont Perish | By David Gonzalez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/plus-figure-skating-world-championships-kulik-withdraws-with-back-injury.html | PLUS FIGURE SKATING WORLD CHAMPIONSHIPS Kulik Withdraws With Back Injury | By Jere Longman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-women-the-routs-over-tennessee-will-play-la-tech-for-title.html | 1998 NCAA TOURNAMENT WOMEN The Routs Over Tennessee Will Play La Tech for Title | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/con-artists-prey-on-elderly-homeowners.html | Con Artists Prey on Elderly Homeowners | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/world-news-briefs-colombia-rebels-free-some-hostages.html | World News Briefs Colombia Rebels Free Some Hostages | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-beloved-mother-dies-and-her-daughter-falls-into-darkness.html | FILM FESTIVAL REVIEW Beloved Mother Dies and Her Daughter Falls Into Darkness | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/pro-basketball-undersized-knicks-hang-on-in-overtime.html | PRO BASKETBALL Undersized Knicks Hang On In Overtime | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/defense-in-brawley-case-disputes-ex-prosecutor-s-records.html | Defense in Brawley Case Disputes ExProsecutors Records | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/boxing-in-facing-lewis-briggs-takes-a-big-step.html | BOXING In Facing Lewis Briggs Takes a Big Step | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/arkansas-city-begins-burying-its-young-dead.html | Arkansas City Begins Burying Its Young Dead | By Rick Bragg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/international-business-china-turns-blind-eye-to-pirated-disks.html | INTERNATIONAL BUSINESS China Turns Blind Eye to Pirated Disks | By Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-a-wife-trapped-in-tradition-s-painful-grasp.html | FILM FESTIVAL REVIEW A Wife Trapped in Traditions Painful Grasp | By Stephen Holden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/turkish-generals-demand-curbs-on-islamic-fundamentalists.html | Turkish Generals Demand Curbs on Islamic Fundamentalists | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-summit-bank-to-take-over-california-security-bank.html | COMPANY NEWS SUMMIT BANK TO TAKE OVER CALIFORNIA SECURITY BANK | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/gretzky-drops-hint-that-future-is-now.html | Gretzky Drops Hint That Future Is Now | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/shop-ergo-am-mall-society-s-mirror-scholars-say-where-what-people-buy-changing.html | I Shop Ergo I Am The Mall As Societys Mirror Scholars Say Where What and How People Buy Is Changing and Not for the Better | By Sarah Boxer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/jury-clears-gun-makers-of-culpability-in-a-shooting.html | Jury Clears Gun Makers Of Culpability In a Shooting | By Robert D McFadden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/foreign-affairs-the-odds-against-history.html | Foreign Affairs The Odds Against History | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/senators-agree-on-forcing-up-cigarette-price.html | Senators Agree On Forcing Up Cigarette Price | By David E Rosenbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/third-inquiry-affirms-others-ray-alone-was-king-s-killer.html | Third Inquiry Affirms Others Ray Alone Was Kings Killer | By Emily Yellin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/pro-basketball-a-fracture-sidelines-williams-for-season.html | PRO BASKETBALL A Fracture Sidelines Williams For Season | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/us-approves-sale-of-impotence-pill-huge-market-seen.html | US APPROVES SALE OF IMPOTENCE PILL HUGE MARKET SEEN | By Gina Kolata | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-review-hip-hopping-to-miami.html | FILM REVIEW HipHopping To Miami | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/disney-can-use-park-meadow-closed-to-public.html | Disney Can Use Park Meadow Closed to Public | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/sports-of-the-times-broadway-awaits-a-star.html | Sports of The Times Broadway Awaits A Star | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/ferdinand-porsche-creator-of-the-sports-car-that-bore-his-name-is-dead-at-88.html | Ferdinand Porsche Creator of the Sports Car That Bore His Name Is Dead at 88 | By Jonathan Kandell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/ballet-review-up-against-the-wall-images-of-human-graffiti.html | BALLET REVIEW Up Against the Wall Images of Human Graffiti | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27687 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/woman-testifies-in-a-reopened-rape-case.html | Woman Testifies in a Reopened Rape Case | By Somini Sengupta | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/impotence-drug-expected-to-be-a-popular-pill.html | Impotence Drug Expected to Be A Popular Pill | By Milt Freudenheim | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-sycamore-partners-agrees-to-add-mego-financial.html | COMPANY NEWS SYCAMORE PARTNERS AGREES TO ADD MEGO FINANCIAL | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-matrix-capital-ends-plan-to-buy-leader-mortgage.html | COMPANY NEWS MATRIX CAPITAL ENDS PLAN TO BUY LEADER MORTGAGE | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/baseball-a-nerve-racking-time-for-mets-on-the-bubble.html | BASEBALL A NerveRacking Time For Mets on the Bubble | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-the-tar-heels-are-favored-but-it-s-no-slam-dunk.html | 1998 NCAA TOURNAMENT The Tar Heels Are Favored But Its No Slam Dunk | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/hockey-honors-are-in-sight-for-devils-but-lemaire-is-focusing-on-cup.html | HOCKEY Honors Are in Sight for Devils But Lemaire Is Focusing on Cup | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/crime-and-punishment-juvenile-division.html | Crime and Punishment Juvenile Division | By Patrick T Murphy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/tennis-rios-moves-within-a-match-of-being-no-1.html | TENNIS Rios Moves Within a Match of Being No 1 | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/3-boys-accused-of-sexual-attack-on-girl-at-school.html | 3 Boys Accused of Sexual Attack on Girl at School | By Jacques Steinberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/redwoods-still-inspire-sturdiest-of-defenders.html | Redwoods Still Inspire Sturdiest of Defenders | By James Brooke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/think-tank-napoleon-s-dead-but-the-battles-rage-on.html | THINK TANK Napoleons Dead but the Battles Rage On | By Paul Lewis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/us-lawyers-are-examining-tunnel-deal.html | US Lawyers Are Examining Tunnel Deal | By Clifford J Levy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/state-to-study-sales-tactics-in-home-sales.html | State to Study Sales Tactics In Home Sales | By Garry PierrePierre | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-men-carolina-s-favored-but-it-s-no-slam-dunk.html | 1998 NCAA TOURNAMENT MEN Carolinas Favored But Its No Slam Dunk | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/clinton-in-africa-the-reaction-jaded-see-south-africa-as-flavor-of-the-month.html | CLINTON IN AFRICA THE REACTION Jaded See South Africa As Flavor of the Month | By Suzanne Daley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/guam-crash-discloses-vulnerability-in-the-us.html | Guam Crash Discloses Vulnerability in the US | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/lawmaker-sees-hope-of-erasing-arts-losses.html | Lawmaker Sees Hope Of Erasing Arts Losses | By Ralph Blumenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/us-warns-travelers-as-2-new-yorkers-are-held-in-colombia.html | US Warns Travelers as 2 New Yorkers Are Held in Colombia | By Nichole M Christian | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/baseball-yankees-notebook-torre-decides-to-keep-3-way-mix-in-left-field.html | BASEBALL YANKEES NOTEBOOK Torre Decides to Keep 3Way Mix in Left Field | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/clinton-in-africa-the-overview-from-mandela-a-gentle-admonishment.html | CLINTON IN AFRICA THE OVERVIEW From Mandela a Gentle Admonishment | By R W Apple Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-stanford-is-determined-not-to-be-left-behind.html | 1998 NCAA TOURNAMENT Stanford Is Determined Not to Be Left Behind | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/journal-lord-of-the-flies.html | Journal Lord Of the Flies | By Frank Rich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/presiding-over-the-president-judge-wright-s-big-moment.html | Presiding Over the President Judge Wrights Big Moment | By Melinda Henneberger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/house-gop-shifts-on-campaign-bills.html | House GOP Shifts on Campaign Bills | By Steven A Holmes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/general-retires-after-sex-accusation-by-woman.html | General Retires After Sex Accusation by Woman | By Tim Weiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/immortal-words-immortal-royalties-even-mickey-mouse-joins-the-fray.html | Immortal Words Immortal Royalties Even Mickey Mouse Joins the Fray | By Dinitia Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/us/david-powers-85-aide-to-john-kennedy-dies.html | David Powers 85 Aide to John Kennedy Dies | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/business/the-markets-stocks-major-indexes-close-lower-for-third-consecutive-day.html | THE MARKETS STOCKS Major Indexes Close Lower For Third Consecutive Day | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/world/clinton-africa-policy-us-stance-toward-nigeria-its-ruler-seems-shift.html | CLINTON IN AFRICA THE POLICY US Stance Toward Nigeria And Its Ruler Seems to Shift | By R W Apple Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/bridge-rapee-82-and-team-score-upset-in-vanderbilt-contest.html | BRIDGE Rapee 82 and Team Score Upset in Vanderbilt Contest | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/on-language-paine-in-the-neck.html | On Language Paine In the Neck | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/dining-out-three-cuisines-fuse-in-croton-on-hudson.html | DINING OUT Three Cuisines Fuse in CrotononHudson | By M H Reed | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/dance-a-chronicle-faces-death-and-celebrates-life.html | DANCE A Chronicle Faces Death and Celebrates Life | By Ann Daly | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-yeltsin-makes-it-clear-who-the-boss-is.html | March 2228 Yeltsin Makes It Clear Who the Boss Is | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recordings-view-miles-davis-s-mid-60-s-quintet-reverberates-inside-jazz-s-head.html | RECORDINGS VIEW Miles Daviss Mid60s Quintet Reverberates Inside Jazzs Head | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-109690.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction-109746.html | Books in Brief Fiction | By Karen Angel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-review-interpreting-domains-and-life-with-wires.html | ART REVIEW Interpreting Domains And Life With Wires | By Helen A Harrison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/music-a-pair-of-programs-of-string-quartets.html | MUSIC A Pair of Programs Of String Quartets | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/if-you-re-thinking-living-forest-hills-queens-town-country-close-midtown.html | If Youre Thinking of Living InForest Hills Queens Town and Country Close to Midtown | By Diana Shaman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/investing-it-oil-jumps-but-users-may-be-safe.html | INVESTING IT Oil Jumps but Users May Be Safe | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/suffolk-sheriff-says-overcrowded-jails-need-double-bunks.html | Suffolk Sheriff Says Overcrowded Jails Need Double Bunks | By John Rather | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/bookend-remaindering-baghdad.html | BOOKEND Remaindering Baghdad | By Shashi Tharoor | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/street-smarts-why-not-look-in-the-gift-horse-s-mouth.html | STREET SMARTS Why Not Look in the Gift Horses Mouth | By Kurt Eichenwald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/candidate-scores-an-upset-in-straw-poll-for-governor.html | Candidate Scores an Upset In Straw Poll for Governor | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/classical-music-at-the-met-some-are-sure-to-boo-the-new.html | CLASSICAL MUSIC At the Met Some Are Sure to Boo the New | By Albert Innaurato | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-al-central.html | 1998 BASEBALL PREVIEW AL Central | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/sports-of-the-times-kentucky-s-newton-has-come-full-circle.html | Sports of The Times Kentuckys Newton Has Come Full Circle | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/the-deerslayer.html | The Deerslayer | By C P Crow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/blue-collar-work-buoyed-by-boom-in-the-economy.html | BlueCollar Work Buoyed by Boom In the Economy | By John Rather | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-boom-times-this-season-promises-new-teams-worse-pitching.html | 1998 BASEBALL PREVIEW Boom Times This Season Promises New Teams Worse Pitching and Better Hitting | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-nl-west.html | 1998 BASEBALL PREVIEW NL West | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/packing-the-schedule-for-the-weekend.html | Packing the Schedule for the Weekend | By Letty Cottin Pogrebin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/viewpoint-get-it-right-mr-levitt.html | VIEWPOINT Get It Right Mr Levitt | By Ted Pincus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/arts-artifacts-for-avid-collectors-corkscrews-charm-is-out-of-the-bottle.html | ARTSARTIFACTS For Avid Collectors Corkscrews Charm Is Out of the Bottle | By Christa Worthington | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-review-a-romantic-moment-that-reverberates.html | THEATER REVIEW A Romantic Moment That Reverberates | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/our-towns-nothing-can-stop-the-waves.html | Our Towns Nothing Can Stop the Waves | By Evelyn Nieves | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/county-seeks-to-reduce-health-risks-for-minorities.html | County Seeks To Reduce Health Risks For Minorities | By Donna Greene | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/your-home-buying-a-house-in-foreclosure.html | YOUR HOME Buying A House in Foreclosure | By Jay Romano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/lust-at-the-top-the-prequel.html | Lust at the Top the Prequel | By Gail Collins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/mutual-funds-vanguard-s-index-killer.html | MUTUAL FUNDS Vanguards Index Killer | By Abby Schultz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/manhattan-strength-lifts-all-boroughs.html | Manhattan Strength Lifts All Boroughs | By Dennis Hevesi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-twisting-and-bobbing-into-the-spotlight.html | THEATER Twisting and Bobbing Into the Spotlight | By Andrea Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/indian-artists-exhibit-at-restaurant.html | Indian Artists Exhibit at Restaurant | By Roberta Hershenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/backtalk-really-radical-realignment.html | Backtalk Really Radical Realignment | By Dennis Hans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/help-for-student-grief.html | Help for Student Grief | By Merri Rosenberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/archives/pulse-story-line.html | PULSE Story Line | By Christine Muhlke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/allure-of-titanic-minus-ice-is-packing-cruise-ship-cabins.html | Allure of Titanic Minus Ice Is Packing Cruise Ship Cabins | By Edwin McDowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-some-are-more-prepared-to-be-scouts-than-others.html | March 2228 Some Are More Prepared To Be Scouts Than Others | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-sheepshead-bay-mall-has-plenty-eat-but-nothing-much-left-buy.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Mall Has Plenty to Eat but Nothing Much Left to Buy | By Marcia Biederman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/assault-on-9000-berkshire-outpaces-buffett.html | ASSAULT ON 9000 Berkshire Outpaces Buffett | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/almighty-dollars.html | Almighty Dollars | By Dwight Garner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/backtalk-scandals-and-crime-you-bet.html | Backtalk Scandals And Crime You Bet | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/once-widowed-in-india-twice-scorned.html | Once Widowed in India Twice Scorned | By John F Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/television-still-a-bilingual-guy-but-without-muppets.html | TELEVISION Still a Bilingual Guy But Without Muppets | By Brett Martin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-titanic-meets-its-fate.html | March 2228 Titanic Meets Its Fate | By Bernard Weinraub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/automobiles/behind-the-wheel-go-west-new-sport-brutes-square-off-on-the-utah-buttes.html | BEHIND THE WHEEL Go West New Sport Brutes Square Off on the Utah Buttes | By Jim McCraw | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction-109738.html | Books in Brief Fiction | By Malachy Duffy | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/on-politics-a-request-from-camden-take-our-schools-please.html | ON POLITICS A Request From Camden Take Our Schools Please | By Abby Goodnough | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/earning-it-when-life-after-death-is-the-company-s-lot.html | EARNING IT When Life After Death Is the Companys Lot | By Eric Hubler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-chelsea-fighting-aids-drop-by-drop.html | NEIGHBORHOOD REPORT CHELSEA Fighting AIDS Drop by Drop | By David Rampe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-boston-has-message-for-bronx-watch-for-garciaparra.html | 1998 BASEBALL PREVIEW Boston Has a Message for the Bronx Watch Out for Garciaparra | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/restaurants-the-joys-of-jerry-s.html | RESTAURANTS The Joys of Jerrys | By Fran Schumer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/the-happy-medium.html | The Happy Medium | By Richard Brookhiser | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-the-garden-a-magical-ground-cover-called-epimedium.html | IN THE GARDEN A Magical Ground Cover Called Epimedium | By Joan Lee Faust | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/everyone-has-a-story-as-one-reporter-proves.html | Everyone Has a Story As One Reporter Proves | By Tina Kelley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

Page 27692 of 33266

| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-view-from-elmsford-slapstick-or-satire-club-for-the-funny-bone.html | The View FromElmsford Slapstick or Satire Club for the Funny Bone | By Lynne Ames | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/hockey-gretzky-says-he-s-staying-as-rangers-hold-auditions.html | HOCKEY Gretzky Says Hes Staying As Rangers Hold Auditions | By Joe Lapointe | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/the-details-stepping-out-of-a-rut.html | THE DETAILS Stepping Out of a Rut | By David Colman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/pulse-wear-it-and-read-it.html | PULSE Wear It And Read It | By Elizabeth Hayt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/home-clinic-troubleshooting-and-repairing-soffits.html | HOME CLINIC Troubleshooting and Repairing Soffits | By Edward R Lipinski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/retail-center-is-proposed-in-east-harlem.html | Retail Center Is Proposed In East Harlem | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-flatbush-food-op-ate-its-spinach-now-bursting-its-seams.html | NEIGHBORHOOD REPORT FLATBUSH Food Coop Ate Its Spinach and Now Is Bursting Its Seams | By Marcia Biederman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/ex-premier-of-russia-plans-to-run-for-president.html | ExPremier Of Russia Plans to Run For President | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/view-stevenson-dam-fix-replace-aging-bridge-over-housatonic.html | The View FromStevenson Dam How to Fix or Replace an Aging Bridge Over the Housatonic | By Susan Pearsall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/playing-in-the-neighborhood-207926.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/baseball-spring-training-mets-staff-rounds-into-shape.html | BASEBALL SPRING TRAINING  METS Staff Rounds Into Shape | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/making-it-work-on-an-oasis-of-ice-common-denominators.html | MAKING IT WORK On an Oasis of Ice Common Denominators | By Corey Kilgannon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/all-fashion-almost-all-the-time.html | All Fashion Almost All the Time | By Ruth La Ferla | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/boxing-lewis-gets-no-glory-points-in-knocking-out-briggs.html | BOXING Lewis Gets No Glory Points In Knocking Out Briggs | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-bertelsmann-swallows-random-house-american-pop-culture-foreign-owned.html | The World Bertelsmann Swallows Random House American Pop Culture ForeignOwned | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/pulse-one-stop-luxury.html | PULSE OneStop Luxury | By Elena Kornbluth | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/reason-for-dramatic-drop-in-crime-puzzles-the-experts.html | Reason for Dramatic Drop In Crime Puzzles the Experts | By Fox Butterfield | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/taking-the-children-203645.html | TAKING THE CHILDREN | By Will Joyner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/from-wild-talk-and-friendship-to-five-deaths-in-a-schoolyard.html | From Wild Talk and Friendship To Five Deaths in a Schoolyard | This article was reported by Rick Bragg Dirk Johnson John Kifner and Sam Howe Verhovek and Written By Mr Kifner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-ya-gotta-relieve-and-if-mets-do-there-s-hope.html | 1998 BASEBALL PREVIEW Ya Gotta Relieve and if Mets Do Theres Hope | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/who-wants-justice.html | Who Wants Justice | By Orrin G Hatch | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/dining-out-smart-looks-and-tasty-american-food.html | DINING OUT Smart Looks and Tasty American Food | By Joanne Starkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-sheet-metal-from-apprentice-to-company-owner.html | In Sheet Metal From Apprentice To Company Owner | By Penny Singer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-vows-nina-lesser-and-stephen-sheng.html | WEDDINGS VOWS Nina Lesser and Stephen Sheng | By Lois Smith Brady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/hockey-isles-fall-with-4-seconds-left.html | HOCKEY Isles Fall With 4 Seconds Left | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/new-noteworthy-paperbacks-109592.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-baychester-neighbors-say-enough.html | NEIGHBORHOOD REPORT BAYCHESTER Neighbors Say Enough | By Matthew Muro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/clinton-commemorates-the-struggle-to-end-apartheid.html | Clinton Commemorates the Struggle to End Apartheid | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-treatment-ends-for-boy-from-turkey.html | Long Treatment Ends For Boy From Turkey | By Kate Stone Lombardi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/indonesian-students-keep-protests-well-within-the-pale.html | Indonesian Students Keep Protests Well Within the Pale | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/our-medicine-chest.html | Our Medicine Chest | By Glenn Collins | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-new-york-up-close-dogs-tie-up-drug-traffic-at-the-tunnels.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Dogs Tie Up Drug Traffic At the Tunnels | By David Kirby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction-hard-men-in-trouble.html | Books in Brief Fiction Hard Men in Trouble | By Erik Burns | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/television-muppets-succeed-where-politicians-havent.html | TELEVISION Muppets Succeed Where Politicians Havent | By Josh Selig | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-upper-west-side-this-singer-took-a-song-s-advice-da-da-da-da.html | NEIGHBORHOOD REPORT UPPER WEST SIDE This Singer Took a Songs Advice dadadaDa | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recordings-view-symphonies-that-unfold-as-if-outside-the-boundaries-of-time.html | RECORDINGS VIEW Symphonies That Unfold as if Outside the Boundaries of Time | By Lawrence B Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/culture-zone-information-please.html | Culture Zone Information Please | By Caryn James | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-a-papal-plea-in-nigeria-to-free-political-detainees.html | March 2228 A Papal Plea in Nigeria To Free Political Detainees | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/investing-it-students-who-make-the-grade-and-make-money.html | INVESTING IT Students Who Make the Grade and Make Money | By Sana Siwolop | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/college-hockey-on-the-fourth-attempt-an-eastern-team-wins.html | COLLEGE HOCKEY On the Fourth Attempt An Eastern Team Wins | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/overseer-seeing-end-to-mob-power-backs-vote-in-union-local.html | Overseer Seeing End to Mob Power Backs Vote in Union Local | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/kofi-annan-s-next-test.html | Kofi Annans Next Test | By James Traub | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/hunger-strikers-back-an-albanian-who-defrauded-thousands.html | Hunger Strikers Back an Albanian Who Defrauded Thousands | By Jane Perlez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/high-school-basketball-state-championships-christ-the-king-keeps-title.html | HIGH SCHOOL BASKETBALL STATE CHAMPIONSHIPS Christ the King Keeps Title | By Ron Dicker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-bay-ridge-bensonhurst-lawsuit-charges-landlord-had-no.html | NEIGHBORHOOD REPORT BAY RIDGEBENSONHURST Lawsuit Charges Landlord Had No Vacancies  for Blacks | By Amy Waldman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/quick-bite-englewood-pasta-for-di-pasqua-or-anytime.html | Quick BiteEnglewood Pasta for di Pasqua or Anytime | By Susan Jo Keller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/new-yorkers-co-now-24-track-dream-factories-for-indie-musicians.html | NEW YORKERS  CO Now 24Track Dream Factories for Indie Musicians | By David Kirby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-college-athletes-charged-with-rigging-games.html | March 2228 College Athletes Charged With Rigging Games | By Pam Belluck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/trackers.html | Trackers | By Robert Polito | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/where-the-desert-meets-the-sea.html | Where the Desert Meets the Sea | By Leslie Wayne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-midtown-buzz-few-blushes-at-oscars-of-makeup.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Few Blushes at Oscars of Makeup | By Kimberly Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/explorers-in-the-natural-world.html | Explorers in the Natural World | By Daryln Brewer Hoffstot | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/art-the-whitney-s-search-for-a-mission.html | ART The Whitneys Search for a Mission | By Michael Kimmelman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-nation-spin-cycle-round-and-round-in-the-search-for-meaning.html | The Nation Spin Cycle Round and Round in the Search for Meaning | By Peter Applebome | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/taking-the-children-wising-up-to-believe-in-barney.html | TAKING THE CHILDREN Wising Up To Believe In Barney | By Patricia S McCormick | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/women-say-seduction-was-mask-for-swindle.html | Women Say Seduction Was Mask for Swindle | By Joseph Berger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/spice-island.html | Spice Island | By Edward Hower | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-collage-of-memories-and-more-on-civilians-in-world-war-ii.html | ART Collage of Memories and More On Civilians in World War II | By Vivien Raynor | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/music-pianist-offers-spring-concert-at-caramoor.html | MUSIC Pianist Offers Spring Concert at Caramoor | By Robert Sherman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/show-looks-at-revolution-and-the-hudson.html | Show Looks at Revolution and the Hudson | By Linda Puner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/jerseyana-remembering-paul-robeson-in-his-jersey-days-and-beyond.html | JERSEYANA Remembering Paul Robeson in His Jersey Days and Beyond | By Diane Nottle | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/in-the-region-new-jersey-when-there-s-no-more-space-for-the-overflow.html | In the RegionNew Jersey When Theres No More Space for the Overflow | By Rachelle Garbarine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/an-auction-with-a-big-screen-plot-drugs-and-diamonds-agents-and-arrests.html | An Auction With a BigScreen Plot Drugs and Diamonds Agents and Arrests | By Ralph Blumenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-sorry-about-that-africa-gets-the-clinton-treatment.html | The World Sorry About That Africa Gets the Clinton Treatment | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/hey-kids-it-s-showtime.html | Hey Kids Its Showtime | By David Kirby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/when-the-auctioneer-himself-is-a-charitable-donation-of-sorts.html | When the Auctioneer Himself Is a Charitable Donation of Sorts | By Valerie Cruice | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/atlantic-city-where-aids-means-help.html | ATLANTIC CITY Where AIDS Means Help | By Bill Kent | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/liberties-some-vexing-matters.html | Liberties Some Vexing Matters | By Maureen Dowd | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-review-the-unseen-presence-the-overheard-secret.html | THEATER REVIEW The Unseen Presence the Overheard Secret | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-person-the-money-man-for-inspirations.html | IN PERSON The Money Man for Inspirations | By Laura Mansnerus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/classical-music-a-soprano-who-can-relate-to-the-yankee-in-emmeline.html | CLASSICAL MUSIC A Soprano Who Can Relate to the Yankee in Emmeline | By Cori Ellison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/spending-it-health-insurance-remains-at-home-for-many-students.html | SPENDING IT Health Insurance Remains At Home for Many Students | By Margaret O Kirk | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/plus-rowing-the-boat-race-cambridge-crew-smashes-a-record.html | PLUS ROWING  THE BOAT RACE Cambridge Crew Smashes a Record | By Norman Hildes Heim | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/connecticut-guide-190497.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-sports-of-the-times-time-for-crackdown-enforce-dead-time.html | 1998 BASEBALL PREVIEW SPORTS OF THE TIMES Time for Crackdown Enforce Dead Time | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/q-a-gayle-king-on-television-for-news-and-talk-too.html | QAGayle King On Television for News and Talk Too | By Kenneth Best | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/mutual-funds-returns-that-dont-rely-on-power-and-light.html | MUTUAL FUNDS Returns that Dont Rely on Power and Light | By Maggie Topkis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/man-called-consummate-predator-is-charged-in-widow-s-death.html | Man Called Consummate Predator Is Charged in Widows Death | By Kit R Roane | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/commercial-property-companies-seek-high-profile-street-level-presence.html | Commercial Property Companies Seek HighProfile StreetLevel Presence | By John Holusha | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-hunts-point-bronx-savior-or-slumlord.html | NEIGHBORHOOD REPORT HUNTS POINT Bronx Savior or Slumlord | By Barbara Stewart | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/taking-the-children-203661.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/cuttings-oh-that-brazen-raucous-glorious-hibiscus.html | CUTTINGS Oh That Brazen Raucous Glorious Hibiscus | By Cass Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/at-odds-at-this-animal-shelter-it-s-the-humans-who-are-fighting.html | AT ODDS At This Animal Shelter Its the Humans Who Are Fighting | By Andrea Kannapell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-guide-191183.html | THE GUIDE | By Eleanor Charles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-on-hearing-her-sing-gershwin-made-porgy-porgy-and-bess.html | THEATER On Hearing Her Sing Gershwin Made Porgy Porgy and Bess | By Barry Singer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-singing-the-cartel-blues.html | The World Singing the Cartel Blues | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/rough-sailing-for-south-street-seaport.html | Rough Sailing for South Street Seaport | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-island-opinion-the-evolution-of-lawn-guyland.html | LONG ISLAND OPINION The Evolution of Lawn Guyland | By Jack Eichenbaum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/school-aid-state-has-promises-to-keep.html | School Aid State Has Promises To Keep | By Fred Musante | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/tough-competition-for-pencil-calculator.html | Tough Competition for Pencil Calculator | By Robert Dubrow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/killings-illuminate-culture-of-white-supremacists.html | Killings Illuminate Culture of White Supremacists | By Jo Thomas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/boating-report-detours-amid-the-squalls.html | BOATING REPORT Detours Amid the Squalls | By Susan B Adams | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/classical-music-new-york-concert-life-as-he-might-have-shaped-it.html | CLASSICAL MUSIC New York Concert Life as He Might Have Shaped It | By Joseph Horowitz | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-when-i-want-advice-ill-tell-you-what-it-is.html | March 2228 When I Want Advice Ill Tell You What It Is | By Dan Barry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/1000-indonesians-ousted.html | 1000 Indonesians Ousted | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/eighth-graders-project-of-devising-show.html | Eighth Graders Project of Devising Show | By Barbara Hall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/archives/pulse-designercom.html | PULSE Designercom | By Cinnamon Brunmier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/pro-basketball-latest-injury-to-nets-williams-comes-at-worst-time.html | PRO BASKETBALL Latest Injury to Nets Williams Comes at Worst Time | By Steve Popper | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/a-reluctant-realist.html | A Reluctant Realist | By Owen Harries | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/editorial-observer-why-comics-are-as-important-as-shakespeare.html | Editorial Observer Why Comics Are as Important as Shakespeare | By Brent Staples | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-five-ethnic-festivals-lose-their-weekends.html | IN BRIEF Five Ethnic Festivals Lose Their Weekends | By Karen Demasters | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/south-africa-s-bitter-pill-for-world-s-drug-makers.html | South Africas Bitter Pill for Worlds Drug Makers | By Donald G McNeil Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/how-cartel-tried-to-buy-bank-group-in-mexico.html | How Cartel Tried to Buy Bank Group In Mexico | By Julia Preston | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/ideas-trends-a-vatican-peace-offering-reopens-war-wounds.html | Ideas  Trends A Vatican Peace Offering Reopens War Wounds | By Gustav Niebuhr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/noticed-the-incredible-shrinking-plus-size-model.html | NOTICED The Incredible Shrinking PlusSize Model | By Alex Kuczynski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/two-plans-aimed-at-better-education.html | Two Plans Aimed at Better Education | By Richard Weizel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-al-east.html | 1998 BASEBALL PREVIEW AL East | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-ancient-troy-meets-modern-troubles-in-a-poet-s-drama.html | THEATER Ancient Troy Meets Modern Troubles In a Poets Drama | By Mark Ringer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/soapbox-a-case-of-mistaken-identity.html | SOAPBOX A Case of Mistaken Identity | By Evelyn J Shanes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/frugal-traveler-a-dreamy-sojourn-in-helsinki.html | FRUGAL TRAVELER A Dreamy Sojourn in Helsinki | By Susan Spano | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-a-new-pollster.html | IN BRIEF A New Pollster | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/maurice-sagoff-88-a-master-of-terse-verses-on-literature.html | Maurice Sagoff 88 a Master Of Terse Verses on Literature | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/mutual-funds-cincinnati-fund-looks-no-farther-than-its-backyard.html | MUTUAL FUNDS Cincinnati Fund Looks No Farther Than Its Backyard | By Barnaby J Feder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-correspondent-s-report-security-stepped-up-at-us-airports.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Security Stepped Up At US Airports | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-109681.html | Books in Brief Nonfiction | By Andrea Barnet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/the-common-touch.html | The Common Touch | By Akhil Reed Amar | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/soapbox-insurance-relief-under-your-nose.html | SOAPBOX Insurance Relief Under Your Nose | By Lauren Otis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-putting-another-spin-on-the-triangle.html | THEATER Putting Another Spin On the Triangle | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/word-scratcher.html | Word Scratcher | By Caryl Phillips | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-new-york-on-line-is-your-rent-controlled.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Is Your Rent Controlled | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-spending-proposal.html | IN BRIEF Spending Proposal | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/film-challenging-ireland-s-demons-with-a-laugh.html | FILM Challenging Irelands Demons With a Laugh | By Alan Riding | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-chelsea-lady-liberty-isn-t-the-only-city-worker-with-a-torch.html | NEIGHBORHOOD REPORT CHELSEA Lady Liberty Isnt the Only City Worker With a Torch | By David Kirby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/stage-named-for-elaine-steinbeck.html | Stage Named for Elaine Steinbeck | By Johanna Berkman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-computer-age-began-in-a-barn.html | The Computer Age Began in a Barn | By Bill Ryan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-29 | https://www.nytimes.com/1998/03/29/weeki nreview/march-22-28-not-a-great-move.html | March 2228 Not a Great Move | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/ 1998-ncaa-tournament-final-four-kentucky-slips-knockout-punch-then-utah-lands.html | 1998 NCAA TOURNAMENT THE FINAL FOUR  KENTUCKY SLIPS A KNOCKOUT PUNCH THEN UTAH LANDS ONE Stanford Pushes Wildcats To the Brink in Overtime | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/p ulse-blue-notes-or-pink.html | PULSE Blue Notes Or Pink | By Marianne Rohrlich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/ baseball-spring-training-yankees-harrowing-ride-comes-to-an-uneventful-end.html | BASEBALL SPRING TRAINING YANKEES Harrowing Ride Comes To an Uneventful End | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weeki nreview/ideas-trends-issues-of-self-interest-suddenly-nonprofit-work-gets-profitable.html | Ideas  Trends Issues of SelfInterest Suddenly Nonprofit Work Gets Profitable | By Reed Abelson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/neighborhood-report-upper-east-side-the-famous-discuss-faith.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Famous Discuss Faith | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/fil m-a-giant-denied-his-rightful-stature-in-film.html | FILM A Giant Denied His Rightful Stature In Film | By Martin Duberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/42-million-for-black-colleges.html | 42 Million for Black Colleges | By William H Honan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/q-a-stuart-kessler-from-a-tax-man-thoughts-on-old-image.html | QAStuart Kessler From a Tax Man Thoughts on Old Image | By Donna Greene | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/mystery-behind-a-public-death-feeling-unwelcome-russian-wanted-to-go-home.html | Mystery Behind a Public Death Feeling Unwelcome Russian Wanted to Go Home | By Jim Yardley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realest ate/streetscapes-little-red-school-house-196-bleecker-street-progressive-education.html | StreetscapesThe Little Red School House at 196 Bleecker Street Progressive Education in a Onetime Mission Church | By Christopher Gray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/ther apist-s-confessed-role-in-deaths-may-be-difficult-to-prove.html | Therapists Confessed Role in Deaths May Be Difficult to Prove | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/ plus-soccer-italy-ronaldo-stretches-time-in-inter-victory.html | PLUS SOCCER  ITALY Ronaldo Stretches Time in Inter Victory | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/ sports-of-the-times-teams-that-represent-basketball-not-gender.html | Sports of The Times Teams That Represent Basketball Not Gender | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/ paddling-among-baja-s-islands.html | Paddling Among Bajas Islands | By Phillip Sayre | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/music-singing-and-dancing-the-praises-of-portuguese-culture-around-the-world.html | MUSIC Singing and Dancing the Praises of Portuguese Culture Around the World | By Leslie Kandell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-29 | https://www.nytimes.com/1998/03/29/realest ate/habitats-morris-township-nj-for-a-new-jersey-couple-no-more-stately-mansion.html | HabitatsMorris Township NJ For a New Jersey Couple No More Stately Mansion | By Barbara Whitaker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/in-brief-legislation-breast-exams-insurance-disclosure.html | IN BRIEF Legislation Breast Exams Insurance Disclosure | By Kirsty Sucato | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/busine ss/investing-it-grumblings-over-the-rise-of-dividend-fees.html | INVESTING IT Grumblings Over the Rise of Dividend Fees | By Robert D Hershey Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/t ravel-advisory-3-new-books-focus-on-national-parks.html | TRAVEL ADVISORY 3 New Books Focus On National Parks | By Betsy Wade | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/ wipeouts.html | Wipeouts | By Sheryl Gay Stolberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weeki nreview/the-world-democracy-in-china-fear-loathing-halting-steps.html | The World Democracy in China Fear Loathing Halting Steps | By Seth Faison | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magaz ine/the-widow-s-run.html | The Widows Run | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magaz ine/heres-the-windup-and-the-pitch-but-can-diamondbacks-score.html | Heres the Windup and the Pitch But Can the Diamondbacks Score | By Pat Jordan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realest ate/in-the-region-long-island-guidelines-aim-at-keeping-a-horse-farm-feeling.html | In the RegionLong Island Guidelines Aim at Keeping a HorseFarm Feeling | By Diana Shaman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/neighborhood-report-upper-west-side-neighborly-combo-maternity-yoga-litigation.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Neighborly Combo Maternity Yoga and Litigation | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/in-philadelphia-transit-talks-uncertainty-rules.html | In Philadelphia Transit Talks Uncertainty Rules | By Michael Janofsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/helping-artists-cope-when-they-flounder.html | Helping Artists Cope When They Flounder | By Deidre Stein Greben | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/busine ss/market-watch-rolling-the-dice-on-expensive-ipo-s.html | MARKET WATCH Rolling The Dice On Expensive IPOs | By Floyd Norris | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/neighborhood-report-upper-east-side-relations-friendship-that-ended-clutter.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  RELATIONS A Friendship That Ended The Clutter | By Bernard Stamler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/ arabs-ordeal-in-israeli-jails-scars-children-un-is-told.html | Arabs Ordeal in Israeli Jails Scars Children UN Is Told | By Elizabeth Olson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magaz ine/word-image-lies-to-live-by.html | Word  Image Lies to Live By | By Max Frankel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/ books-in-brief-fiction-109762.html | Books in Brief Fiction | By Fran Handman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/ 1998-baseball-preview-nl-central.html | 1998 BASEBALL PREVIEW NL Central | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weeki nreview/the-nation-who-me-a-mason-britain-sees-threat.html | The Nation Who Me a Mason Britain Sees Threat | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/tv/cov er-story-the-disease-that-does-not-discriminate.html | COVER STORY The Disease That Does Not Discriminate | By Christopher S Wren | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/appetite-for-talent-fed-with-flexibility.html | Appetite for Talent Fed With Flexibility | By Diane Sierpina | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/fun erals-end-for-jonesboro-but-not-questions.html | Funerals End for Jonesboro but Not Questions | By Rick Bragg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/neighborhood-report-hudson-river-waterfront-bike-haters-love-this-park.html | NEIGHBORHOOD REPORT HUDSON RIVER WATERFRONT Bike Haters Love This Park | By Anthony Ramirez | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/dining-out-stylish-spot-small-menu-and-no-airs.html | DINING OUT Stylish Spot Small Menu and No Airs | By Patricia Brooks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/ books-in-brief-nonfiction-109703.html | Books in Brief Nonfiction | By Judith Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/movie s/taking-the-children-203653.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/ trapped-inside-james-baldwin.html | Trapped Inside James Baldwin | By Michael Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregi on/court-ordered-windfall-sends-schools-on-a-shopping-spree.html | CourtOrdered Windfall Sends Schools on a Shopping Spree | By Maria Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/ maid-of-honor.html | Maid of Honor | By Julia Reed | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/ 1998-baseball-preview-the-new-combination-lock.html | 1998 BASEBALL PREVIEW The New Combination Lock | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/s tyle-over-substance-tied-up-in-knots-in-the-race-for-a-shoe.html | STYLE OVER SUBSTANCE Tied Up in Knots In the Race for a Shoe | By Frank Decaro | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/rep ublicans-hold-an-edge-in-keeping-control-of-house.html | REPUBLICANS HOLD AN EDGE IN KEEPING CONTROL OF HOUSE | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/ mortal-combat.html | Mortal Combat | By Karen Stabiner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/ 1998-ncaa-tournament-final-four-tennessee-la-tech-legacies-of-success.html | 1998 NCAA TOURNAMENT FINAL FOUR Tennessee La Tech Legacies Of Success | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/art questing-for-new-definitions-of-contemporary-art.html | ART Questing for New Definitions of Contemporary Art | By Marcia Tucker | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/tv/sign off-these-are-two-ladies-who-really-lunch.html | SIGNOFF These Are Two Ladies Who Really Lunch | By Seth Margolis | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/q-a-bill-ayres-in-forefront-of-fighting-world-hunger.html | QA Bill Ayres In Forefront of Fighting World Hunger | By Susan Konig | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-sports-times-record-free-fall-would-be-monument-huizenga-s.html | 1998 BASEBALL PREVIEW SPORTS OF THE TIMES Record Free Fall Would Be Monument to Huizengas Greed | By George Vecsey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/israeli-arabs-march-home-to-a-place-they-cant-live-in.html | Israeli Arabs March Home To a Place They Cant Live In | By Serge Schmemann | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/how-boyhood-friend-aided-pope-with-israel.html | How Boyhood Friend Aided Pope With Israel | By Laurie Goodstein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/a-la-carte-turkish-fare-good-service-modest-prices.html | A LA CARTE Turkish Fare Good Service Modest Prices | By Richard Jay Scholem | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/theater-sunday-view-at-the-heart-of-a-spellbinding-cabaret-a-star.html | THEATER SUNDAY VIEW At the Heart of a Spellbinding Cabaret a Star | By Vincent Camby | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recording-view-a-voice-that-pleads-for-home.html | RECORDING VIEW A Voice That Pleads For Home | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/film-the-movie-that-first-noticed-tv-s-grip-on-politics.html | FILM The Movie That First Noticed TVs Grip on Politics | By J Hoberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/pro-basketball-at-end-of-the-road-trip-knicks-hit-a-brick-wall.html | PRO BASKETBALL At End of the Road Trip Knicks Hit a Brick Wall | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-al-west.html | 1998 BASEBALL PREVIEW AL West | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-dueling-mullahs-iran-s-gladhander-takes-on-the-leader.html | The World Dueling Mullahs Irans Gladhander Takes on the Leader | By Elaine Sciolino | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/who-said-london-is-backward-the-french-now-they-flock-there.html | Who Said London Is Backward The French Now They Flock There | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-versailles-treasures-travel-to-mississippi.html | TRAVEL ADVISORY Versailles Treasures Travel to Mississippi | By Katherine L House | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/arthur-link-77-editor-of-wilson-papers-dies.html | Arthur Link 77 Editor of Wilson Papers Dies | By Michael T Kaufman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-bay-ridge-bensonhurst-when-this-fight-started-subway-fare.html | NEIGHBORHOOD REPORT BAY RIDGEBENSONHURST When This Fight Started the Subway Fare Was 60 Cents | By Amy Waldman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/style/the-night-a-pearl-beyond-price.html | THE NIGHT A Pearl Beyond Price | By Phoebe Hoban | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/li-sound-benefiting-from-rise-in-support.html | LI Sound Benefiting From Rise In Support | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/when-life-after-death-is-the-company-s-lot.html | When Life After Death Is the Companys Lot | By Eric Hubler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/in-the-region-westchester-hawthorne-motel-owner-razing-it-to-build-anew.html | In the RegionWestchester Hawthorne Motel Owner Razing It to Build Anew | By Mary McAleer Vizard | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/dole-still-at-watergate-plays-offense.html | Dole Still at Watergate Plays Offense | By Richard L Berke | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/tracing-crayola-to-peekskill-roots.html | Tracing Crayola To Peekskill Roots | By Gary Kriss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/tv/movies-this-week-089494.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/outdoors-and-now-for-that-other-season-opener-the-trout.html | OUTDOORS And Now for That Other Season Opener The Trout | By Nelson Bryant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/hockey-shutout-moves-brodeur-toward-mark-for-victories.html | HOCKEY Shutout Moves Brodeur Toward Mark for Victories | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-death-of-a-brilliant-surgeon-who-lived-in-the-fast-lane.html | The Death of a Brilliant Surgeon Who Lived in the Fast Lane | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/assault-on-9000-dow-s-robust-run-draws-reappraisal.html | ASSAULT ON 9000 Dows Robust Run Draws Reappraisal | By Kenneth N Gilpin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/secularism-and-islam.html | Secularism And Islam | By Stephen Kinzer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/jersey-it-s-over-when-it-s-over-until-we-meet-again.html | JERSEY Its Over When Its Over Until We Meet Again | By Joe Sharkey | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/trophy-properties-top-the-recovery-in-chicago.html | Trophy Properties Top the Recovery in Chicago | By Robert Sharoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/food-fresh-parsley-watercress-and-scallions-add-greenery-to-dishes.html | FOOD Fresh Parsley Watercress and Scallions Add Greenery to Dishes | By Florence Fabricant | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/diary-236110.html | DIARY | By Jan M Rosen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-review-forces-from-the-soul-of-a-dyed-in-the-wool-or-is-it-fake-fur-romantic.html | ART REVIEW Forces From the Soul of a DyedintheWool Or Is It Fake Fur Romantic | By Barry Schwabsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/holy-axmen.html | Holy Axmen | By Felipe FernandezArmesto | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/on-the-map-in-horse-country-lifting-riders-from-wheelchair-to-saddle.html | ON THE MAP In Horse Country Lifting Riders From Wheelchair to Saddle | By Karen Demasters | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/spending-it-taxpayers-defeated-by-schedule-d-surrender-to-the-experts.html | SPENDING IT Taxpayers Defeated by Schedule D Surrender to the Experts | By Robert D Hershey Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-white-plains-shoe-in.html | IN BRIEF White Plains ShoeIn | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/glimpse-of-a-warm-witty-past.html | Glimpse of a Warm Witty Past | By Bess Liebenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/pro-football-notebook-now-they-all-want-to-be-in-cleveland.html | PRO FOOTBALL NOTEBOOK Now They All Want To Be in Cleveland | By Mike Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/practical-traveler-the-doctor-is-in-clinics-boom.html | PRACTICAL TRAVELER The Doctor Is In Clinics Boom | By Edwin McDowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/tennis-in-a-battle-of-teen-angst-williams-settles-down-to-overcome-kournikova.html | TENNIS In a Battle of Teen Angst Williams Settles Down to Overcome Kournikova | By Robin Finn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-now-just-15-weeks-big-stars-in-a-big-hurry.html | THEATER Now Just 15 Weeks Big Stars in a Big Hurry | By Rick Lyman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/snooze-alarm.html | Snooze Alarm | By Suzanne Berne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/biggest-sender-of-junk-mail-on-internet-agrees-to-stop.html | Biggest Sender Of Junk Mail On Internet Agrees to Stop | By Amy Harmon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-parents-lawsuit.html | IN BRIEF Parents Lawsuit | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-urban-and-rural-rise-and-fall.html | ART Urban and Rural Rise and Fall | By William Zimmer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/a-food-critic-who-s-no-amateur-when-it-comes-to-the-kitchen.html | A Food Critic Whos No Amateur When It Comes to the Kitchen | By Lorraine Kreahling | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/what-s-doing-in-rome.html | WHATS DOING IN Rome | By Celestine Bohlen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-review-a-therapist-brings-out-homicidal-tendencies.html | THEATER REVIEW A Therapist Brings Out Homicidal Tendencies | By Alvin Klein | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/eight-schools-named-among-the-best.html | Eight Schools Named Among the Best | By Merri Rosenberg | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/style-up-from-readytowear.html | Style Up From ReadytoWear | By Dana Thomas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-109711.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recordings-view-a-lyrical-reading-of-bartok-s-quartets.html | RECORDINGS VIEW A Lyrical Reading of Bartoks Quartets | By David Schiff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/food-lagoon-struck.html | Food Lagoon Struck | By Molly ONeill | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/a-life-on-art-s-barricades.html | A Life on Arts Barricades | By Lee Siegel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-upper-west-side-air-war-money-now-vs-room-for-students-later.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Air War Money Now vs Room for Students Later | By Janet Allon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-reservoir-boat-permits.html | IN BRIEF Reservoir Boat Permits | By Elsa Brenner | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-their-inward-parts.html | Books in Brief Nonfiction Their Inward Parts | By Christine Schwartz Hartley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/coping-got-a-police-problem-keep-it-to-yourself.html | COPING Got a Police Problem Keep It to Yourself | By Robert Lipsyte | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/setting-the-tone-for-togetherness.html | Setting the Tone for Togetherness | By Richard F Shepard | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-swiss-seek-settlement-of-nazi-gold-suits.html | March 2228 Swiss Seek Settlement Of Nazi Gold Suits | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/funds-watch-rydex-is-bulking-up-with-sector-offerings.html | FUNDS WATCH Rydex Is Bulking Up With Sector Offerings | By Carole Gould | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/q-and-a-153184.html | Q and A | By Ray Cormier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/world/thousands-march-in-france-to-protest-far-right-push-for-power.html | Thousands March in France to Protest FarRight Push for Power | By Craig R Whitney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/education-a-mini-medical-school-minus-scalpels-and-stethoscopes.html | EDUCATION A MiniMedical School Minus Scalpels and Stethoscopes | By Maria Newman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-nl-east.html | 1998 BASEBALL PREVIEW NL East | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/daniel-massey-a-stage-actor-with-great-range-dies-at-64.html | Daniel Massey a Stage Actor With Great Range Dies at 64 | By Mel Gussow | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/business/viewpoint-a-corporate-future-built-with-new-blocks.html | VIEWPOINT A Corporate Future Built With New Blocks | By W Chan Kim and Renee Mauborgne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/dance-view-a-complex-artist-of-simple-bearing.html | DANCE VIEW A Complex Artist Of Simple Bearing | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/lives-multiple-exposure.html | Lives Multiple Exposure | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/conversations-zoilamerica-narvaez-victim-sexual-abuse-prison-political-ideals.html | ConversationsZoilamerica Narvaez A Victim of Sexual Abuse In a Prison of Political Ideals | By Mirta Ojito | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/pop-jazz-in-a-maine-outpost-a-master-of-sound-has-built-a-mecca.html | POPJAZZ In a Maine Outpost A Master of Sound Has Built a Mecca | By Scott Sutherland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/fyi-222895.html | FYI | By Daniel B Schneider | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/police-tactics-chipping-away-at-suspects-rights.html | Police Tactics Chipping Away at Suspects Rights | By Jan Hoffman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-cuban-ball-players-pop-up.html | March 2228 Cuban Ball Players Pop Up | By Jon Nordheimer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/us/clinton-accused-of-obstruction-for-withholding-willey-letters.html | Clinton Accused of Obstruction for Withholding Willey Letters | By David E Sanger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/books/k-rations.html | K Rations | By Jeremy Adler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/golf-don-t-dare-get-near-me-janzen-seems-to-say.html | GOLF Dont Dare Get Near Me Janzen Seems to Say | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/report-points-to-next-battle-at-cuny.html | Report Points to Next Battle at CUNY | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/poppies-fiddlenecks-and-fairy-dusters-lure-the-admiring-flocks.html | Poppies Fiddlenecks and Fairy Dusters Lure the Admiring Flocks | By Mindy Sink | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/sports-of-the-times-one-more-game-and-thrills-of-a-lifetime.html | Sports of The Times One More Game And Thrills Of a Lifetime | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/oilrich-neighbor-eclipsing-armenia.html | OilRich Neighbor Eclipsing Armenia | By Steve Levine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/beverley-cross-66-playwright-and-librettist.html | Beverley Cross 66 Playwright and Librettist | By Sarah Lyall | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/reporter-s-notebook-africa-presents-clinton-with-a-raft-of-distractions.html | Reporters Notebook Africa Presents Clinton With a Raft of Distractions | By James Bennet | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-in-washington-state-death-be-not-death.html | Political Briefing In Washington State Death Be Not Death | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/dean-e-mchenry-dies-at-87-developed-uc-santa-cruz.html | Dean E McHenry Dies at 87 Developed UC Santa Cruz | By Robert Mcg Thomas Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/media-newhouse-s-legacy-lives-in-publisher.html | Media Newhouses Legacy Lives In Publisher | By Doreen Carvajal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/aides-say-pataki-is-unhappy-with-cuny-leader-he-chose.html | Aides Say Pataki Is Unhappy With Cuny Leader He Chose | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-media-business-advertising-addenda-249696.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/fortunes-improve-for-upstate-cities-that-symbolized-decline.html | Fortunes Improve for Upstate Cities That Symbolized Decline | By William Glaberson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/plus-horse-show-grand-prix-of-florida-watt-and-arabian-headed-to-finland.html | PLUS HORSE SHOW  GRAND PRIX OF FLORIDA Watt and Arabian Headed to Finland | By Alex Orr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/just-another-sports-scandal.html | Just Another Sports Scandal | By Allen Barra | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/theater-review-painful-detours-on-the-road-paved-with-good-intentions.html | THEATER REVIEW Painful Detours on the Road Paved With Good Intentions | By Anita Gates | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/moynihan-backs-vallone-in-primary-for-governor.html | Moynihan Backs Vallone In Primary for Governor | By Richard PerezPena | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-mets-trade-opens-spot-for-yoshii.html | BASEBALL Mets Trade Opens Spot For Yoshii | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/patents-it-s-spring-some-inventions-are-aimed-helping-baseball-players-improve.html | Patents Its spring and some inventions are aimed at helping baseball players improve their form | By Teresa Riordan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/misreading-sexual-harassment-law.html | Misreading Sexual Harassment Law | By Gwendolyn Mink | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/sports-times-realm-phantom-sport-best-punch-tyson-never-threw.html | Sports of The Times In the Realm of Phantom Sport The Best Punch Tyson Never Threw | By Dave Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-media-business-advertising-addenda-accounts-257982.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/lake-s-fleeting-greatness-graces-faded-city-wave-welcome-publicity-for.html | Lakes Fleeting Greatness Graces a Faded City Wave of Welcome Publicity for Plattsgurgh | By Jane Gross | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/political-notes-her-victory-was-expected-but-not-the-slim-margin.html | Political Notes Her Victory Was Expected But Not the Slim Margin | By Jonathan P Hicks | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/us-facing-lightning-technology-shifts-in-microsoft-case.html | US Facing Lightning Technology Shifts in Microsoft Case | By Steve Lohr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/pop-review-an-improvisation-impresses-even-the-one-who-sang-it.html | POP REVIEW An Improvisation Impresses Even the One Who Sang It | By Peter Watrous | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-california-is-trying-for-early-bird-vote.html | Political Briefing California Is Trying For EarlyBird Vote | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/debate-erupts-over-whether-clinton-legally-withheld-letters.html | Debate Erupts Over Whether Clinton Legally Withheld Letters | By Eric Schmitt | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/taipei-journal-the-mayor-won-t-abide-licensed-licentiousness.html | Taipei Journal The Mayor Wont Abide Licensed Licentiousness | By Edward A Gargan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/a-silent-witness-in-cigarette-trials.html | A Silent Witness in Cigarette Trials | By Barry Meier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-the-championships-man-to-man-utah-is-pesky.html | 1998 NCAA TOURNAMENT THE CHAMPIONSHIPS Man to Man Utah Is Pesky | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-championships-perfect-volunteers-tennessee-routs-louisiana.html | 1998 NCAA TOURNAMENT THE CHAMPIONSHIPS  THE PERFECT VOLUNTEERS Tennessee Routs Louisiana Tech for Its Third Consecutive Title | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/diageo-may-sell-dewar-s-to-bacardi-for-1.9-billion.html | Diageo May Sell Dewars To Bacardi for 19 Billion | By Constance L Hays | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/pro-basketball-knicks-hope-to-shake-off-seattle-blowout.html | PRO BASKETBALL Knicks Hope to Shake Off Seattle Blowout | By Selena Roberts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/updates-media-and-technology-26-journalists-were-killed-last-year.html | UpdatesMedia and Technology 26 Journalists Were Killed Last Year | By Iver Peterson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/college-hockey-ncaa-division-tournament-surprise-bc-not-bu-advances-final-four.html | COLLEGE HOCKEY NCAA DIVISION I TOURNAMENT Surprise BC Not BU Advances to Final Four | By William N Wallace | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/golf-mattiaces-bid-unravels-at-17th-hole.html | GOLF Mattiaces Bid Unravels at 17th Hole | By Clifton Brown | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/yacht-racing-a-lead-but-no-time-for-cayard.html | YACHT RACING A Lead but No Time for Cayard | By Charlie Nobles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/sports-of-the-times-holdsclaw-and-vols-change-their-game.html | Sports of The Times Holdsclaw and Vols Change Their Game | By Harvey Araton | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/sony-plans-to-license-suns-s-java.html | Sony Plans To License Suns Java | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/technology-digital-commerce-line-sellers-learn-get-packages-cyberspace-consumers.html | TECHNOLOGY DIGITAL COMMERCE Online sellers learn how to get packages from cyberspace to consumers | By Denise Caruso | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/metropolitan-life-will-name-a-new-chief-executive-today.html | Metropolitan Life Will Name A New Chief Executive Today | By Joseph B Treaster | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/el-nino-finally-meets-its-meteorological-match-el-spring.html | El Nino Finally Meets Its Meteorological Match El Spring | By William K Stevens | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/report-mandela-calls-hoax-links-ex-guerrilla-to-coup-plot.html | Report Mandela Calls Hoax Links ExGuerrilla to Coup Plot | By Suzanne Daley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-williams-rages-quietly-amid-contract-impasse.html | BASEBALL Williams Rages Quietly Amid Contract Impasse | By Buster Olney | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/music-review-st-matthew-passion-from-a-group-worthy-of-its-name.html | MUSIC REVIEW St Matthew Passion From a Group Worthy of Its Name | By James R Oestreich | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/media-business-advertising-addenda-volkswagen-spain-names-bates-to-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volkswagen in Spain Names Bates to Account | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/professional-wrestling-cuts-good-guys-from-the-script.html | Professional Wrestling Cuts Good Guys From the Script | By Kirk Johnson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-waltons-star-sells-himself-on-2-coasts.html | Political Briefing Waltons Star Sells Himself on 2 Coasts | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/khmer-rouge-factions-battle-each-other-in-the-jungle.html | Khmer Rouge Factions Battle Each Other in the Jungle | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/music-review-rameau-without-the-spectacle.html | MUSIC REVIEW Rameau Without the Spectacle | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/olympics-glickman-shut-out-of-1936-games-is-honored-at-last.html | OLYMPICS Glickman Shut Out of 1936 Games Is Honored at Last | By Gerald Eskenazi | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/protest-over-sentence-for-chinese-activist.html | Protest Over Sentence for Chinese Activist | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/metro-matters-of-rudeness-and-courtesy-yada-yada.html | Metro Matters Of Rudeness And Courtesy Yada Yada | By Elizabeth Kolbert | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/family-s-tales-china-path-theater-fame-troupe-honors-playwright-his-parents.html | A Familys Tales of China As a Path to Theater Fame A Troupe Honors a Playwright and His Parents | By Bruce Weber | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/health-insurance-is-gop-initiative-for-election-year.html | HEALTH INSURANCE IS GOP INITIATIVE FOR ELECTION YEAR | By Robert Pear | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/bridge-a-repeat-vanderbilt-victory-is-the-first-in-over-20-years.html | BRIDGE A Repeat Vanderbilt Victory Is the First in Over 20 Years | By Alan Truscott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/study-criticizes-illinois-s-rules-for-legislators.html | Study Criticizes Illinoiss Rules For Legislators | By Bill Dedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/media-business-advertising-money-replaces-lush-images-good-life-with.html | THE MEDIA BUSINESS ADVERTISING Money replaces lush images of the good life with a pointed pitch You need this magazine | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/pop-review-electronic-party-music-s-future-is-now.html | POP REVIEW Electronic Party Musics Future Is Now | By Jon Pareles | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-media-business-advertising-addenda-carat-north-america-has-acquired-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carat North America Has Acquired Freeman | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/us-to-improve-satellite-navigation-system.html | US to Improve Satellite Navigation System | By Matthew L Wald | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/pro-basketball-nets-may-have-some-hope-but-need-seikaly-s-help.html | PRO BASKETBALL Nets May Have Some Hope But Need Seikalys Help | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/boxing-though-lewis-won-the-heavyweight-division-did-not.html | BOXING Though Lewis Won the Heavyweight Division Did Not | By Timothy W Smith | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/after-clinton-s-trek-fear-of-a-crushing-embrace.html | After Clintons Trek Fear of a Crushing Embrace | By R W Apple Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/golf-doing-it-the-hard-way-leonard-wins-again.html | GOLF Doing It the Hard Way Leonard Wins Again | By Clifton Brown | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/a-new-debate-on-the-fate-and-state-of-puerto-rico.html | A New Debate on the Fate And State of Puerto Rico | By Mireya Navarro | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/theater-review-lovers-still-bickering-in-war-and-peace.html | THEATER REVIEW Lovers Still Bickering In War And Peace | By Ben Brantley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/reporter-s-notebook-kicking-and-screaming-baby-boomers-begin-to-talk-about-aging.html | REPORTERS NOTEBOOK Kicking and Screaming Baby Boomers Begin to Talk About Aging | By Sara Rimer | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-championships-van-horn-not-looking-back-will-root-for-utes.html | 1998 NCAA TOURNAMENT THE CHAMPIONSHIPS Van Horn Not Looking Back Will Root for Utes From Afar | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/books/books-of-the-times-eight-young-protesters-who-changed-the-south.html | BOOKS OF THE TIMES Eight Young Protesters Who Changed the South | By Christopher LehmannHaupt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/busine ss/for-19.95-slate-sees-who-its-friends-are.html | For 1995 Slate Sees Who Its Friends Are | By Robin Pogrebin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-torre-s-big-plan-is-to-stay-out-of-the way.html | BASEBALL Torres Big Plan Is to Stay Out Of the Way | By Buster Olney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/plus-soccer-mls-metrostars-regroup-after-loss-on-road.html | PLUS SOCCER MLS MetroStars Regroup After Loss on Road | By Jay Privman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/arms-contractors-spend-to-promote-an-expanded-nato.html | ARMS CONTRACTORS SPEND TO PROMOTE AN EXPANDED NATO | By Katharine Q Seelye | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/busine ss/a-new-radio-network-announces-its-arrival with-casey-kasem-s-top-40.html | A New Radio Network Announces Its Arrival With Casey Kasems Top 40 | By Andrea Adelson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/opinio n/abroad-at-home-punishing-the-past.html | Abroad at Home Punishing the Past | By Anthony Lewis | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregi on/metropolitan-diary-251763.html | Metropolitan Diary | By Ron Alexander | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/on-impeachment-process-house-gop-leaders-consider-timing-and-bipartisanship.html | On Impeachment Process House GOP Leaders Consider Timing and Bipartisanship | By Alison Mitchell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-championships-though-evans-lost-his-coach-he-has-gained.html | 1998 NCAA TOURNAMENT THE CHAMPIONSHIPS Though Evans Lost His Coach He Has Gained a Shot at a Title | By Thomas George | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/far-right-furor-has-french-conservatives-crumbling.html | FarRight Furor Has French Conservatives Crumbling | By Craig R Whitney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-miller-tells-his-orioles-think-small-on-offense.html | BASEBALL Miller Tells His Orioles Think Small on Offense | By Murray Chass | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/a-visitor-is-dazzled-by-his-own-stardom.html | A Visitor Is Dazzled By His Own Stardom | By Rick Lyman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/dance-review-aggression-meets-ritual-in-a-world-full-of-anxiety.html | DANCE REVIEW Aggression Meets Ritual In a World Full of Anxiety | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/equal-work-less-equal-perks-microsoft-leads-way-filling-jobs-with-permatemps.html | Equal Work LessEqual Perks Microsoft Leads the Way in Filling Jobs With Permatemps | By Steven Greenhouse | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/dance-review-segue-from-comic-to-tragic.html | DANCE REVIEW Segue From Comic to Tragic | By Jennifer Dunning | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-las-vegas-isn-t-game-to-pull-plug-on-slots.html | Political Briefing Las Vegas Isnt Game To Pull Plug on Slots | By B Drummond Ayres Jr | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/tennis-rios-dismantles-agassi-and-seizes-no-1-ranking.html | TENNIS Rios Dismantles Agassi and Seizes No 1 Ranking | By Robin Finn | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/winners-and-losers-in-acquisition-of-dow-jones-markets.html | Winners and Losers in Acquisition of Dow Jones Markets | By Geraldine Fabrikant | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-da-vinci-of-data.html | The da Vinci of Data | By Deborah Shapley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/pataki-and-d-amato-meet-kin-of-crown-heights-victim.html | Pataki and DAmato Meet Kin of Crown Heights Victim | By Andy Newman | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/us/james-l-hymes-jr-84-author-and-specialist-on-child-rearing.html | James L Hymes Jr 84 Author And Specialist on ChildRearing | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/law-firms-are-turning-to-technology-to-manage-information-explosion.html | Law Firms Are Turning to Technology to Manage Information Explosion | By Geanne Rosenberg | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/horse-racing-notebook-perfect-road-to-derby-for-event-of-the-year.html | HORSE RACING NOTEBOOK Perfect Road to Derby For Event of the Year | By Joseph Durso | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/police-refine-methods-so-potent-even-the-innocent-have-confessed.html | Police Refine Methods So Potent Even the Innocent Have Confessed | By Jan Hoffman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/world/no-ultimatum-for-israel-albright-assures-us-jewish-groups.html | No Ultimatum for Israel Albright Assures US Jewish Groups | By Philip Shenon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/hockey-in-battle-of-two-best-devils-finish-second-best.html | HOCKEY In Battle of Two Best Devils Finish Second Best | By Joe Drape | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/a-stoplight-vigil-when-prayers-halt-traffic.html | A Stoplight Vigil When Prayers Halt Traffic | By Mike Allen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/bronx-man-is-charged-with-murdering-stepson-8-for-refusing-to-do-a-chore.html | Bronx Man Is Charged With Murdering Stepson 8 for Refusing to Do a Chore | By David M Halbfinger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/business/small-satellite-phones-an-expensive-gamble.html | Small Satellite Phones An Expensive Gamble | By Steve Levine | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/essay-here-comes-paycheck-protection.html | Essay Here Comes Paycheck Protection | By William Safire | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/dance-review-no-way-out-at-work-or-at-play.html | DANCE REVIEW No Way Out At Work Or at Play | By Jack Anderson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/one-step-back-flotsam-and-jetsam-of-the-california-state-of-mind.html | ONE STEP BACK Flotsam and Jetsam of the California State of Mind | By Greil Marcus | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-for-haydn-some-tricks-with-silence-and-bluster.html | MUSIC REVIEW For Haydn Some Tricks With Silence And Bluster | By Bernard Holland | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/a-final-chapter-in-91-crown-hts-killing.html | A Final Chapter in 91 Crown Hts Killing | By Joseph P Fried | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-reality-shapes-an-editor-s-fashionable-life.html | PUBLIC LIVES Reality Shapes an Editors Fashionable Life | By Elisabeth Bumiller | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/texaco-stock-buyback.html | Texaco Stock Buyback | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/wrangling-over-the-federal-budget-outlives-a-dying-deficit.html | Wrangling Over the Federal Budget Outlives a Dying Deficit | By Richard W Stevenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/main-election-bill-dies-in-the-house.html | MAIN ELECTION BILL DIES IN THE HOUSE | By Alison Mitchell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/post-communist-russia-plumbs-its-soul-in-vain-for-new-vision.html | PostCommunist Russia Plumbs Its Soul in Vain for New Vision | By Michael R Gordon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/court-to-rule-if-death-ends-confidentiality-right-for-client.html | Court to Rule If Death Ends Confidentiality Right for Client | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/baseball-irabu-wins-but-many-questions-remain.html | BASEBALL Irabu Wins but Many Questions Remain | By Buster Olney | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/new-tack-promising-on-winter-depression.html | New Tack Promising On Winter Depression | By Jane E Brody | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/sports-of-the-times-king-and-his-courts-promoter-pleads-case.html | Sports of The Times King and His Courts Promoter Pleads Case | By Dave Anderson | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/senate-is-offered-sweeping-measure-to-fight-smoking.html | SENATE IS OFFERED SWEEPING MEASURE TO FIGHT SMOKING | By David E Rosenbaum | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/in-publishing-bigger-is-better.html | In Publishing Bigger Is Better | By Porter Bibb | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/us-effort-fails-to-end-impasse-in-the-mideast.html | US Effort Fails To End Impasse In the Mideast | By Serge Schmemann | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/theater/theater-review-exploring-rap-and-race-in-a-jangle-of-cultures.html | THEATER REVIEW Exploring Rap and Race In a Jangle of Cultures | By Ben Brantley | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/fund-investors-are-returning-to-riskier-bets.html | Fund Investors Are Returning To Riskier Bets | By Edward Wyatt | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/bringing-back-a-taste-of-brooklyn-rheingold.html | Bringing Back a Taste Of Brooklyn Rheingold | By Douglas Martin | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-a-pianist-who-shows-his-passions-depth.html | MUSIC REVIEW A Pianist Who Shows His Passions Depth | By James R Oestreich | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-bonds-treasury-prices-dip-in-defensive-trading.html | THE MARKETS BONDS Treasury Prices Dip in Defensive Trading | By Robert Hurtado | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/school-boards-crank-up-the-budget-pitch.html | School Boards Crank Up the Budget Pitch | By Ronald Smothers | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-rabosky-to-join-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rabosky to Join Ammirati Puris | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/gop-leaders-introduce-bill-to-lower-car-insurance-rates.html | GOP Leaders Introduce Bill To Lower Car Insurance Rates | By Jennifer Preston | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/media-business-advertising-fast-paced-world-telecommunications-means-swift.html | THE MEDIA BUSINESS ADVERTISING The fastpaced world of telecommunications means swift turnover in agencies | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/pieter-bruegel-sons-painters-rare-chance-compare-three-members-flemish-dynasty.html | Pieter Bruegel Sons Painters A Rare Chance to Compare Three Members of a Flemish Dynasty | By Alan Riding | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/einstein-ring-caused-by-space-warping-is-found.html | Einstein Ring Caused by Space Warping Is Found | By Malcolm W Browne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/foreign-affairs-gulf-of-tonkin-ii.html | Foreign Affairs Gulf Of Tonkin II | By Thomas L Friedman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/powerful-new-encryption-standard-delayed-by-a-weakness.html | Powerful New Encryption Standard Delayed by a Weakness | By John Markoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/to-save-mayan-artifacts-from-looters-a-form-of-protective-custody.html | To Save Mayan Artifacts From Looters a Form of Protective Custody | By Judith H Dobrzynski | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/movies/a-mother-her-baby-and-a-disarming-guest.html | A Mother Her Baby And a Disarming Guest | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/personal-computers-just-what-is-this-language-called-java.html | PERSONAL COMPUTERS Just What Is This Language Called Java | By Stephen Manes | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/1998-ncaa-tournament-kentucky-turns-comeback-into-its-2d-title-in-3-years.html | 1998 NCAA TOURNAMENT Kentucky Turns Comeback Into Its 2d Title in 3 Years | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/1998-ncaa-tournament-ndiaye-withdraws-slur-charge.html | 1998 NCAA TOURNAMENT Ndiaye Withdraws Slur Charge | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/company-news-ensign-resource-to-buy-oil-and-gas-service-company.html | COMPANY NEWS ENSIGN RESOURCE TO BUY OIL AND GAS SERVICE COMPANY | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/scientists-find-new-ways-to-break-into-the-brain.html | Scientists Find New Ways To Break Into the Brain | By Denise Grady | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/1998-ncaa-tournament-lady-vols-outlook-brighter-than-ever.html | 1998 NCAA TOURNAMENT Lady Vols Outlook Brighter Than Ever | By Claire Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-with-warmth-and-lyricism-a-love-song-to-the-violin.html | MUSIC REVIEW With Warmth and Lyricism A Love Song to the Violin | By Allan Kozinn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/edmund-asbury-gullion-85-wide-ranging-career-envoy.html | Edmund Asbury Gullion 85 WideRanging Career Envoy | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/on-college-basketball-a-wildcat-on-the-bench-hits-big.html | ON COLLEGE BASKETBALL A Wildcat on the Bench Hits Big | By Thomas George | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/supreme-court-considers-if-disabilities-act-covers-hiv-case.html | Supreme Court Considers if Disabilities Act Covers HIV Case | By Linda Greenhouse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-business-former-times-plant-leased.html | Metro Business Former Times Plant Leased | By Nick Ravo | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/movies/film-review-good-riddance-virginity-a-girls-quest.html | FILM REVIEW Good Riddance Virginity A Girls Quest | By Janet Maslin | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/republican-lawmaker-is-caught-in-the-middle.html | Republican Lawmaker Is Caught in the Middle | By Melinda Henneberger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/git-along-li-l-fashion-plates-rocky-mountain-upstart-wages-jeans-shootout.html | Git Along Lil Fashion Plates A Rocky Mountain Upstart Wages Jeans Shootout in Wrangler Corral | By Jennifer Steinhauer | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/kennelly-picks-new-manager-in-attempt-to-refocus-campaign.html | Kennelly Picks New Manager in Attempt to Refocus Campaign | By Mike Allen | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-he-ll-no-longer-be-home-alone.html | PUBLIC LIVES Hell No Longer Be Home Alone | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/nurses-strike-maimonides-center-in-deadlock-over-cuts-in-benefits.html | Nurses Strike Maimonides Center In Deadlock Over Cuts in Benefits | By David Rohde | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-business-britain-moves-to-combat-millennium-bug.html | INTERNATIONAL BUSINESS Britain Moves to Combat Millennium Bug | By Warren Hoge | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/chancellor-takes-over-magnet-school.html | Chancellor Takes Over Magnet School | By Randal C Archibold | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-crispin-porter-gets-cunard-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Gets Cunard Account | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/sports-of-the-times-sheppard-answers-the-call.html | Sports of The Times Sheppard Answers The Call | By William C Rhoden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/baseball-what-s-new-two-teams-what-s-old-top-teams.html | BASEBALL Whats New Two Teams Whats Old Top Teams | By Murray Chass | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-her-shopping-lists-can-t-be-bought.html | PUBLIC LIVES Her Shopping Lists Cant Be Bought | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/an-assassin-of-malcolm-x-gets-islam-post.html | An Assassin Of Malcolm X Gets Islam Post | By Robert D McFadden | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/why-live-in-russia-maybe-mammoths-were-the-lure.html | Why Live in Russia Maybe Mammoths Were the Lure | By Michael Specter | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/boxing-for-trinidad-the-wait-between-bouts-is-agony.html | BOXING For Trinidad the Wait Between Bouts Is Agony | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/defense-in-brawley-case-demands-1988-grand-jury-records.html | Defense in Brawley Case Demands 1988 Grand Jury Records | By Frank Bruni | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/books/books-of-the-times-a-young-bride-adrift-in-a-harsh-and-exotic-world.html | BOOKS OF THE TIMES A Young Bride Adrift in a Harsh and Exotic World | By Michiko Kakutani | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/health-industry-seeks-congressional-relief.html | Health Industry Seeks Congressional Relief | By Kurt Eichenwald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/baseball-opening-day-1998-packing-shea-for-today-then-what.html | BASEBALL OPENING DAY 1998 Packing Shea For Today Then What | By Jason Diamos | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-stocks-fears-of-increasing-inflation-send-market-gauges-lower.html | THE MARKETS STOCKS Fears of Increasing Inflation Send Market Gauges Lower | By Sharon R King | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/tv-sports-a-competent-cbs-needed-mcguire.html | TV SPORTS A Competent CBS Needed McGuire | By Richard Sandomir | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/whitney-heir-gives-museums-art.html | Whitney Heir Gives Museums Art | By Carol Vogel | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/hilda-g-schwartz-90-retired-new-york-justice.html | Hilda G Schwartz 90 Retired New York Justice | By Wolfgang Saxon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-business-triton-energy-weighs-sales.html | INTERNATIONAL BUSINESS Triton Energy Weighs Sales | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-briefs-imperial-chemical-to-buy-acheson-industries.html | INTERNATIONAL BRIEFS Imperial Chemical to Buy Acheson Industries | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/colleges-men-s-basketball-seton-hall-s-kaba-earns-an-award-for-courage.html | COLLEGES MENS BASKETBALL Seton Halls Kaba Earns An Award for Courage | By Jack Curry | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-words-come-first-for-aging-rocker.html | PUBLIC LIVES Words Come First For Aging Rocker | By James Barron | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/cbs-considers-manhattan-and-jersey-city-for-new-studios.html | CBS Considers Manhattan and Jersey City for New Studios | By Thomas J Lueck | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/joseph-sobek-the-inventor-of-racquetball-dies-at-79.html | Joseph Sobek the Inventor Of Racquetball Dies at 79 | By Frank Litsky | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-commodities-norway-pledges-to-take-part-in-worldwide-oil-supply-cuts.html | THE MARKETS COMMODITIES Norway Pledges to Take Part In Worldwide Oil Supply Cuts | By Agis Salpukas | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/essay-when-the-doctor-and-patient-need-couple-s-therapy.html | ESSAY When the Doctor and Patient Need Couples Therapy | By Abigail Zuger | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/boxing-ecstatic-he-s-not-but-holyfield-will-face-akinwande.html | BOXING Ecstatic Hes Not but Holyfield Will Face Akinwande | By Timothy W Smith | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/2-developers-bid-top-dollar-for-what-s-left-in-times-sq.html | 2 Developers Bid Top Dollar For Whats Left in Times Sq | By Charles V Bagli | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/saudis-end-inquiry-in-blast-that-killed-19-us-airmen.html | Saudis End Inquiry in Blast That Killed 19 US Airmen | By Philip Shenon | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/chess-moving-into-the-lead-late-anand-triumphs-at-linares.html | CHESS Moving Into the Lead Late Anand Triumphs at Linares | By Robert Byrne | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/2-strong-antagonists-hold-ulster-s-fate.html | 2 Strong Antagonists Hold Ulsters Fate | By James F Clarity | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/on-my-mind-saddam-s-sanitation-squad.html | On My Mind Saddams Sanitation Squad | By A M Rosenthal | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/in-congress-and-outside-a-digging-in-of-heels-on-tobacco-liability.html | In Congress and Outside a Digging In of Heels on Tobacco Liability | By Barry Meier | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/new-leader-takes-over-organization-of-800-rabbis.html | New Leader Takes Over Organization Of 800 Rabbis | By Nadine Brozan | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/clintons-in-final-phase-of-african-tour.html | Clintons in Final Phase of African Tour | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/plus-boxing-woman-wins-right-to-fight-in-britain.html | PLUS BOXING Woman Wins Right To Fight in Britain | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/science-watch-the-fantastic-voyager.html | Science Watch The Fantastic Voyager | By Karen Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/when-lawmakers-waffle-and-sometimes-before-voters-turn-to-the-ballot-measure.html | When Lawmakers Waffle and Sometimes Before Voters Turn to the Ballot Measure | By Todd S Purdum | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-business-japan-revitalize-economy-prepares-reshape-its-markets.html | INTERNATIONAL BUSINESS Japan to Revitalize Economy Prepares to Reshape Its Markets | By Sheryl Wudunn | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/nyc-going-down-with-the-ferry-but-it-s-free.html | NYC Going Down With the Ferry But Its Free | By Clyde Haberman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/markets-market-place-low-earnings-notwithstanding-3com-stock-still-has-believers.html | THE MARKETS Market Place Low earnings notwithstanding 3Com stock still has believers | By Lawrence M Fisher | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/cuny-sees-financial-losses-in-limiting-remedial-classes.html | CUNY Sees Financial Losses in Limiting Remedial Classes | By Karen W Arenson | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/plus-yachting-whitbread-race-more-boats-finish-the-sixth-leg.html | PLUS YACHTING  WHITBREAD RACE More Boats Finish The Sixth Leg | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/circus-review-wild-things-elephants-and-tigers-and-aerialists-oh-my.html | CIRCUS REVIEW Wild Things Elephants and Tigers and Aerialists oh My | By Lawrence Van Gelder | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/2-executives-dismissed-by-salomon-over-pornography.html | 2 Executives Dismissed by Salomon Over Pornography | By Peter Truell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/two-airlines-to-tighten-rules-on-seat-belts.html | Two Airlines to Tighten Rules on Seat Belts | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/company-news-mattel-bids-for-bluebird-toys-maker-of-etch-a-sketch.html | COMPANY NEWS MATTEL BIDS FOR BLUEBIRD TOYS MAKER OF ETCHASKETCH | By Dow Jones | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/pro-basketball-ewing-s-return-is-looking-more-likely-but-when.html | PRO BASKETBALL Ewings Return Is Looking More Likely but When | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/agency-faults-safety-reports-filed-by-faa.html | Agency Faults Safety Reports Filed by FAA | By Matthew L Wald | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/q-a-early-equinox.html | QA Early Equinox | By C Claiborne Ray | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/telescope-will-offer-x-ray-view-of-cosmos.html | Telescope Will Offer XRay View Of Cosmos | By Warren E Leary | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/dance-review-among-the-mountains-and-cracking-ice-meditation-with-an-edge.html | DANCE REVIEW Among the Mountains and Cracking Ice Meditation With an Edge | By Anna Kisselgoff | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/pay-for-play-back-on-the-air-but-this-rendition-is-legal.html | PayforPlay Back on the Air But This Rendition Is Legal | By Neil Strauss | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/exiled-leader-s-return-to-test-cambodian-democracy.html | Exiled Leaders Return to Test Cambodian Democracy | By Seth Mydans | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/once-seen-as-a-political-beacon-senegal-backslides.html | Once Seen As a Political Beacon Senegal Backslides | By Howard W French | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/flashing-light-cartoon-series-to-resume.html | FlashingLight Cartoon Series to Resume | By Agence FrancePresse | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/last-rites-for-a-plywood-palace-that-was-a-rock-of-science.html | Last Rites for a Plywood Palace That Was a Rock of Science | By Philip J Hilts | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/swiss-seek-to-narrow-list-of-holocaust-funds-to-be-recovered.html | Swiss Seek to Narrow List of Holocaust Funds to Be Recovered | By Alan Cowell | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/bellville-journal-university-insists-that-tuition-be-paid-or-else.html | Bellville Journal University Insists That Tuition Be Paid   or Else | By Suzanne Daley | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/style/review-fashion-evoking-street-smart-understatement.html | ReviewFashion Evoking StreetSmart Understatement | By Constance C R White | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/science-watch-as-good-as-your-words.html | Science Watch As Good as Your Words | By Karen Freeman | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-people-274500.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/pro-basketball-oblivious-to-attention-or-pressure.html | PRO BASKETBALL Oblivious to Attention or Pressure | By Mike Wise | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/bmw-of-germany-will-buy-rolls-royce.html | BMW of Germany Will Buy RollsRoyce | By Edmund L Andrews | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/the-international-national-pastime.html | The International National Pastime | By Omar Minaya | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/glitches-galore-cropping-up-in-full-audit-of-government.html | Glitches Galore Cropping Up In Full Audit of Government | By David E Sanger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/soccer-notebook-united-states-ramos-is-eager-to-return.html | SOCCER NOTEBOOK  UNITED STATES Ramos Is Eager To Return | By Jack Bell | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/new-means-to-make-men-feel-younger.html | New Means To Make Men Feel Younger | By David J Morrow | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/unseparated-by-time-or-tyranny-a-family-bond-forged-in-the-fire-of-the-holocaust.html | Unseparated by Time or Tyranny A Family Bond Forged in the Fire of the Holocaust | By Joseph Berger | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/arts-in-america-world-war-i-museum-s-new-drive-on-the-home-front.html | ARTS IN AMERICA World War I Museums New Drive on the Home Front | By Shirley Christian | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/science/personal-health-facing-up-to-the-realities-of-sleep-deprivation.html | PERSONAL HEALTH Facing Up to the Realities of Sleep Deprivation | By Jane E Brody | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/style/patterns-265403.html | Patterns | By Constance C R White | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/hockey-lafontaine-packs-it-in-and-so-do-the-rangers.html | HOCKEY LaFontaine Packs It In And So Do the Rangers | By Tarik ElBashir | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-african-spirits-on-the-streets-of-havana.html | MUSIC REVIEW African Spirits on the Streets of Havana | By Peter Watrous | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-business-bank-of-new-york-is-to-relocate-offices.html | Metro Business Bank of New York Is to Relocate Offices | By Nick Ravo | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/yeltsin-says-he-won-t-run-for-another-term-in-2000.html | Yeltsin Says He Wont Run For Another Term in 2000 | By Michael R Gordon | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/pro-basketball-nets-view-playoffs-using-all-the-angles.html | PRO BASKETBALL Nets View Playoffs Using All The Angles | By Steve Popper | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-nordstrom-names-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nordstrom Names Fallon McElligott | By Stuart Elliott | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/business/company-news-georgia-pacific-will-buy-cecorr-for-190-million.html | COMPANY NEWS GEORGIAPACIFIC WILL BUY CECORR FOR 190 MILLION | By Dow Jones | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/style/by-design-mood-enhancing-sunglasses.html | By Design MoodEnhancing Sunglasses | By Constance C R White | TX 5-292-936 | 1998-05-26 TX 6-681-631 | 2009-08-06 |

| 1998-03-31 | https://www.nytimes.com/1998/03/31/us/clinton-asks-for-sanctions-in-jones-case.html | Clinton Asks For Sanctions In Jones Case | By Francis X Clines | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-03-31 | https://www.nytimes.com/1998/03/31/world/hong-kong-rulings-stir-fears-over-law-system.html | Hong Kong Rulings Stir Fears Over Law System | By Mark Landler | TX 5-292-936 | 1998-05-26 | TX 6-681-631 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/unprepared-for-unseasonal-warmth.html | Unprepared for Unseasonal Warmth | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/museums-receive-more-whitney-art.html | Museums Receive More Whitney Art | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/international-business-tokyo-takes-stock-in-its-troubled-banks.html | INTERNATIONAL BUSINESS Tokyo Takes Stock in Its Troubled Banks | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/poet-police-someone-s-dreaming-good-south-african-celebrity-awaits-trial-without-bail.html | A Poet and the Police Someones Dreaming A South African Celebrity Awaits Trial Without Bail in a Bank Robbery | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/gifts-to-science-researchers-have-strings-study-finds.html | Gifts to Science Researchers Have Strings Study Finds | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/joan-lestor-66-a-crusader-in-britain-for-children-s-rights.html | Joan Lestor 66 a Crusader In Britain for Childrens Rights | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/markets-market-place-quarter-rich-mergers-dilutes-asia-effect-wall-st.html | THE MARKETS Market Place A quarter of rich mergers dilutes the Asia effect on Wall St | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/clinton-s-contrition.html | Clintons Contrition | By R W Apple Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/media-business-advertising-good-business-it-s-so-good-that-good-workers-are-very.html | THE MEDIA BUSINESS ADVERTISING How good is business Its so good that good workers are very hard to find and to keep | By Carol Marie Cropper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/democrats-offer-health-care-bill-that-has-patients-bill-of-rights.html | Democrats Offer Health Care Bill That Has Patients Bill of Rights | By Robert Pear | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/25-and-under-an-ethiopian-adventure-in-the-heart-of-little-italy.html | 25 and Under An Ethiopian Adventure in the Heart of Little Italy | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/books/poetry-and-a-little-madness-in-spring.html | Poetry and a Little Madness in Spring | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/what-executive-privilege.html | What Executive Privilege | By Stephen E Ambrose | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/television-review-cellist-finds-accompanists-for-j-s-bach.html | TELEVISION REVIEW Cellist Finds Accompanists For J S Bach | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/temptation-putting-some-crunch-into-that-alluring-vegetable-kale.html | Temptation Putting Some Crunch Into That Alluring Vegetable Kale | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/hearing-case-on-art-grants-court-reflects-on-decency.html | Hearing Case on Art Grants Court Reflects on Decency | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/9-million-and-extras-for-oxford-health-s-ex-chief.html | 9 Million and Extras for Oxford Healths ExChief | By Reed Abelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/international-briefs-merging-german-banks-report-a-profit-rise.html | INTERNATIONAL BRIEFS Merging German Banks Report a Profit Rise | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/us-seeks-sharp-increase-in-funds-to-fight-drugs-in-colombia.html | US Seeks Sharp Increase in Funds to Fight Drugs in Colombia | By Diana Jean Schemo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/great-grandmother-88-charged-in-man-s-death.html | GreatGrandmother 88 Charged in Mans Death | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/film-festival-review-scavenging-for-humanity-amid-cruelty.html | FILM FESTIVAL REVIEW Scavenging For Humanity Amid Cruelty | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/restaurants-a-second-reason-for-going-to-moomba.html | Restaurants A Second Reason for Going to Moomba | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/on-pro-basketball-refusing-to-whine-oakley-soldiers-on.html | ON PRO BASKETBALL Refusing to Whine Oakley Soldiers On | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/19-1-2-year-term-set-in-fatal-stabbing-in-crown-heights.html | 19 12YEAR TERM SET IN FATAL STABBING IN CROWN HEIGHTS | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/giuliani-sets-up-another-pac.html | Giuliani Sets Up Another PAC | By Clifford J Levy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/black-and-hispanic-admissions-off-sharply-at-u-of-california.html | Black and Hispanic Admissions Off Sharply at U of California | By Ethan Bronner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/on-college-basketball-a-teacher-of-more-than-x-s-and-o-s.html | ON COLLEGE BASKETBALL A Teacher of More Than Xs and Os | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/on-the-road-to-talks-israeli-pace-annoys-us.html | On the Road to Talks Israeli Pace Annoys US | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/albania-calls-in-european-monitors-to-watch-kosovo-border.html | Albania Calls In European Monitors to Watch Kosovo Border | By Jane Perlez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/company-news-newell-in-stock-swap-with-cookware-maker-calphalon.html | COMPANY NEWS NEWELL IN STOCK SWAP WITH COOKWARE MAKER CALPHALON | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/that-s-what-and-beans-pork-defends-its-image.html | Thats What and Beans Pork Defends Its Image | By William Grimes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-what-was-that-all-about.html | PUBLIC LIVES What Was That All About | By James Barron With Jesse McKinley and Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/theater/theater-review-a-bus-ride-hold-onto-your-hat-and-keep-your-head.html | THEATER REVIEW A Bus Ride Hold Onto Your Hat and Keep Your Head | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/putting-a-top-hat-on-plain-old-bread.html | Putting A Top Hat On Plain Old Bread | By Barbara Kafka | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-media-business-advertising-addenda-2-on-line-accounts-find-new-homes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 OnLine Accounts Find New Homes | By Carol Marie Cropper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/hospitals-aren-t-candid-on-poor-care-a-study-says.html | Hospitals Arent Candid On Poor Care A Study Says | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/divided-campus-prepares-for-an-address-by-jeffries.html | Divided Campus Prepares For an Address by Jeffries | By Karen W Arenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/cornell-professor-fights-a-slander-suit.html | Cornell Professor Fights a Slander Suit | By Steven Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/for-middle-class-new-york-shrinks-as-home-prices-soar.html | For Middle Class New York Shrinks as Home Prices Soar | By Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-for-castillo-a-3-2-fastball-had-his-name-on-it.html | BASEBALL For Castillo a 32 Fastball Had His Name on It | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/the-minimalist-a-breton-detour-for-poached-fish.html | The Minimalist A Breton Detour for Poached Fish | By Mark Bittman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/washington-memo-the-horror-of-bosnia-draws-only-a-few.html | Washington Memo The Horror Of Bosnia Draws Only a Few | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-markets-stocks-nasdaq-index-leads-rivals-after-quarter.html | THE MARKETS STOCKS Nasdaq Index Leads Rivals After Quarter | By Sharon R King | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/corporate-son-remakes-danone-focusing-best-selling-brands-french-food-maker.html | A Corporate Son Remakes Danone By Focusing on BestSelling Brands French Food Maker Grows Globally | By John Tagliabue | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/business-travel-airlines-coddle-high-fliers-at-expense-of-coach-class.html | Business Travel Airlines Coddle High Fliers At Expense of Coach Class | By Laurence Zuckerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/tv-notes-tv-shock-jock.html | TV Notes TV Shock Jock | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/hockey-a-waltz-on-ice-isles-go-through-motions.html | HOCKEY A Waltz on Ice Isles Go Through Motions | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/about-new-york-a-project-called-hope-unrealized.html | About New York A Project Called Hope Unrealized | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-florida-fans-hail-the-champion-or-at-least-what-s-left-of-it.html | BASEBALL Florida Fans Hail the Champion Or at Least Whats Left of It | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/film-review-young-sassy-and-ashamed-of-nothing.html | FILM REVIEW Young Sassy and Ashamed of Nothing | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-some-perspective.html | PUBLIC LIVES Some Perspective | By James Barron With Jesse McKinley and Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/a-step-ahead-of-the-government.html | A Step Ahead of the Government | By Leslie Wayne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/by-the-book-southeast-asia-in-color-and-taste.html | By the Book Southeast Asia in Color and Taste | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/german-plane-found-at-fault-in-collision-with-air-force-jet.html | German Plane Found at Fault In Collision With Air Force Jet | By Robert Hanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/senators-say-tobacco-bill-won-t-be-softened.html | Senators Say Tobacco Bill Wont Be Softened | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/bella-abzug-77-congresswoman-and-a-founding-feminist-is-dead.html | Bella Abzug 77 Congresswoman And a Founding Feminist Is Dead | By Laura Mansnerus | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/athelstan-spilhaus-86-dies-inventor-with-eye-on-future.html | Athelstan Spilhaus 86 Dies Inventor With Eye on Future | By Holcomb B Noble | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/music-review-when-jazz-influences-classical.html | MUSIC REVIEW When Jazz Influences Classical | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/house-by-narrow-margin-votes-money-for-military.html | House by Narrow Margin Votes Money for Military | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/emergency-emergency-senate-needs-more-pork.html | Emergency Emergency Senate Needs More Pork | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/judge-suppresses-evidence-drug-case-questioning-validity-legal-consent.html | Judge Suppresses Evidence in Drug Case Questioning the Validity of a Legal Consent | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/theater/critic-s-notebook-playwrights-in-midlife-explore-the-troubled-worlds-of-children.html | CRITICS NOTEBOOK Playwrights in Midlife Explore the Troubled Worlds of Children | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/brawley-trial-plaintiff-calls-sharpton-reckless.html | Brawley Trial Plaintiff Calls Sharpton Reckless | By Frank Bruni | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/style/reviews-fashion-sportswear-with-an-individual-stamp.html | ReviewsFashion Sportswear With an Individual Stamp | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/test-kitchen-utensils-easy-on-the-eye-and-hand.html | Test Kitchen Utensils Easy On the Eye And Hand | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/plus-figure-skating-world-championships-meno-and-sand-win-short-program.html | PLUS FIGURE SKATING  WORLD CHAMPIONSHIPS Meno and Sand Win Short Program | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/greek-orthodox-church-icons-ravaged-in-the-turkish-part-of-cyprus.html | Greek Orthodox Church Icons Ravaged in the Turkish Part of Cyprus | By Judith Miller With Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/company-news-slh-to-pay-535-million-for-all-of-syntroleum.html | COMPANY NEWS SLH TO PAY 535 MILLION FOR ALL OF SYNTROLEUM | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/food-chain.html | Food Chain | By Linda Amster | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/suffolk-legislature-orders-lilco-takeover-on-ballot.html | Suffolk Legislature Orders Lilco Takeover on Ballot | By Bruce Lambert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/heated-hearing-over-the-fate-of-an-agency.html | Heated Hearing Over the Fate Of an Agency | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/plus-soccer-uefa-cup-inter-and-lazio-each-go-a-leg-up.html | PLUS SOCCER  UEFA CUP Inter and Lazio Each Go a Leg Up | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/food-companies-laboratories-for-freshness.html | Food Companies Laboratories for Freshness | By Donna st George | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/sentence-is-seen-as-sign-of-judge-s-independence.html | Sentence Is Seen as Sign of Judges Independence | By Jan Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/tv-notes-telling-the-children.html | TV Notes Telling the Children | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/a-child-s-paper-poses-a-medical-challenge.html | A Childs Paper Poses a Medical Challenge | By Gina Kolata | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/wine-talk-a-passionate-presence-in-the-rhone-valley.html | Wine Talk A Passionate Presence in the Rhone Valley | By Frank J Prial | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/the-chef.html | The Chef | By Diane Forley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/company-news-toronto-dominion-in-100-million-deal-for-jack-white.html | COMPANY NEWS TORONTODOMINION IN 100 MILLION DEAL FOR JACK WHITE | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-his-cue-another-opening-another-show.html | PUBLIC LIVES His Cue Another Opening Another Show | By Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/maria-grandy-61-ballet-coach-and-head-of-notation-bureau.html | Maria Grandy 61 Ballet Coach and Head of Notation Bureau | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/iwerks-plan-for-showscan-is-overruled.html | Iwerks Plan For Showscan Is Overruled | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/tv-notes-fox-declines-abc-delights.html | TV Notes Fox Declines ABC Delights | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/style/reviews-fashion-no-crush-the-cd-rom-runway.html | ReviewsFashion No Crush The CDROM Runway | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/commercial-real-estate-for-graybar-restoring-a-lost-luster.html | Commercial Real Estate For Graybar Restoring a Lost Luster | By David W Dunlap | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/decision-is-issued-weeks-after-the-death-of-its-author.html | Decision Is Issued Weeks After the Death of Its Author | By John Sullivan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/metro-business-economy-shows-strength.html | Metro Business Economy Shows Strength | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/clinton-seeking-wide-privileges-in-starr-inquiry.html | Clinton Seeking Wide Privileges In Starr Inquiry | By Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/on-skating-an-afterthought-in-olympic-years.html | ON SKATING An Afterthought in Olympic Years | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/celebrating-passover-the-prix-fixe-way.html | Celebrating Passover the Prix Fixe Way | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/judge-orders-city-to-inspect-public-schools.html | Judge Orders City to Inspect Public Schools | By John Sullivan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/oops-misadventures-at-the-table.html | Oops Misadventures at the Table | By Amanda Hesser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/pop-review-stark-sentiments-and-star-power-in-the-battle-vs-executions.html | POP REVIEW Stark Sentiments And Star Power In the Battle Vs Executions | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/journal-king-of-the-world.html | Journal King Of the World | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-the-genesis-of-an-idea.html | PUBLIC LIVES The Genesis Of an Idea | By James Barron With Jesse McKinley and Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/books/books-of-the-times-looking-for-jesus-and-jews-in-the-dead-sea-scrolls.html | BOOKS OF THE TIMES Looking for Jesus and Jews in the Dead Sea Scrolls | By Richard Bernstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/critic-s-notebook-all-is-unpredictable-and-nothing-lasts-but-yearning.html | CRITICS NOTEBOOK All Is Unpredictable and Nothing Lasts but Yearning | By Margo Jefferson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/plan-to-toughen-drunken-driving-laws-suffers-blow-in-house.html | Plan to Toughen Drunken Driving Laws Suffers Blow in House | By Lizette Alvarez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/crew-delays-plan-to-keep-schools-open-all-year-long.html | Crew Delays Plan to Keep Schools Open All Year Long | By Randal C Archibold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/urban-nightmare-trapped-in-an-elevator-as-water-level-rises.html | Urban Nightmare Trapped in an Elevator as Water Level Rises | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/sports-of-the-times-mets-take-an-opener-for-the-ages.html | Sports of The Times Mets Take An Opener For the Ages | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/botswana-is-pleased-to-be-host-to-clinton.html | Botswana Is Pleased To Be Host To Clinton | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/eau-de-vie-fruit-s-essence-captured-in-a-bottle.html | Eau de Vie Fruits Essence Captured In a Bottle | By R W Apple Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/jones-judge-warns-about-witness-disclosure.html | Jones Judge Warns About Witness Disclosure | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/hockey-rangers-show-few-signs-of-existence.html | HOCKEY Rangers Show Few Signs of Existence | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-a-midsummer-classic-in-march-as-mets-nip-phillies.html | BASEBALL A Midsummer Classic in March as Mets Nip Phillies | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/liberties-laws-of-the-jungles.html | Liberties Laws of the Jungles | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/theater/theater-review-a-requiem-for-flower-child-idealism.html | THEATER REVIEW A Requiem for FlowerChild Idealism | By Wilborn Hampton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/political-memo-bold-and-brassy-she-defined-the-combative-new-yorker.html | Political Memo Bold and Brassy She Defined The Combative New Yorker | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/house-leaves-finance-law-of-30-s-intact.html | House Leaves Finance Law Of 30s Intact | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/world/hong-kong-journal-a-bit-of-the-old-empire-shows-britons-the-door.html | Hong Kong Journal A Bit of the Old Empire Shows Britons the Door | By Mark Landler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/senate-panel-unanimously-approves-sweeping-changes-for-irs.html | Senate Panel Unanimously Approves Sweeping Changes for IRS | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-yankees-have-25-reasons-for-confidence.html | BASEBALL Yankees Have 25 Reasons For Confidence | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/mayor-defies-bar-association-and-reappoints-queens-judge.html | Mayor Defies Bar Association And Reappoints Queens Judge | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/pro-basketball-spurs-make-short-work-of-bewildered-knicks.html | PRO BASKETBALL Spurs Make Short Work Of Bewildered Knicks | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/pro-basketball-nets-get-a-lift-when-they-need-it.html | PRO BASKETBALL Nets Get A Lift When They Need It | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-markets-bonds-prices-up-on-signs-of-sound-economy-and-scant-price-pressure.html | THE MARKETS BONDS Prices Up on Signs of Sound Economy and Scant Price Pressure | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/despite-clash-giuliani-reappoints-campaign-finance-chief.html | Despite Clash Giuliani Reappoints Campaign Finance Chief | By Clifford J Levy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/football-susan-wagner-hs-could-be-disciplined.html | FOOTBALL Susan Wagner HS Could Be Disciplined | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-team-wobegon.html | PUBLIC LIVES Team Wobegon | By James Barron With Jesse McKinley and Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/us/justices-find-no-inherent-right-to-use-lie-test-evidence-in-trial.html | Justices Find No Inherent Right To Use LieTest Evidence in Trial | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-01 | https://www.nytimes.com/1998/04/01/technology/q-a-turn-it-off-a-conundrum.html | Q  A Turn It Off A Conundrum | By J D Biersdorfer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-the-news-organizations-wild-rumor-real-credibility.html | TESTING OF A PRESIDENT THE NEWS ORGANIZATIONS Wild Rumor Real News and Credibility | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-no-safety-net.html | PUBLIC LIVES No Safety Net | By Charles Strum With Phoebe Hoban David Koeppel and Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/giuliani-concedes-he-could-have-been-more-gracious.html | Giuliani Concedes He Could Have Been More Gracious | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-mets-find-confidence-in-bullpen-s-strong-start.html | BASEBALL Mets Find Confidence In Bullpens Strong Start | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/breaking-ground-the-chain-saws-of-salvation.html | Breaking Ground The Chain Saws of Salvation | By Michael Pollan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/bomb-making-suspect-is-slain-in-west-bank.html | BombMaking Suspect Is Slain in West Bank | By Joel Greenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-reaction-capitol-hill-quiet-but-outside-washington.html | TESTING OF A PRESIDENT THE REACTION Capitol Hill Is Quiet but Outside Washington Conservatives Express Outrage | By Richard L Berke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/in-brazil-tobacco-country-conglomerates-rule.html | In Brazil Tobacco Country Conglomerates Rule | By Diana Jean Schemo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/ex-salomon-banker-is-sued-with-others-in-insider-case.html | ExSalomon Banker Is Sued With Others in Insider Case | By Peter Truell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/deregulation-of-utilities-in-california.html | Deregulation Of Utilities In California | By Agis Salpukas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-investigation-book-industry-vows-fight-2-subpoenas-issued.html | TESTING OF A PRESIDENT THE INVESTIGATION Book Industry Vows to Fight 2 Subpoenas Issued by Starr | By Doreen Carvajal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/world-news-briefs-mexico-grounds-copters-donated-by-us.html | World News Briefs Mexico Grounds Copters Donated by US | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/on-baseball-past-and-the-future-belong-to-the-yankees.html | ON BASEBALL Past and the Future Belong to the Yankees | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/beyond-baseball-cards-stores-selling-bones-as-collectibles-are-scrutinized.html | Beyond Baseball Cards Stores Selling Bones as Collectibles Are Scrutinized | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-news-analysis-a-change-in-the-political-dynamic.html | TESTING OF A PRESIDENT NEWS ANALYSIS A Change in the Political Dynamic | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/settlement-reported-in-suit-over-crown-heights-unrest.html | Settlement Reported in Suit Over Crown Heights Unrest | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-chiron-completes-purchase-of-hoechst-vaccine-unit.html | COMPANY NEWS CHIRON COMPLETES PURCHASE OF HOECHST VACCINE UNIT | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/essay-burying-outrage.html | Essay Burying Outrage | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/afghans-meet-with-un-official-who-is-er-a-woman.html | Afghans Meet With UN Official Who Is er a Woman | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/news-watch-gates-describes-the-road-ahead-as-noisy.html | NEWS WATCH Gates Describes the Road Ahead as Noisy | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/theater/theater-review-yakking-it-up-while-peering-at-the-grave.html | THEATER REVIEW Yakking It Up While Peering at the Grave | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/international-briefs-lloyds-tsb-expects-loss-in-sale-of-agency-group.html | INTERNATIONAL BRIEFS Lloyds TSB Expects Loss In Sale of Agency Group | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/style/with-reticence-not-splash.html | With Reticence Not Splash | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/music-review-an-operatic-mezzo-an-opulent-presence.html | MUSIC REVIEW An Operatic Mezzo An Opulent Presence | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-providian-to-acquire-first-union-credit-card-portfolio.html | COMPANY NEWS PROVIDIAN TO ACQUIRE FIRST UNION CREDIT CARD PORTFOLIO | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/david-hicks-69-interior-design-star-of-the-60s-is-dead.html | David Hicks 69 Interior Design Star of the 60s Is Dead | By Mitchell Owens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-angels-catch-a-break-on-pettitte-s-curve-in-opener.html | BASEBALL Angels Catch a Break on Pettittes Curve in Opener | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/anger-over-bank-merger-spills-onto-web.html | Anger Over Bank Merger Spills Onto Web | By Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/hockey-sliding-rangers-move-closer-to-making-vacation-plans.html | HOCKEY Sliding Rangers Move Closer To Making Vacation Plans | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-death-by-radio-for-veteran-victim.html | PUBLIC LIVES Death by Radio For Veteran Victim | By Charles Strum With Phoebe Hoban David Koeppel and Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/israel-offers-pullout-if-lebanon-bars-raids.html | Israel Offers Pullout if Lebanon Bars Raids | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/public-eye-vintage-knoll-preserved.html | Public Eye Vintage Knoll Preserved | By Phil Patton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/senate-committee-makes-fast-work-of-cigarette-bill.html | SENATE COMMITTEE MAKES FAST WORK OF CIGARETTE BILL | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/international-business-a-plan-for-foreign-corporate-accountability.html | INTERNATIONAL BUSINESS A Plan for Foreign Corporate Accountability | By Adam Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/outdoors-trout-season-heats-up-in-a-hurry.html | OUTDOORS Trout Season Heats Up in a Hurry | By Stephen C Sautner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/also-loving-and-losing-betamax-fans.html | Also Loving And Losing Betamax Fans | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/game-theory-step-right-up-monsters-mate-monsters-fight.html | GAME THEORY Step Right Up Monsters Mate Monsters Fight | By J C Herz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/plus-soccer-uefa-cup-chaos-in-madrid-before-real-victory.html | PLUS SOCCER  UEFA CUP Chaos in Madrid Before Real Victory | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-the-president-clinton-marks-a-vindication-with-a-guitar.html | TESTING OF A PRESIDENT THE PRESIDENT Clinton Marks A Vindication With a Guitar | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/control-sought-on-districts-for-businesses.html | Control Sought On Districts For Businesses | By Dan Barry and Thomas J Lueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/fundamentals-adding-software-can-add-trouble.html | FUNDAMENTALS Adding Software Can Add Trouble | By Peter Wayner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/books/making-books-golf-anyone-perhaps-a-book.html | Making Books Golf Anyone Perhaps a Book | By Martin Arnold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/luigi-nanni-74-restaurateur-known-for-light-italian-food.html | Luigi Nanni 74 Restaurateur Known for Light Italian Food | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/father-arrested-after-a-bronx-youth-is-found-beaten-and-in-chains-at-home.html | Father Arrested After a Bronx Youth Is Found Beaten and in Chains at Home | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/avalanche-flusters-museum-hill-unexpected-crowds-encounter-long-lines-restrooms.html | Avalanche Flusters Museum on a Hill Unexpected Crowds Encounter Long Lines at the Restrooms | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/plaintiff-and-sharpton-lawyer-trade-barbs-at-brawley-trial.html | Plaintiff and Sharpton Lawyer Trade Barbs at Brawley Trial | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/cbs-backs-shock-talk-radio-host-s-new-tv-job.html | CBS Backs ShockTalk Radio Hosts New TV Job | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/college-hockey-ncaa-division-championship-final-four-new-teams-add-spice-tourney.html | COLLEGE HOCKEY NCAA DIVISION I CHAMPIONSHIP  FINAL FOUR New Teams Add Spice to Tourney | By William N Wallace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/luxury-rentals-adding-t-1-to-drmn-and-hdwd-flrs.html | Luxury Rentals Adding T1 To Drmn and Hdwd Flrs | By David Kushner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/hockey-the-devils-go-through-the-motions.html | HOCKEY The Devils Go Through The Motions | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-stocks-shares-up-broadly-as-second-quarter-starts-with-a-bang.html | THE MARKETS STOCKS Shares Up Broadly as Second Quarter Starts With a Bang | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-business-bus-service-to-long-island.html | Metro Business Bus Service to Long Island | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-planners-ease-travel-but-would-jack-kerouac-have-used-one.html | LIBRARYMAPS Planners Ease Travel but Would Jack Kerouac Have Used One | By Shelly Freierman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/chrysler-sales-slip-despite-sport-vehicle.html | Chrysler Sales Slip Despite Sport Vehicle | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/vichy-official-found-guilty-of-helping-deport-jews.html | Vichy Official Found Guilty Of Helping Deport Jews | By Craig R Whitney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/inquiry-to-ask-if-nazi-loot-may-also-be-in-us.html | Inquiry to Ask if Nazi Loot May Also Be in US | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/essay-just-keep-those-letters-coming.html | ESSAY Just Keep Those Letters Coming | By Benjamin Cheever | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/renovation-style-now-just-a-click-away-top-drawer-sources-and-real-world-prices.html | Renovation Style Now Just a Click Away Topdrawer sources and realworld prices | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-ambanc-to-be-sold-to-union-planters-for-211-million.html | COMPANY NEWS AMBANC TO BE SOLD TO UNION PLANTERS FOR 211 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/us-reports-china-has-agreed-to-free-tiananmen-leader.html | US Reports China Has Agreed to Free Tiananmen Leader | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/downtime-v-chip-and-ratings-are-close-to-giving-parents-new-power.html | DOWNTIME VChip and Ratings Are Close to Giving Parents New Power | By Laurie J Flynn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-stadium-finale-for-seinfeld.html | BASEBALL Stadium Finale for Seinfeld | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-ruling-lewinsky-intern-s-first-lawyer-must-yield-material.html | TESTING OF A PRESIDENT A RULING ON LEWINSKY Interns First Lawyer Must Yield Material | By Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/critic-s-notebook-a-blanket-hid-2-boys-find-some-more-blankets.html | Critics Notebook A Blanket Hid 2 Boys Find Some More Blankets | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-market-place-at-oxford-many-can-get-stock-cheap.html | THE MARKETS Market Place At Oxford Many Can Get Stock Cheap | By Reed Abelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-buckets-of-details-from-auto-shops-to-zoos.html | LIBRARYMAPS Buckets of Details From Auto Shops to Zoos | By Shelly Freierman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-prosecutor-for-starr-dismissal-brings-new-sense-urgency.html | TESTING OF A PRESIDENT THE PROSECUTOR For Starr Dismissal Brings a New Sense of Urgency | By Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-business-energy-deregulation-begins-in-new-york.html | Metro Business Energy Deregulation Begins in New York | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/us-awards-new-york-and-illinois-aid-for-child-medical-care.html | US Awards New York and Illinois Aid for Child Medical Care | By Robert Pear | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/sports-of-the-times-martin-yes-but-who-is-quarterback.html | Sports of The Times Martin Yes But Who Is Quarterback | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/dance-review-a-community-a-struggle-and-an-invisible-attacker.html | DANCE REVIEW A Community a Struggle And an Invisible Attacker | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-accusers-disbelief-disappointment-jones-legal-team.html | TESTING OF A PRESIDENT THE ACCUSERS Disbelief and Disappointment From Jones and Legal Team | By Neil A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-compusa-s-shares-slide-on-disappointing-sales-report.html | COMPANY NEWS COMPUSAS SHARES SLIDE ON DISAPPOINTING SALES REPORT | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/renovation-style-now-just-a-click-away-architectural-antiques-150-yards-dealers.html | Renovation Style Now Just a Click Away Architectural antiques from 150 yards and dealers most of them in Britain | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/pro-basketball-with-work-left-to-do-nets-get-a-step-ahead-of-coach.html | PRO BASKETBALL With Work Left to Do Nets Get a Step Ahead of Coach | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-overview-paula-jones-case-dismissed-judge-says-even-if-tale.html | TESTING OF A PRESIDENT THE OVERVIEW PAULA JONES CASE IS DISMISSED JUDGE SAYS EVEN IF TALE IS TRUE INCIDENT WAS NOT HARASSMENT | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-the-judge-high-marks-for-bush-appointee.html | TESTING OF A PRESIDENT THE JUDGE High Marks for Bush Appointee | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/sec-is-challenging-mci-on-accounting-procedures.html | SEC Is Challenging MCI On Accounting Procedures | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27732 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/screen-grab-film-spins-off-a-small-galaxy-of-screen-toys.html | SCREEN GRAB Film Spins Off a Small Galaxy of Screen Toys | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-cd-rom-maps-flexible-but-hard-to-fold.html | LIBRARYMAPS CDROM Maps Flexible but Hard to Fold | By Shelly Freierman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/figure-skating-a-world-title-crowns-berezhnaya-s-comeback.html | FIGURE SKATING  A World Title Crowns Berezhnayas Comeback | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-people-309869.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/giuliani-sued-over-access-to-city-data.html | Giuliani Sued Over Access To City Data | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/editorial-observer-anonymous-no-more-as-addicts-go-public.html | Editorial Observer Anonymous No More As Addicts Go Public | By Dudley Clendinen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/plus-horse-racing-wood-memorial-wasatch-is-hurt.html | PLUS HORSE RACING  WOOD MEMORIAL Wasatch Is Hurt | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/clan-macintosh-feels-the-pain.html | Clan Macintosh Feels the Pain | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/what-s-ailing-france-now.html | Whats Ailing France Now | By Eugen Weber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/opera-review-exploring-the-heart-of-lyrical-americana.html | OPERA REVIEW Exploring The Heart Of Lyrical Americana | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/design-notebook-california-modern-s-emerging-voices.html | DESIGN NOTEBOOK California Moderns Emerging Voices | By Joseph Giovannini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-account-changes-at-two-concerns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Changes At Two Concerns | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/mazara-del-vallo-journal-a-satyr-rising-from-the-deep-has-sicily-gleeful.html | Mazara del Vallo Journal A Satyr Rising From the Deep Has Sicily Gleeful | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-gotham-wins-work-at-scudder-kemper.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gotham Wins Work At Scudder Kemper | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/the-pop-life-the-disco-band-that-never-left.html | The Pop Life The Disco Band That Never Left | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-little-caesars-names-bozell-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Little Caesars Names Bozell Worldwide | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/an-apology-needs-a-pledge.html | An Apology Needs a Pledge | By I William Zartman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/pro-football-martin-eyes-a-good-run-with-jets.html | PRO FOOTBALL Martin Eyes a Good Run With Jets | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-lani-guinier-back-in-queens-fervor-intact.html | PUBLIC LIVES Lani Guinier Back in Queens Fervor Intact | By David Firestone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/public-works-at-record-sum-in-house-vote.html | Public Works At Record Sum In House Vote | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/economic-scene-socialism-and-its-long-lines-are-alive-and-well-at-disneyland.html | Economic Scene Socialism and its long lines are alive and well at Disneyland | By Peter Passell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/hockey-isles-find-bright-spot-near-end-of-dreary-season.html | HOCKEY Isles Find Bright Spot Near End of Dreary Season | By Jenny Kellner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/pro-basketball-van-gundy-asks-for-an-inch-but-knicks-lag-by-a-mile.html | PRO BASKETBALL Van Gundy Asks for an Inch but Knicks Lag by a Mile | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/books/books-of-the-times-in-which-a-young-abolitionist-woman-goes-west.html | BOOKS OF THE TIMES In Which a Young Abolitionist Woman Goes West | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/hackers-bazaar-on-line-auction-services-put-haggling-back-into-sales.html | Hackers Bazaar OnLine Auction Services Put Haggling Back into Sales | By Saul Hansell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/our-towns-hermit-dies-as-he-lived-an-enigma.html | Our Towns Hermit Dies As He Lived An Enigma | By Evelyn Nieves | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/old-skull-gets-white-looks-stirring-dispute.html | Old Skull Gets White Looks Stirring Dispute | By Timothy Egan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-media-notebook-breaks-tv-pundits-make-haste.html | TESTING OF A PRESIDENT MEDIA NOTEBOOK As the News Breaks on TV The Pundits Make Haste | By Janny Scott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/style/reviews-fashion-definitive-lauren-ingenious-kamali.html | ReviewsFashion Definitive Lauren Ingenious Kamali | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/putting-dreams-test-special-report-elite-high-school-grueling-exam-away.html | PUTTING DREAMS TO THE TEST A special report Elite High School Is a Grueling Exam Away | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/joining-euro-a-dim-hope-for-greece.html | Joining Euro A Dim Hope For Greece | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/pop-review-hear-a-sound-of-a-serpent-then-this-must-be-the-fall.html | POP REVIEW Hear a Sound of a Serpent Then This Must Be the Fall | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/media-business-advertising-agency-executives-meet-assess-good-times-now-prepare.html | THE MEDIA BUSINESS ADVERTISING Agency executives meet to assess the good times now and to prepare for the challenges ahead | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/suspect-wanted-to-talk-now-he-may-face-execution.html | Suspect Wanted to Talk Now He May Face Execution | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/fundamentals-user-s-guide-cookies-may-annoy-but-they-don-t-hurt.html | FUNDAMENTALS Users Guide Cookies May Annoy But They Dont Hurt | By Michelle Slatalla | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/what-price-peace.html | What Price Peace | By Barry Meier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/new-jersey-rejects-challenges-to-charter-school-program.html | New Jersey Rejects Challenges to Charter School Program | By Maria Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-funny-business.html | PUBLIC LIVES Funny Business | By Charles Strum With Phoebe Hoban David Koeppel and Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/ah-the-hiss-of-yesteryear-audio-buffs-look-back.html | Ah the Hiss of Yesteryear Audio Buffs Look Back | By Marisa Bowe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/1997-brooklyn-attack-recounted-in-court.html | 1997 Brooklyn Attack Recounted in Court | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-president-s-lawyer-after-bruising-run-sweet-taste.html | TESTING OF A PRESIDENT THE PRESIDENTS LAWYER After a Bruising Run How Sweet the Taste | By Jill Abramson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-atlas-plugged-choosing-a-world-view.html | LIBRARYMAPS Atlas Plugged Choosing A World View | By Shelly Freierman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/cabaret-review-after-ira-a-release-in-music-by-george.html | CABARET REVIEW After Ira A Release In Music By George | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/bias-as-motive-is-disputed-in-west-village-stabbing.html | Bias as Motive Is Disputed In West Village Stabbing | By David Kocieniewski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/pop-review-with-a-tune-about-garlic-having-fun-with-salsa.html | POP REVIEW With a Tune About Garlic Having Fun With Salsa | By Peter Watrous | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-believe-it-or-not-steinbrenner-is-being-outspent.html | BASEBALL Believe It or Not Steinbrenner Is Being Outspent | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-matters-a-bill-for-students-on-welfare-that-became-law-in-name-only.html | Metro Matters A Bill for Students on Welfare That Became Law in Name Only | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/world/irishwomen-cry-foul-as-new-political-rules-leave-them-out.html | Irishwomen Cry Foul as New Political Rules Leave Them Out | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/crew-asks-for-1.6-billion-budget-increase-repair-schools-raise-standards.html | Crew Asks for a 16 Billion Budget Increase to Repair Schools and Raise Standards | By Randal C Archibold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/music-review-texas-s-answer-to-job-hoeing-the-hard-road.html | MUSIC REVIEW Texass Answer to Job Hoeing the Hard Road | | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/personal-shopper-bath-and-beyond-the-right-trappings.html | Personal Shopper Bath and Beyond The Right Trappings | | By Marianne Rohrlich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/breaking-the-pc-barrier.html | Breaking the PC Barrier | | By Peter Wayner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/house-proud-reclaiming-an-aerie-by-the-sea.html | House Proud Reclaiming An Aerie By the Sea | | By Julie Michaels | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-bonds-treasury-securities-in-a-rebound-after-some-early-volatility.html | THE MARKETS BONDS Treasury Securities in a Rebound After Some Early Volatility | | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/the-urge-to-renovate-is-mighty-why-fight-it.html | The Urge to Renovate Is Mighty Why Fight It | | By Julie V Iovine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-kissinger-takes-diplomatic-stance.html | PUBLIC LIVES Kissinger Takes Diplomatic Stance | | By Charles Strum With Phoebe Hoban David Koeppel and Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/fundamentals-murphy-s-law-can-trip-up-even-systems-that-sing.html | FUNDAMENTALS Murphys Law Can Trip Up Even Systems That Sing | | By Kris Goodfellow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/us/white-house-resists-gop-on-way-to-save-social-security.html | White House Resists GOP On Way to Save Social Security | | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/bridge-a-champ-born-to-the-game-and-playing-till-the-end.html | Bridge A Champ Born to the Game and Playing Till the End | | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-review-after-the-fad-a-salon-favorite-now-forgotten.html | ART REVIEW After the Fad A Salon Favorite Now Forgotten | | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-news-homeside-lending-to-buy-loans-from-banc-one-mortgage.html | COMPANY NEWS HOMESIDE LENDING TO BUY LOANS FROM BANC ONE MORTGAGE | | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/antiques-burnishing-the-lamp-of-americana.html | ANTIQUES Burnishing The Lamp Of Americana | | By Wendy Moonan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/a-school-is-split-over-boys-in-skirts.html | A School Is Split Over Boys in Skirts | | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-fascist-outrages-awaken-a-death-obsessed-editor.html | FILM REVIEW Fascist Outrages Awaken A DeathObsessed Editor | | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/automobiles/sun-sets-on-british-car-makers.html | Sun Sets on British Car Makers | | By Richard Feast | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/the-clintons-as-teammates-dovetailing-in-africa.html | The Clintons as Teammates Dovetailing in Africa | | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/hockey-ex-teammate-calls-messier-source-of-canucks-troubles.html | HOCKEY ExTeammate Calls Messier Source of Canucks Troubles | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/design-review-liberty-equality-sorority.html | DESIGN REVIEW Liberty Equality Sorority | By Herbert Muschamp | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/television-review-boyish-eyes-on-the-moon.html | TELEVISION REVIEW Boyish Eyes On the Moon | By Caryn James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-festival-review-forever-the-football-fan-mother-benches-her-son.html | FILM FESTIVAL REVIEW Forever the Football Fan Mother Benches Her Son | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/weirdest-show-on-earth.html | Weirdest Show On Earth | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/city-houses-foster-children-with-runaways-in-brooklyn.html | City Houses Foster Children With Runaways in Brooklyn | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330914.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-festival-review-math-as-a-secret-decoder-of-markets-and-mysticism.html | FILM FESTIVAL REVIEW Math as a Secret Decoder Of Markets and Mysticism | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-review-affirming-her-identity-in-quietly-heroic-forms.html | ART REVIEW Affirming Her Identity In Quietly Heroic Forms | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/new-yorker-held-hostage-in-colombia-flees-captors.html | New Yorker Held Hostage in Colombia Flees Captors | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-review-whitney-whittles-intimate-corners.html | ART REVIEW Whitney Whittles Intimate Corners | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-random-house-editor-ready-to-talk-books.html | PUBLIC LIVES Random House Editor Ready to Talk Books | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-schnabel-as-a-composer-taps-the-past-and-future.html | MUSIC REVIEW Schnabel as a Composer Taps the Past and Future | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/theater-review-the-unbinding-of-traditions.html | THEATER REVIEW The Unbinding Of Traditions | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-business-nyu-leasing-site-to-use-as-dormitory.html | Metro Business NYU Leasing Site To Use as Dormitory | By John Holusha | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330884.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-seven-shops-join-qualcomm-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seven Shops Join Qualcomm Review | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/judge-rejects-3d-push-to-keep-school-district-of-kiryas-joel.html | Judge Rejects 3d Push to Keep School District Of Kiryas Joel | By Joseph Berger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27737 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/suspects-seen-but-no-pattern-in-14-killings-of-women.html | Suspects Seen But No Pattern In 14 Killings Of Women | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/ex-vichy-aide-is-convicted-and-reaction-ranges-wide.html | ExVichy Aide Is Convicted And Reaction Ranges Wide | By Craig R Whitney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/christian-coalition-criticism-irks-gop-leader.html | Christian Coalition Criticism Irks GOP Leader | By Katharine Q Seelye | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/hockey-michigan-and-boston-college-reach-championship-game.html | HOCKEY Michigan and Boston College Reach Championship Game | By William N Wallace | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-extra-gear-and-glitter-for-space-family-values.html | FILM REVIEW Extra Gear and Glitter For Space Family Values | By Janet Maslin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/college-basketball-providence-fairfield-and-iona-pick-coaches.html | COLLEGE BASKETBALL Providence Fairfield And Iona Pick Coaches | By Frank Litsky | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/style/sometimes-more-is-merrier.html | Sometimes More Is Merrier | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/clinton-s-dream-for-africa-many-snags-to-overcome.html | Clintons Dream for Africa Many Snags to Overcome | By R W Apple Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-investigation-starr-won-t-be-swayed-criminal-inquiry.html | TESTING OF A PRESIDENT THE INVESTIGATION Starr Wont Be Swayed From the Criminal Inquiry | By Don van Natta Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/in-memphis-conflicting-paths-on-dr-king-s-legacy.html | In Memphis Conflicting Paths on Dr Kings Legacy | By Kevin Sack | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/companies-oppose-disclosure-of-detail-on-gifts-to-charity.html | Companies Oppose Disclosure of Detail On Gifts to Charity | By Adam Bryant | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/gte-expects-174-million-quarter-loss.html | GTE Expects 174 Million Quarter Loss | By Seth Schiesel | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-with-licks-from-the-past-and-a-partiality-for-kitsch.html | MUSIC REVIEW With Licks From the Past And a Partiality for Kitsch | By Ben Ratliff | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-stocks-bonds-investors-push-dow-near-9000-as-inflation-fears-wane.html | THE MARKETS STOCKS  BONDS Investors Push Dow Near 9000 as Inflation Fears Wane | By Sharon R King | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/rise-in-smoking-by-young-black-erodes-a-success-story.html | Rise in Smoking by Young Black Erodes a Success Story | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/for-senator-mccain-big-boost-from-the-tobacco-bill.html | For Senator McCain Big Boost From the Tobacco Bill | By Richard L Berke | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330906.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/albany-legislative-leaders-quickly-agree-on-most-of-budget.html | Albany Legislative Leaders Quickly Agree on Most of Budget | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/at-the-movies-summer-is-early-and-chilling.html | AT THE MOVIES Summer Is Early And Chilling | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/republican-puts-new-hurdle-in-path-of-imf-financing.html | Republican Puts New Hurdle In Path of IMF Financing | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-football-jets-and-giants-marking-their-calendars-for-prime-time.html | PRO FOOTBALL Jets and Giants Marking Their Calendars for Prime Time | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/home-video-a-way-to-make-old-films-new.html | HOME VIDEO A Way to Make Old Films New | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/books/books-of-the-times-many-voices-tell-a-most-intricate-tale.html | BOOKS OF THE TIMES Many Voices Tell a Most Intricate Tale | By Richard Bernstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/photography-review-victorian-portraiture-rich-in-feeling-and-faith.html | PHOTOGRAPHY REVIEW Victorian Portraiture Rich in Feeling and Faith | By Vicki Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/high-chicago-officer-gets-top-washington-police-post.html | High Chicago Officer Gets Top Washington Police Post | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/delays-in-trial-stir-outburst-from-a-lawyer-for-sharpton.html | Delays in Trial Stir Outburst From a Lawyer for Sharpton | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/on-my-mind-land-for-something.html | On My Mind Land for Something | By A M Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-bbdo-new-york-keeps-navy-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO New York Keeps Navy Account | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/tree-eating-beetles-and-the-battle-to-stop-them-move-to-queens.html | TreeEating Beetles and the Battle to Stop Them Move to Queens | By Nichole M Christian | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/mayor-apologizes-for-city-response-to-crown-heights.html | MAYOR APOLOGIZES FOR CITY RESPONSE TO CROWN HEIGHTS | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-ever-a-free-spirit-prankster-turns-hooligan.html | FILM REVIEW Ever a Free Spirit Prankster Turns Hooligan | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/clearing-last-hurdle-for-euro-bonn-rejects-4-academics-case.html | Clearing Last Hurdle for Euro Bonn Rejects 4 Academics Case | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/students-arrested-as-jeffries-cancels-talk.html | Students Arrested as Jeffries Cancels Talk | By Karen W Arenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/lawmakers-letter-urges-clinton-not-to-press-the-israelis-publicly.html | Lawmakers Letter Urges Clinton Not to Press the Israelis Publicly | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-overview-democrats-raise-pressure-starr-end-investigation.html | TESTING OF A PRESIDENT THE OVERVIEW Democrats Raise Pressure on Starr To End Investigation of Clinton | By Richard L Berke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330965.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/ruling-upholds-legality-of-fordham-radio-tower.html | Ruling Upholds Legality of Fordham Radio Tower | By Raymond Hernandez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/judge-orders-prosecutors-secret-memo-released-in-mob-case.html | Judge Orders Prosecutors Secret Memo Released in Mob Case | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-classicism-with-clarity-and-an-air-of-inevitability.html | MUSIC REVIEW Classicism With Clarity And an Air of Inevitability | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/dance-review-sadly-loping-along-with-brief-snatches-of-euphoria.html | DANCE REVIEW Sadly Loping Along With Brief Snatches of Euphoria | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330892.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/residential-real-estate-high-rise-recycling-turns-to-automation.html | Residential Real Estate HighRise Recycling Turns to Automation | By Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/tv-weekend-love-yes-oysters-no.html | TV WEEKEND Love Yes Oysters No | By Caryn James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/auto-makers-seeking-to-avoid-fines-over-mileage-rules.html | Auto Makers Seeking to Avoid Fines Over Mileage Rules | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/on-baseball-torre-is-bringing-out-the-best-in-williams.html | ON BASEBALL Torre Is Bringing Out The Best in Williams | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/now-playing-babes-cyberspace-digital-diaper-set-next-gleam-software-industry-s.html | Now Playing Babes in Cyberspace Digital Diaper Set Is Next Gleam in Software Industrys Eye | By Steve Lohr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/baseball-mets-get-a-big-break-but-can-t-cash-in.html | BASEBALL Mets Get a Big Break but Cant Cash In | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-basketball-disinterest-bothers-calipari.html | PRO BASKETBALL Disinterest Bothers Calipari | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/on-stage-and-off-when-playbill-breaks-a-mood.html | ON STAGE AND OFF When Playbill Breaks a Mood | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/a-judge-does-a-jurys-job.html | A Judge Does a Jurys Job | By Jean Boler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/international-business-japan-asia-s-giant-economy-struggles-rescue-itself-first.html | INTERNATIONAL BUSINESS Japan Asias Giant Economy Struggles to Rescue Itself First | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/senate-approves-budget-blueprint-curbing-tax-cuts.html | SENATE APPROVES BUDGET BLUEPRINT CURBING TAX CUTS | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/theater-review-check-in-and-check-out-love-on-the-astral-plane.html | THEATER REVIEW Check In and Check Out Love on the Astral Plane | By D J R Bruckner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/family-fare-tv-s-toddlers-take-the-stage.html | FAMILY FARE TVs Toddlers Take the Stage | By Laurel Graeber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-tokyo-quartet-presents-an-altered-personality.html | MUSIC REVIEW Tokyo Quartet Presents An Altered Personality | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-business-theme-restaurant-to-open.html | Metro Business Theme Restaurant to Open | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-strike-up-the-band.html | PUBLIC LIVES Strike Up the Band | By Charles Strum With Phoebe Hoban and Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-from-mamet-a-con-game-secrets-very-complicated.html | FILM REVIEW From Mamet A Con Game Secrets Very Complicated | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-tv-unit-at-cbs-picks-carat-mbs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Unit at CBS Picks Carat MBS | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/inside-art-collectors-buy-american.html | INSIDE ART Collectors Buy American | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-business-madison-ave-lease-is-sold.html | Metro Business Madison Ave Lease is Sold | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/the-new-rules.html | The New Rules | By Anita K Blair | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/figure-skating-another-russian-night-yagudin-beats-eldredge.html | FIGURE SKATING Another Russian Night Yagudin Beats Eldredge | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/state-senate-passes-plan-to-reduce-auto-rates.html | State Senate Passes Plan To Reduce Auto Rates | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/everest-sherpas-are-vogue-new-york-s-cool-new-guys-thanks-books-films.html | Everest and Sherpas Are in Vogue New Yorks Cool New Guys Thanks to Books and Films | By Glenn Collins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/gun-links-man-who-shot-at-officers-to-97-killing-of-token-clerk-police-say.html | Gun Links Man Who Shot at Officers to 97 Killing of Token Clerk Police Say | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/books/people-not-all-famous-as-the-greatest-poem.html | People Not All Famous As the Greatest Poem | By Jesse McKinley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-out-of-step-at-eden-prep-as-a-new-age-is-dawning.html | FILM REVIEW Out of Step at Eden Prep As a New Age Is Dawning | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-hilton-reports-chairman-plans-to-sell-about-10-of-its-shares.html | THE MARKETS Hilton Reports Chairman Plans To Sell About 10 of Its Shares | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/indonesia-to-sign-3d-imf-rescue-pact.html | Indonesia to Sign 3d IMF Rescue Pact | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/a-system-of-conducting-or-rather-conduction.html | A System of Conducting or Rather Conduction | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/fox-gets-deal-to-distribute-star-wars.html | Fox Gets Deal To Distribute Star Wars | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/the-case-russia-forgot.html | The Case Russia Forgot | By William C Potter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/4-salvadorans-say-they-killed-us-nuns-on-orders-of-military.html | 4 Salvadorans Say They Killed US Nuns on Orders of Military | By Larry Rohter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/plane-carried-perilous-cargo-despite-a-ban.html | Plane Carried Perilous Cargo Despite a Ban | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/dance-review-new-works-embodied-by-their-young-creators.html | DANCE REVIEW New Works Embodied by Their Young Creators | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/international-business-deutsche-bank-dampens-us-merger-talk.html | INTERNATIONAL BUSINESS Deutsche Bank Dampens US Merger Talk | By Edmund L Andrews | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/for-want-of-feed-indonesia-is-losing-its-chickens.html | For Want of Feed Indonesia Is Losing Its Chickens | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330973.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-news-nbty-agrees-to-acquire-3-companies-for-180-million.html | COMPANY NEWS NBTY AGREES TO ACQUIRE 3 COMPANIES FOR 180 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-capital-morning-after-springtime-inside-beltway.html | TESTING OF A PRESIDENT THE CAPITAL On the Morning After Springtime Inside the Beltway | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/media-business-advertising-association-meeting-agency-executives-survey.html | THE MEDIA BUSINESS ADVERTISING At an association meeting agency executives survey competition from a host of challengers | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/style/reviews-fashion-rulers-of-the-night-blass-de-la-renta-and-beads.html | ReviewsFashion Rulers of the Night Blass de la Renta and Beads | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/world/a-would-be-yeltsin-heir-faces-big-test-in-siberia.html | A WouldBe Yeltsin Heir Faces Big Test in Siberia | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330930.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/judge-rules-for-mta-on-tunnel-contract-linked-to-pataki-donor.html | Judge Rules for MTA on Tunnel Contract Linked to Pataki Donor | By Clifford J Levy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-news-metals-usa-says-it-has-acquired-four-companies.html | COMPANY NEWS METALS USA SAYS IT HAS ACQUIRED FOUR COMPANIES | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-write-your-books-and-go-to-parties.html | PUBLIC LIVES Write Your Books And Go to Parties | By Charles Strum With Phoebe Hoban and Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-basketball-what-s-purple-and-can-dunk-shaq-50-points.html | PRO BASKETBALL Whats Purple And Can Dunk Shaq 50 Points | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/death-penalty-ruled-out-in-killing-of-newborn-boy.html | Death Penalty Ruled Out In Killing of Newborn Boy | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/david-bourdon-63-art-critic-with-expertise-in-modern-genres.html | David Bourdon 63 Art Critic With Expertise in Modern Genres | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/recalling-bella-abzug-s-politics-and-passion.html | Recalling Bella Abzugs Politics and Passion | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/sports-of-the-times-long-chase-is-over-problem-t.html | Sports Of The Times Long Chase Is Over Problem Isnt | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330922.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330949.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/observer-hunting-that-fountain.html | Observer Hunting That Fountain | By Russell Baker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/a-vice-chairman-of-salomon-leaves-to-manage-his-money.html | A Vice Chairman of Salomon Leaves to Manage His Money | By Peter Truell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-basketball-ewing-shows-old-form-and-so-do-knicks.html | PRO BASKETBALL Ewing Shows Old Form and So Do Knicks | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/girl-convicted-in-park-killing-is-sent-to-prison.html | Girl Convicted In Park Killing Is Sent to Prison | By John Sullivan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-market-place-hedge-fund-rose-fast-fell-faster.html | THE MARKETS MARKET PLACE Hedge Fund Rose Fast Fell Faster | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/oxford-to-withhold-remainder-of-ex-chairman-s-severance.html | Oxford to Withhold Remainder of ExChairmans Severance | By Reed Abelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-finding-no-fault-in-an-old-kitchen.html | PUBLIC LIVES Finding No Fault In an Old Kitchen | By Charles Strum With Phoebe Hoban and Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/baseball-yankees-take-show-on-road-and-fall-short.html | BASEBALL Yankees Take Show on Road And Fall Short | By Buster Olney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-accounts-322296.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330957.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/nyc-mets-trying-to-bridge-the-cap-gap.html | NYC Mets Trying To Bridge The Cap Gap | By Clyde Haberman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/maverick-coach-wins-battle-and-collects-from-ncaa.html | Maverick Coach Wins Battle And Collects From NCAA | By Richard Sandomir | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/horse-racing-artax-a-giant-colt-faces-a-strong-derby-test.html | HORSE RACING Artax a Giant Colt Faces a Strong Derby Test | By Jay Privman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-willis-saves-the-day-hey-someone-has-to.html | FILM REVIEW Willis Saves the Day Hey Someone Has To | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-effects-cause-for-relief-concern-sex-harassment.html | TESTING OF A PRESIDENT THE EFFECTS A Cause for Relief and Concern on Sex Harassment | By Tamar Lewin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/richard-bellamy-art-dealer-is-dead-at-70.html | Richard Bellamy Art Dealer Is Dead at 70 | By Roberta Smith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-reaction-many-say-they-tuned-coverage-long-before-dismissal.html | TESTING OF A PRESIDENT THE REACTION Many Say They Tuned Out Coverage Long Before Dismissal of Jones Case | By Janny Scott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/international-business-moody-s-issues-a-warning-on-japan-s-credit-rating.html | INTERNATIONAL BUSINESS Moodys Issues a Warning On Japans Credit Rating | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/state-makes-a-heavy-haul-in-house-bill-for-transport.html | State Makes A Heavy Haul In House Bill For Transport | By Lizette Alvarez | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/hockey-drury-named-best-college-player.html | HOCKEY Drury Named Best College Player | By William N Wallace | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/the-game-behind-the-gaming-charges-of-gtech-misconduct-fail-to-shake-investors.html | The Game Behind the Gaming Charges of Gtech Misconduct Fail to Shake Investors | By Brett Pulley | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/sports-of-the-times-nets-need-victories-not-autographs.html | Sports of The Times Nets Need Victories Not Autographs | By Mike Wise | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/international-briefs-saatchi-saatchi-posts-earnings-of-49-million.html | INTERNATIONAL BRIEFS Saatchi Saatchi Posts Earnings of 49 Million | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/lewinsky-s-mother-questioned-again-but-not-before-jury.html | Lewinskys Mother Questioned Again but Not Before Jury | By David Stout | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/style/reviews-fashion-iconoclasts-pursue-their-own-muses.html | ReviewsFashion Iconoclasts Pursue Their Own Muses | By Constance C R White | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/tennis-roundup-davis-cup-day-one-is-washout.html | TENNIS ROUNDUP  DAVIS CUP Day One Is Washout | By Robin Finn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/pro-basketball-childs-and-ward-struggling-at-the-worst-possible-time.html | PRO BASKETBALL Childs and Ward Struggling At the Worst Possible Time | By Selena Roberts | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/fighter-with-past-sees-future-tony-ayala-jr-approaches-parole-big-welcome.html | A Fighter With A Past Sees the Future Tony Ayala Jr Approaches Parole And a Big Welcome | By Timothy W Smith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/hockey-bang-bang-bang-devils-lose.html | HOCKEY Bang Bang Bang Devils Lose | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/beliefs-courts-are-grappling-with-constitutional-issue-whether-officials-are.html | Beliefs Courts are grappling with the constitutional issue of whether officials are promoting Christianity when they close public schools on Good Friday | By Peter Steinfels | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-outcast-grasps-the-bird-of-happiness.html | FILM FESTIVAL REVIEW Outcast Grasps the Bird of Happiness | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/divided-jury-in-li-beating-case-is-asked-to-deliberate-further.html | Divided Jury in LI Beating Case Is Asked to Deliberate Further | By John T McQuiston | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/world/israelis-ask-arafat-s-help-to-stop-a-hamas-attack.html | Israelis Ask Arafats Help to Stop a Hamas Attack | By Serge Schmemann | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/astoria-financial-to-buy-long-island-bank-in-1.8-billion-deal.html | Astoria Financial to Buy Long Island Bank in 18 Billion Deal | By Timothy L OBrien | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/music-review-previn-takes-command-of-his-premiere.html | MUSIC REVIEW Previn Takes Command of His Premiere | By James R Oestreich | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/rise-by-gm-trims-decline-in-auto-sales.html | Rise by GM Trims Decline In Auto Sales | By Robyn Meredith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/television-review-tracking-the-68-parallels-of-king-and-kennedy.html | TELEVISION REVIEW Tracking the 68 Parallels Of King and Kennedy | By Walter Goodman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-life-s-dull-everyday-events-like-murder.html | FILM FESTIVAL REVIEW Lifes Dull Everyday Events Like Murder | By Anita Gates | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/impotence-pill-would-it-also-help-women.html | Impotence Pill Would It Also Help Women | By Gina Kolata | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/doctors-rebut-the-accuser-in-internet-torture-trial.html | Doctors Rebut the Accuser In Internet Torture Trial | By John Sullivan | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/company-news-general-growth-properties-in-denver-deal.html | COMPANY NEWS GENERAL GROWTH PROPERTIES IN DENVER DEAL | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/cottages-can-stay-but-neighbor-will-loom-skyscraper-be-built-top-manhattan.html | Cottages Can Stay but Neighbor Will Loom Skyscraper to Be Built on Top of a Manhattan Enclave | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/giuliani-and-dinkins-a-war-of-words-still-rages.html | Giuliani and Dinkins A War of Words Still Rages | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/doctor-guilty-in-96-death-of-daughter.html | Doctor Guilty In 96 Death Of Daughter | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/world/companies-are-investigated-for-aid-to-china-on-rockets.html | Companies Are Investigated For Aid to China on Rockets | By Jeff Gerth With Raymond Bonner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/company-news-intermedia-communications-buying-network-space.html | COMPANY NEWS INTERMEDIA COMMUNICATIONS BUYING NETWORK SPACE | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/on-campus-the-cases-for-and-against-jeffries.html | On Campus the Cases For and Against Jeffries | By Karen W Arenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/hesitating-celebrity-couple-loses-a-met-opera-contract.html | Hesitating Celebrity Couple Loses a Met Opera Contract | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/turncoat-mobster-seen-as-key-witness-in-extortion-case-against-gotti-s-son.html | Turncoat Mobster Seen as Key Witness in Extortion Case Against Gottis Son | By Selwyn Raab | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/jews-and-blacks-try-to-avoid-reprise-of-91-in-crown-hts.html | Jews and Blacks Try to Avoid Reprise of 91 in Crown Hts | By Jim Yardley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-a-boy-s-reaction-to-suicide-and-grown-up-sorrow.html | FILM FESTIVAL REVIEW A Boys Reaction to Suicide and GrownUp Sorrow | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/for-jones-appeal-court-is-a-wild-card.html | For Jones Appeal Court Is a Wild Card | By Neil A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/videotapes-of-trenton-club-have-many-an-official-fretting.html | Videotapes of Trenton Club Have Many an Official Fretting | By Iver Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/the-markets-stocks-bonds-dow-crosses-9000-for-the-first-time-then-backs-away.html | THE MARKETS STOCKS  BONDS Dow Crosses 9000 for the First Time Then Backs Away | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/don-t-forget-the-addict-s-role-in-addiction.html | Dont Forget the Addicts Role in Addiction | By Sally L Satel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/journal-the-viagra-kid.html | Journal The Viagra Kid | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/a-debate-on-activism-in-black-studies-a-call-to-protect-academic.html | A Debate on Activism in Black Studies A Call to Protect Academic Integrity From Politics | By Henry Louis Gates Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-04 | https://www.nytimes.com/1998/04/04/world/bangkok-journal-was-that-a-lady-i-saw-you-boxing.html | Bangkok Journal Was That a Lady I Saw You Boxing | By Joseph Kahn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/bridge-after-reno-partners-agree-to-go-their-separate-ways.html | BRIDGE After Reno Partners Agree To Go Their Separate Ways | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/baseball-mets-should-credit-ordonez-with-9th-inning-save.html | BASEBALL Mets Should Credit Ordonez With 9thInning Save | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/world/clinton-warns-japan-fire-up-economy-to-stem-a-decline.html | Clinton Warns Japan Fire Up Economy to Stem a Decline | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/world/democracy-despotism-special-report-nigeria-free-fall-seethes-under-general.html | DEMOCRACY TO DESPOTISM A special report Nigeria in Free Fall Seethes Under General | By Howard W French | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/unemployment-rises-with-an-asterisk.html | Unemployment Rises With an Asterisk | By Sylvia Nasar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/clinton-signals-showdown-with-gop-over-budget.html | Clinton Signals Showdown With GOP Over Budget | By Richard L Berke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/from-the-ground-up-in-east-new-york.html | From the Ground Up in East New York | By Samuel G Freedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/plus-yacht-racing-crew-member-missing-at-sea.html | PLUS YACHT RACING Crew Member Missing at Sea | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/a-warning-by-sunbeam-stuns-wall-st.html | A Warning By Sunbeam Stuns Wall St | By Dana Canedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/figure-skating-kwan-casts-caution-aside-and-wins-short-program.html | FIGURE SKATING Kwan Casts Caution Aside And Wins Short Program | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/washington-talk-gingrich-sells-new-book-and-seeks-softer-image.html | Washington Talk Gingrich Sells New Book and Seeks Softer Image | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/about-new-york-for-workers-the-dream-marches-on.html | About New York For Workers The Dream Marches On | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/museum-of-the-indian-drops-its-designer.html | Museum Of the Indian Drops Its Designer | By Patricia Leigh Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/eberhard-rees-rocketry-pioneer-dies-at-89.html | Eberhard Rees Rocketry Pioneer Dies at 89 | By Ford Burkhart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/music-review-heldentenor-a-rare-bird-no-longer.html | MUSIC REVIEW Heldentenor A Rare Bird No Longer | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/third-area-code-is-added-in-the-land-of-the-toll-free.html | Third Area Code Is Added In the Land of the TollFree | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-04 | https://www.nytimes.com/1998/04/04/world/ex-vichy-aide-is-ordered-to-pay-750000-in-damages-and-fees.html | ExVichy Aide Is Ordered to Pay 750000 in Damages and Fees | By Craig R Whitney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/memories-of-lynching-divide-a-town.html | Memories of Lynching Divide a Town | By James Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/plus-track-and-field-upset-in-high-jump-at-texas-relays.html | PLUS TRACK AND FIELD Upset in High Jump At Texas Relays | By James Dunaway | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/for-little-rock-the-buck-stops.html | For Little Rock the Buck Stops | By Allen R Myerson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/cia-charges-dismissed-spy-yielded-secrets.html | CIA Charges Dismissed Spy Yielded Secrets | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/michael-w-mccarthy-94-ex-head-of-merrill.html | Michael W McCarthy 94 ExHead of Merrill | By Peter Truell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/baseball-the-yankees-begin-0-2-and-now-they-ll-wait.html | BASEBALL The Yankees Begin 02 And Now Theyll Wait | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/style/reviews-fashion-a-daring-klein-a-restful-beene.html | ReviewsFashion A Daring Klein a Restful Beene | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/campaign-ad-by-kennelly-stresses-schools.html | Campaign Ad By Kennelly Stresses Schools | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/are-you-really-covered.html | Are You Really Covered | By Hal Dresner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/theater/theater-review-a-lilting-history-of-klezmer-with-a-little-shtick-added.html | THEATER REVIEW A Lilting History of Klezmer With a Little Shtick Added | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/style/reviews-fashion-finding-ways-of-fitting-in.html | ReviewsFashion Finding Ways Of Fitting In | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-improvising-a-troubled-13-year-old-s-mind.html | FILM FESTIVAL REVIEW Improvising a Troubled 13YearOlds Mind | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/oscar-awards-to-get-their-own-theater.html | Oscar Awards to Get Their Own Theater | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/ballet-review-a-sassy-new-duet-danced-to-a-sprightly-old-solo.html | BALLET REVIEW A Sassy New Duet Danced to a Sprightly Old Solo | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/us/harold-e-wilson-76-hero-of-the-korean-war.html | Harold E Wilson 76 Hero of the Korean War | By Richard Goldstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/woman-killed-in-mexico-was-artist-from-vermont.html | Woman Killed in Mexico Was Artist From Vermont | By Julia Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/driver-gets-240-years-in-prison-for-bombing-of-trade-center.html | Driver Gets 240 Years in Prison for Bombing of Trade Center | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-04 | https://www.nytimes.com/1998/04/04/world/swiss-central-bank-to-fight-holocaust-claims.html | Swiss Central Bank to Fight Holocaust Claims | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/business/company-news-waterlink-to-acquire-a-group-of-companies.html | COMPANY NEWS WATERLINK TO ACQUIRE A GROUP OF COMPANIES | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/a-debate-on-activism-in-black-studies-a-plea-that-scholars-act-upon-not.html | A Debate on Activism in Black Studies A Plea That Scholars Act Upon Not Just Interpret Events | By Manning Marable | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/foreign-affairs-what-the-world-needs-now.html | Foreign Affairs What the World Needs Now | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/recordings-view-voices-of-experience-risking-all-for-love.html | RECORDINGS VIEW Voices of Experience Risking All for Love | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/the-night-a-big-bash-for-a-gucci-light-box.html | THE NIGHT A Big Bash For a Gucci Light Box | By Phoebe Hoban | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-new-look-of-perks-from-plane-trips-to-tax-preparation.html | EARNING IT New Look of Perks From Plane Trips to Tax Preparation | By Adam Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/art-for-a-steel-work-you-may-need-a-steel-worker.html | ART For a Steel Work You May Need a Steel Worker | By Robin Cembalest | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-funds-watch-forgotten-funds-a-look-at-the-overlooked.html | MUTUAL FUNDS REPORT FUNDS WATCH Forgotten Funds A Look at the Overlooked | By Carole Gould | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/view-the-leadership-brain-drain.html | VIEW The Leadership Brain Drain | By Joseph S Nye Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/restaurants-spice-world.html | RESTAURANTS Spice World | By Fran Schumer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-tokyo-a-no-name-avenue-that-s-heaven-for-cooks.html | STREETS OF DREAMS TOKYO A noname avenue thats heaven for cooks | By Elizabeth Andoh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/offering-women-fiscal-plan.html | Offering Women Fiscal Plan | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/about-time.html | About Time | By Allegra Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/arson-greets-religious-sect-at-a-colony-in-montana.html | Arson Greets Religious Sect At a Colony In Montana | By Jim Robbins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-few-view-genocide-photos.html | March 29April 4 Few View Genocide Photos | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-fickle-and-faithful-formulas.html | Mutual Funds Report Fickle and Faithful Formulas | By Carole Gould | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/investing-it-profiting-from-tax-proof-companies.html | INVESTING IT Profiting From TaxProof Companies | By Paul Sweeney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/dance-behind-every-step-life-s-twists-and-turns.html | DANCE Behind Every Step Lifes Twists and Turns | By Mikhail Baryshnikov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/atlantic-city-knowing-when-to-hold.html | ATLANTIC CITY Knowing When to Hold | By Bill Kent | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/owner-of-elaine-s-is-charged-with-scratching-patron-in-fight.html | Owner of Elaines Is Charged With Scratching Patron in Fight | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/editorial-observer-new-punishment-for-an-ancient-war-crime.html | Editorial Observer New Punishment for an Ancient War Crime | By Tina Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/us-auditing-five-hospitals-in-new-york.html | US Auditing Five Hospitals In New York | By Esther B Fein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/for-baby-boomers-a-90s-kind-of-sitin.html | For Baby Boomers A 90s Kind of SitIn | By Amy Stuart Wells | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/john-alessio-87-businessman-and-california-political-force.html | John Alessio 87 Businessman And California Political Force | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/theater-heroes-victims-gods-and-humans.html | THEATER Heroes Victims Gods and Humans | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/out-there-everybody-into-the-shark-tank.html | OUT THERE Everybody Into the Shark Tank | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-student-survey-computer-pornography-on-campus.html | BLACKBOARD STUDENT SURVEY Computer Pornography on Campus | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/boating-feisty-and-fair-top-judge-rules.html | BOATING Feisty And Fair Top Judge Rules | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-toronto-chasing-serendipity-on-queen-street.html | STREETS OF DREAMS TORONTO Chasing serendipity on Queen Street | By Katherine Ashenburg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-great-outdoors-vertical-water-where-the-falls-are-in-new-jersey.html | THE GREAT OUTDOORS Vertical Water Where the Falls Are in New Jersey | By Phillip Sayre | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/making-it-work-dig-out-the-ultrasuede-halstons-coming-back.html | MAKING IT WORK Dig Out the Ultrasuede Halstons Coming Back | By David Kirby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/the-babies-boom.html | The Babies Boom | By Betsy Israel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-re-rethinking-affirmative-action.html | The Nation ReRethinking Affirmative Action | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-becker-plays-hero-as-mets-keep-finding-ways-to-win.html | BASEBALL Becker Plays Hero as Mets Keep Finding Ways to Win | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/art-view-when-art-became-a-stage-and-artists-actors.html | ART VIEW When Art Became a Stage and Artists Actors | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/inside-intel-the-future-is-riding-on-a-new-chip.html | Inside Intel The Future Is Riding on A New Chip | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/by-the-numbers.html | By the Numbers | By Andrew J Cherlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/backtalk-a-few-parting-shots-for-the-rangers-brass.html | Backtalk A Few Parting Shots For the Rangers Brass | By Robert Lipsyte | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/taming-the-wild-adolescent.html | Taming the Wild Adolescent | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/q-and-a-263303.html | Q and A | By Suzanne MacNeille | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-carroll-gardens-a-mother-is-heck-on-wheels.html | NEIGHBORHOOD REPORT CARROLL GARDENS A Mother Is Heck On Wheels | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/irish-dancing-stays-part-of-a-student-s-life.html | Irish Dancing Stays Part of a Students Life | By Tom Callahan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/the-changing-face-of-america-s-teachers.html | The Changing Face Of Americas Teachers | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/new-noteworthy-paperbacks-220167.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/dismissal-of-suit-puts-clinton-back-on-center-stage.html | DISMISSAL OF SUIT PUTS CLINTON BACK ON CENTER STAGE | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-the-peace-corps-a-new-generation-a-new-mission.html | BLACKBOARD THE PEACE CORPS A New Generation A New Mission | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-jakarta-at-this-flea-market-just-name-your-price.html | STREETS OF DREAMS JAKARTA At this flea market just name your price | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-new-york-up-close-status-seating-for-fos-friends-of-sable.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Status Seating for FOS Friends of Sable | By Eugenia Bone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-competition-asks-halt-in-midtown-direct-trains.html | IN BRIEF Bus Competition Asks Halt in Midtown Direct Trains | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/on-language-welcome-back-sarah.html | On Language Welcome Back Sarah | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-cigarette-legislation-gets-a-boost-in-senate.html | March 29April 4 Cigarette Legislation Gets a Boost in Senate | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-village-enjoying-breakfast-one-minute-homeless-the-next.html | NEIGHBORHOOD REPORT EAST VILLAGE Enjoying Breakfast One Minute Homeless the Next | By Jesse McKinley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-219991.html | Books in Brief Nonfiction | By David Walton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-los-angeles-a-street-to-find-what-you-never-knew-you-wanted.html | STREETS OF DREAMS LOS ANGELES A street to find what you never knew you wanted | By Todd S Purdum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/who-s-on-first-in-baseball-s-rotisserie-league-that-is.html | Whos on First In Baseballs Rotisserie League That Is | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/home-entertainment-a-fount-of-youth-for-the-favorites-of-old-television.html | HOME ENTERTAINMENT A Fount of Youth for the Favorites of Old Television | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/for-greens-of-germany-the-outlook-is-murky.html | For Greens Of Germany The Outlook Is Murky | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/bleeding-kansas.html | Bleeding Kansas | By Thomas Mallon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-rio-de-janeiro-at-a-hippie-fair-leather-for-the-tropics.html | STREETS OF DREAMS RIO DE JANEIRO At a hippie fair leather for the tropics | By Diana Jean Schemo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/the-next-big-thing-a-full-plate.html | The Next Big Thing A Full Plate | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/bowling-the-state-s-unheralded-star.html | Bowling the States Unheralded Star | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-correspondent-s-report-eurodollar-s-arrival-duty-free-s.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Eurodollars Arrival Is DutyFrees Departure | By John Tagliabue | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-the-kitchen-is-time-of-the-essence-try-chicken-breasts.html | IN THE KITCHEN Is Time of the Essence Try Chicken Breasts | By Moira Hodgson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/ideas-trends-the-unlisted-live-and-let-die-over-transplants.html | Ideas  Trends The Unlisted Live and Let Die Over Transplants | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/horse-racing-indian-charlie-is-a-front-runner-for-derby-after-victory-at-anita.html | HORSE RACING Indian Charlie Is a FrontRunner For Derby After Victory at Anita | By Jay Privman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-notebook-dh-25-years-old-but-now-question-whether-it-will-get-30.html | BASEBALL NOTEBOOK The DH Is 25 Years Old but Now the Question Is Whether It Will Get to 30 | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-right-time-for-an-inflation-hedge.html | Mutual Funds Report Right Time for an Inflation Hedge | By Abby Schultz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/executive-privilege.html | Executive Privilege | By Diana B Henriques | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/college-hockey-michigan-captures-title-on-a-goal-in-overtime.html | COLLEGE HOCKEY Michigan Captures Title On a Goal in Overtime | By William N Wallace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/spending-it-aggressive-tactics-are-put-to-good-use.html | SPENDING IT Aggressive Tactics Are Put to Good Use | By Shirley Christian | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/a-la-carte-an-overlooked-early-bird-bargain-dinner.html | A LA CARTE An Overlooked Early Bird Bargain Dinner | By Richard Jay Scholem | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-line-for-local-camp-and-a-bearable-summer.html | In Line for Local Camp and a Bearable Summer | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-suburbs-housing-market-is-strong.html | In Suburbs Housing Market Is Strong | By Dennis Hevesi | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/movies/film-the-remake-as-a-risky-take-on-a-classic.html | FILM The Remake as a Risky Take on a Classic | By David Mermelstein | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/viewpoint-clearing-the-air-over-clearing-firms.html | VIEWPOINT Clearing the Air Over Clearing Firms | By Saul S Cohen | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/whose-hoop-dream-is-it-anyway.html | Whose Hoop Dream Is It Anyway | By Patricia J Williams | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-how-a-few-leapfrogged-the-rest.html | Mutual Funds Report How a Few Leapfrogged the Rest | By Carole Gould | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/turkey-secularists-take-their-battle-into-court.html | Turkey Secularists Take Their Battle Into Court | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/bookend-six-cheers-for-april-national-poetry-month.html | BOOKEND Six Cheers for April National Poetry Month | By Elizabeth Schmidt | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/despite-an-easing-of-rules-millions-evade-nanny-tax.html | DESPITE AN EASING OF RULES MILLIONS EVADE NANNY TAX | By David Cay Johnston | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-310379.html | Classical Briefs | By Lawrence B Johnson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/officials-may-leave-but-furniture-stays.html | Officials May Leave But Furniture Stays | By Donna Greene | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/market-watch-the-party-is-great-but-not-all-are-invited.html | MARKET WATCH The Party Is Great But Not All Are Invited | By Floyd Norris | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/plus-rowing-san-diego-classic-berkeley-has-the-crews-to-beat.html | PLUS ROWING  SAN DIEGO CLASSIC Berkeley Has The Crews to Beat | By Norman Hildes Heim | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/connecticut-guide-299901.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/foreigners-buy-up-new-york.html | Foreigners Buy Up New York | By David Colman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-kids-2000.html | IN BRIEF Kids 2000 | By Elsa Brenner | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/headless-body-in-lawless-burg.html | Headless Body in Lawless Burg | By Mark Edmundson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/for-news-media-some-introspection.html | For News Media Some Introspection | By Doreen Carvajal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/a-british-battle-royal-smashingly-operatic.html | A British Battle Royal Smashingly Operatic | By Rodney Milnes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/medical-waste.html | Medical Waste | By Roy Porter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-clinton-update-embattled-bar-loses-a-round.html | NEIGHBORHOOD REPORT CLINTON UPDATE Embattled Bar Loses a Round | By David Kirby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/the-scientific-method-test-tube-moms.html | The Scientific Method TestTube Moms | By Stephen S Hall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/peril-of-politics-in-japan.html | Peril of Politics in Japan | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/from-the-desk-of-sun-sand-and-jobs.html | FROM THE DESK OF Sun Sand And Jobs | By James E Challenger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/on-playing-fields-a-turf-battle-more-sports-and-teams-mean-a-shortage-of-space.html | On Playing Fields a Turf Battle More Sports and Teams Mean a Shortage of Space | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/sports-of-the-times-cone-keeps-insisting-he-knows-his-limits.html | Sports of The Times Cone Keeps Insisting He Knows His Limits | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-executive-forfeiture.html | IN BRIEF Executive Forfeiture | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/thank-you-for-not-fighting.html | Thank You for Not Fighting | By Larissa MacFarquhar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/sports-of-the-times-five-champions-from-past-and-present-debate-boxing-s-curse.html | Sports of the Times Five Champions From Past and Present Debate Boxings Curse | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-road-rage.html | IN BRIEF Road Rage | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/theater-henry-iv-at-belmont.html | THEATER Henry IV At Belmont | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/making-mexicans-his-mission.html | Making Mexicans His Mission | By Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-slice-dice-and-scrutinize-risk-measurements-draw-a-crowd.html | Mutual Funds Report Slice Dice and Scrutinize Risk Measurements Draw a Crowd | By Noelle Knox | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-publications-a-fight-for-the-right.html | BLACKBOARD PUBLICATIONS A Fight for the Right | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/habitats-95-vandam-street-after-3-misfires-he-walks-into-the-loft-he-wants.html | Habitats95 Vandam Street After 3 Misfires He Walks Into the Loft He Wants | By Barbara Whitaker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-three-companies-that-raised-the-hurdles-in-the-stock-options-chase.html | EARNING IT Three Companies That Raised the Hurdles in the StockOptions Chase | By Adam Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-paris-under-two-pyramids-a-mall-most-civilized.html | STREETS OF DREAMS PARIS Under two pyramids a mall most civilized | By Marlise Simons | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/pledge-is-fulfilled-on-schools.html | Pledge Is Fulfilled On Schools | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/on-the-job-murphy-s-law-of-the-podium.html | ON THE JOB Murphys Law of the Podium | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/ideas-trends-drugs-that-deliver-more-than-originally-promised.html | Ideas  Trends That Deliver More Than Originally Promised | By Gina Kolata | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/lincoln-apologizes.html | Lincoln Apologizes | By Thomas Geoghegan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-dear-driver-sober-and-buckle-up.html | The Nation Dear Driver Sober And Buckle Up | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-a-movable-sushi-feast.html | PULSE A Movable Sushi Feast | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/in-mexico-and-the-us-new-visas-produce-stress.html | In Mexico and the US New Visas Produce Stress | By Sam Dillon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-getting-a-rutgers-degree-at-a-community-college.html | IN BRIEF Getting a Rutgers Degree At a Community College | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/p-ulse-p-r-bauble-of-the-week.html | PULSE P R Bauble Of the Week | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/tv/movies-this-week-218065.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/dining-out-northern-italian-cuisine-in-tarrytown.html | DINING OUT Northern Italian Cuisine in Tarrytown | By M H Reed | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/liberties-too-late-for-libations.html | Liberties Too Late for Libations | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/hallelujah-science-looks-at-prayer-for-friend-and-fungus.html | Hallelujah Science Looks at Prayer for Friend and Fungus | By Jeff Stryker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-storytelling-souvenir.html | The Storytelling Souvenir | By Sarah Ferrell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Martha E Stone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-219983.html | Books in Brief Nonfiction | By Chris Patsilelis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale-hilton-head-factory-stores.html | The Outlet as Destination For Those Who Love a Sale Hilton Head Factory Stores | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/music-at-the-bushnell-a-violinist-s-visit.html | MUSIC At the Bushnell A Violinists Visit | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/now-accepting-applications-for-my-baby.html | Now Accepting Applications for My Baby | By Lisa Belkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-side-can-t-get-subsidies-cant-buy-can-t-move.html | NEIGHBORHOOD REPORT EAST SIDE Cant Get Subsidies Cant Buy Cant Move | By Bernard Stamler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-new-york-up-close-relations-this-friendship-makes-her-feel.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  RELATIONS This Friendship Makes Her Feel as if Shes Floating on Air | By Bernard Stamler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-greenwich-village-overdue-library-room-to-reopen.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Overdue Library Room to Reopen | By Marcia Biederman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-vows-hillary-kimmelman-william-solomon.html | WEDDINGS VOWS Hillary Kimmelman William Solomon | By Lois Smith Brady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/archives/noticed-shop-and-dance-till-you-drop.html | NOTICED Shop and Dance Till You Drop | By Scott Lyle Cohen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-220000.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/plus-track-and-field-texas-relays-german-breaks-record-in-javelin.html | PLUS TRACK AND FIELD  TEXAS RELAYS German Breaks Record in Javelin | By James Dunaway | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/relatives-of-air-crash-victims-press-fight-to-sue-government.html | Relatives of Air Crash Victims Press Fight to Sue Government | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/material-man.html | Material Man | By Akiko Busch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-is-it-over-yet.html | March 29April 4 Is It Over Yet | By Elaine Sciolino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/a-crucible-cracks.html | A Crucible Cracks | By Robert Weisbrot | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-review-two-generations-taking-the-same-journey-but-on-different-paths.html | ART REVIEW Two Generations Taking the Same Journey but on Different Paths | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/street-smarts-opportunity-now-comes-with-numbers-included.html | STREET SMARTS Opportunity Now Comes With Numbers Included | By Kurt Eichenwald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-building-the-future-definitely-not-the-little-red-schoolhouse.html | BLACKBOARD BUILDING THE FUTURE Definitely Not the Little Red Schoolhouse | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-class-correspondence-studying-english-letter-by-letter.html | BLACKBOARD CLASS CORRESPONDENCE Studying English Letter by Letter | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-bronx-up-close-update-kick-taken-out-of-booting.html | NEIGHBORHOOD REPORT BRONX UP CLOSE  UPDATE Kick Taken Out of Booting | By Barbara Stewart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/if-you-re-thinking-living-muttontown-li-horse-country-just-below-gold-coast.html | If Youre Thinking of Living InMuttontown LI Horse Country Just Below the Gold Coast | By Vivien Kellerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/on-politics-guess-who-s-objecting-to-the-new-insurance-bill.html | ON POLITICS Guess Whos Objecting To the New Insurance Bill | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/hong-kong-shopping-spree.html | Hong Kong Shopping Spree | By David Hochman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/trekkies-of-the-confederacy.html | Trekkies of the Confederacy | By Roy Blount Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-mickey-meets-simba.html | TRAVEL ADVISORY Mickey Meets Simba | By Carl Sommers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-view-pleasantville-un-women-help-poorest-poor-world-s-children.html | The View FromPleasantville UN Women Help Poorest of the Poor of Worlds Children | By Lynne Ames | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/television-biography-takes-a-glossy-page-from-people.html | TELEVISION Biography Takes a Glossy Page From People | By Jill Gerston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-the-region-new-jersey-a-patient-family-becomes-a-careful-developer.html | In the RegionNew Jersey A Patient Family Becomes a Careful Developer | By Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/james-herman-73-led-dockworkers-on-the-west-coast.html | James Herman 73 Led Dockworkers On the West Coast | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-degas-s-horses-at-the-national-gallery.html | TRAVEL ADVISORY Degass Horses At the National Gallery | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-fake-license-suspects-are-arrested-again.html | IN BRIEF FakeLicense Suspects Are Arrested Again | By Kirsty Sucato | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/nations-endorse-moves-to-eradicate-the-plague-of-small-arms.html | Nations Endorse Moves to Eradicate the Plague of Small Arms | By Raymond Bonner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/the-care-and-feeding-of-the-rich.html | The Care And Feeding Of the Rich | By Robert B Reich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/coping-daughters-in-law-even-on-the-bench.html | COPING Daughters in Law Even on the Bench | By Robert Lipsyte | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/home-clinic-fixing-and-modifying-threaded-pipe.html | HOME CLINIC Fixing and Modifying Threaded Pipe | By Edward R Lipinski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/asylum.html | Asylum | By Jill Nelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-world-the-atlantic-slave-trade-on-both-sides-reason-for-remorse.html | The World The Atlantic Slave Trade On Both Sides Reason for Remorse | By Howard W French | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/on-hockey-what-hath-milbury-wrought-a-brawl.html | ON HOCKEY What Hath Milbury Wrought A Brawl | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-flying-high-on-the-option-express.html | EARNING IT Flying High on The Option Express | By Adam Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/gardening-it-s-deer-season-and-it-should-be-a-dandy.html | GARDENING Its Deer Season and It Should Be a Dandy | By Joan Lee Faust | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-309303.html | Classical Briefs | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale-discount-mania.html | The Outlet as Destination For Those Who Love a Sale Discount Mania | By Charles V Bagli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/quick-bite-from-taiwan-via-clifton-a-taste-of-the-sea.html | QUICK BITE From Taiwan Via Clifton a Taste of the Sea | By Andy Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Gardner McFall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-mayor-s-reach.html | The Mayors Reach | By Thomas J Lueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/tunnel-vision.html | Tunnel Vision | By David Willis McCullough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/whos-got-time-to-stay-at-home.html | Whos Got Time to Stay at Home | By Madeleine H Blais | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/new-yorkers-co-in-little-boxes-the-automat-lives-on.html | NEW YORKERS  CO In Little Boxes the Automat Lives On | By William Maxwell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/in-a-cold-war-hangover-germany-confronts-a-legacy-of-steroids.html | In a Cold War Hangover Germany Confronts a Legacy of Steroids | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/food-when-time-is-of-the-essence-try-chicken-breasts.html | FOOD When Time Is of the Essence Try Chicken Breasts | By Moira Hodgson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/figure-skating-silver-turns-to-gold-for-kwan.html | FIGURE SKATING  Silver Turns to Gold for Kwan | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/long-island-journal-for-a-manipulator-it-s-all-in-the-touch.html | LONG ISLAND JOURNAL For a Manipulator Its All in the Touch | By Diane Ketcham | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-view-if-the-ear-is-the-voice-s-master.html | CLASSICAL VIEW If the Ear Is the Voices Master | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-a-crown-heights-ending.html | March 29April 4 A Crown Heights Ending | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/fire-department-increases-effort-to-educate-the-public-on-safety.html | Fire Department Increases Effort To Educate the Public on Safety | By Clifford J Levy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-shirkers-unite-tomorrow-is-your-day.html | EARNING IT Shirkers Unite Tomorrow Is Your Day | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-istanbul-a-market-of-letters-for-reading-or-framing.html | STREETS OF DREAMS ISTANBUL A market of letters for reading or framing | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/baby-yourself.html | Baby Yourself | By Mary Tannen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-midtown-architecture-vs-commerce-666-transit-gloria-mundi.html | NEIGHBORHOOD REPORT MIDTOWN Architecture vs Commerce 666 Transit Gloria Mundi | By Marina Isola | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/when-a-bobcat-s-man-s-best-friend.html | When a Bobcats Mans Best Friend | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-football-notebook-attitudes-make-nfl-look-twice-before-draft.html | PRO FOOTBALL NOTEBOOK Attitudes Make NFL Look Twice Before Draft | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-world-bill-and-ted-s-excellent-adventures.html | The World Bill and Teds Excellent Adventures | By Caitlin Lovinger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/theater/jazz-view-the-sideman-moves-out-of-historys-shadows.html | JAZZ VIEW The Sideman Moves Out of Historys Shadows | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/music-student-dance-program.html | MUSIC Student Dance Program | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-taking-offense-perceptions-and-facts-in-sexual-harassment.html | The Nation Taking Offense Perceptions and Facts In Sexual Harassment | By Laura Mansnerus | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/no-time-like-the-present.html | No Time Like the Present | By Pilar Viladas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/hockey-with-little-at-stake-isles-and-rangers-mix-it-up.html | HOCKEY With Little at Stake Isles and Rangers Mix It Up | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-campaign-bill-dies-again.html | March 29April 4 Campaign Bill Dies Again | By Allison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-chelsea-group-asks-why-2-similar-attacks-are-defined.html | NEIGHBORHOOD REPORT CHELSEA Group Asks Why 2 Similar Attacks Are Defined Differently | By David Kirby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/in-little-city-safe-from-violence-rash-of-suicides-leaves-scars.html | In Little City Safe From Violence Rash of Suicides Leaves Scars | By Pam Belluck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/dance-a-traditionalist-who-seeks-to-update-the-russian-soul.html | DANCE A Traditionalist Who Seeks To Update the Russian Soul | By Robert Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-number-crunching-the-methodology.html | EARNING IT NumberCrunching The Methodology | By Adam Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/home-repair-fixing-and-modifying-threaded-water-pipe.html | HOME REPAIR Fixing and Modifying Threaded Water Pipe | By Edward R Lipinski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/giuliani-hones-his-out-of-town-show-into-a-hit.html | Giuliani Hones His OutofTown Show Into a Hit | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/tim-flock-73-a-successful-and-colorful-nascar-pioneer.html | Tim Flock 73 a Successful And Colorful Nascar Pioneer | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-the-region-connecticut-at-91-philip-johnson-ruminates-in-his-glass-house.html | In the RegionConnecticut At 91 Philip Johnson Ruminates in His Glass House | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/tennis-courier-unravels-but-agassi-saves-the-day.html | TENNIS Courier Unravels but Agassi Saves the Day | By Robin Finn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/the-glamour-girl-s-guide-to-life.html | The Glamour Girls Guide to Life | By Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/for-holy-week-sacred-largesse-of-hymns-and-carols.html | For Holy Week Sacred Largesse of Hymns and Carols | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-notebook-knoblauch-fooled-on-bases-twice.html | BASEBALL NOTEBOOK Knoblauch Fooled on Bases Twice | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-yonkers-fire-death.html | IN BRIEF Yonkers Fire Death | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/soapbox-barbie-moves-to-the-village.html | SOAPBOX Barbie Moves to the Village | By Susan Shapiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Kimberley B Marlowe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-309290.html | Classical Briefs | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-london-monmouth-st-2-blocks-to-satisfy-any-whimsy.html | STREETS OF DREAMS LONDON Monmouth St 2 blocks to satisfy any whimsy | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/on-the-map-a-campus-where-security-rides-two-wheelers.html | ON THE MAP A Campus Where Security Rides Two Wheelers | By Eric Epstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-secret-sharer.html | The Secret Sharer | By Dennis McFarland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/program-helps-divorced-parents-ease-the-effect-on-children.html | Program Helps Divorced Parents Ease the Effect on Children | By Nancy K S Hochman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-basketball-notebook-motto-polished-business-plan-for-o-neal-entertain.html | PRO BASKETBALL NOTEBOOK A Motto and a Polished Business Plan for ONeal Entertain and Prosper | By Mike Wise | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/backstage-with-roxanne-lowitt-phantom-of-the-soap-opera.html | BACKSTAGE WITH Roxanne Lowitt Phantom of the Soap Opera | By Ruth La Ferla | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-great-adventure-park-recruiting-older-employees.html | IN BRIEF Great Adventure Park Recruiting Older Employees | By Kirsty Sucato | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/automobiles/arctic-freeze-to-tropic-breeze-2-saabs-4-days-5800-miles.html | Arctic Freeze to Tropic Breeze 2 Saabs 4 Days 5800 Miles | By Jim McCraw | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale-desert-hills-premium-outlets.html | The Outlet as Destination For Those Who Love a Sale Desert Hills Premium Outlets | By Margo Kaufman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-tough-love.html | PULSE Tough Love | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/outlet-destination-for-those-who-love-sale-clinton-crossing-premium-outlets.html | The Outlet as Destination For Those Who Love a Sale Clinton Crossing Premium Outlets | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/quiz-abandon-ship.html | QUIZ Abandon Ship | By Linda Amster | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/a-coach-for-success-in-the-pool-and-in-life.html | A Coach For Success In The Pool And in Life | By Duayne Draffen | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-academic-records-don-t-look-dont-tell.html | BLACKBOARD ACADEMIC RECORDS Dont Look Dont Tell | By David W Chen | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/by-the-book-advise-and-dissent.html | By The Book Advise and Dissent | By Ann Hulbert | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/soapbox-before-the-fall.html | SOAPBOX Before the Fall | By Carol Anne Weiss | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/music-turning-cartwheels-instead-of-singing-arias.html | MUSIC Turning Cartwheels Instead of Singing Arias | By Leslie Kandell | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-village-karma-at-tramps-deafening-rock-quiet-krishnas.html | NEIGHBORHOOD REPORT EAST VILLAGE Karma at Tramps Deafening Rock Quiet Krishnas | By Jesse McKinley | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/automobiles/behind-the-wheel-1999-saab-9-5-flagship-s-new-thrust-hot-turbo-cool-seats.html | BEHIND THE WHEEL1999 Saab 95 Flagships New Thrust Hot Turbo Cool Seats | By Fred Brock | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/they-re-over-the-hill-but-still-on-the-field.html | Theyre Over the Hill but Still on the Field | By David Winzelberg | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-world-searching-for-the-method-in-czar-boris-s-madness.html | The World Searching for the Method In Czar Boriss Madness | By Michael R Gordon | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-roundtheworld-ships-pause-in-maryland.html | TRAVEL ADVISORY RoundtheWorld Ships Pause in Maryland | By Michele NK Collison | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/j-blan-van-urk-95-lover-of-high-life-dies.html | J Blan van Urk 95 Lover of High Life Dies | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/california-weighs-release-of-spying-records.html | California Weighs Release of Spying Records | BY Shawn Kennedy | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/plus-horse-racing-aqueduct-wagon-limit-finds-a-race-he-can-win.html | PLUS HORSE RACING AQUEDUCT Wagon Limit Finds A Race He Can Win | By Joseph Durso | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/97-middle-class-tax-relief-benefits-wealthy-first.html | 97 MiddleClass Tax Relief Benefits Wealthy First | By David Cay Johnston | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/car-talk.html | Car Talk | By David Blum | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/t-magazine/attack-of-the-gadgets.html | Attack of the Gadgets | By James S Russell | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-show-of-works-that-draw-inspiration-from-jazz-world.html | ART Show of Works That Draw Inspiration From Jazz World | By Vivien Raynor | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/gnomes-and-nazis.html | Gnomes and Nazis | By Peter Grose | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/an-uncomfortable-debate-fuels-a-sierra-club-election.html | An Uncomfortable Debate Fuels a Sierra Club Election | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/rules-on-tax-relief-bringing-confusion.html | Rules On Tax Relief Bringing Confusion | By Donna Greene | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/out-of-order-time-speeds-up-as-people-slow-down.html | OUT OF ORDER Time Speeds Up as People Slow Down | By David Bouchier | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/red-ink-and-the-rising-sun.html | Red Ink and the Rising Sun | By Richard J Samuels | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/frugal-traveler-oh-those-death-valley-days.html | FRUGAL TRAVELER Oh Those Death Valley Days | By Susan Spano | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-310360.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighbors-seek-a-halt-to-building-gas-pipeline.html | Neighbors Seek a Halt to Building Gas Pipeline | BY Richard Weizel | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-it-s-cone-s-turn-to-trip-and-yankees-fall-to-0-3.html | BASEBALL Its Cones Turn to Trip and Yankees Fall to 03 | By Buster Olney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/what-s-doing-in-santiago.html | WHATS DOING IN Santiago | By Calvin Sims | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/storied-arguments.html | Storied Arguments | By Neil A Lewis | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/film-the-silents-prove-golden-for-a-new-set-of-filmgoers.html | FILM The Silents Prove Golden For a New Set of Filmgoers | By Melissa Balmain | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-basketball-nets-learn-the-value-of-not-backing-down.html | PRO BASKETBALL Nets Learn the Value Of Not Backing Down | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/streetscapes-little-church-around-corner-it-traces-its-nickname-funeral-snub.html | StreetscapesThe Little Church Around the Corner It Traces Its Nickname To a Funeral Snub | By Christopher Gray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/feat-of-clay.html | Feat of Clay | By Penelope Rowlands | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/crime-218707.html | Crime | By Marilyn Stasio | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/mothers-should.html | Mothers Should | By Jane Smiley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/the-joys-of-recognition-a-first-name-and-a-bathrobe.html | The Joys of Recognition A First Name and a Bathrobe | By Michael Winerip | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/investing-it-a-humbled-shades-maker-strikes-back-and-at-nike.html | INVESTING IT A Humbled Shades Maker Strikes Back and at Nike | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/movies/film-a-deft-stage-presence-moves-into-the-movies.html | FILM A Deft Stage Presence Moves Into the Movies | By Laura Winters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-whats-this-seasoned-investor-doing-with-a-variable-annuity.html | Mutual Funds Report Whats This Seasoned Investor Doing with a Variable Annuity | By Evan Simonoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-arts-in-new-arts-plan-an-appreciation-for-the-bottom-line.html | THE ARTS In New Arts Plan an Appreciation for the Bottom Line | By Iver Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-oaxaca-folk-art-fabulous-and-funky.html | STREETS OF DREAMS OAXACA Folk art fabulous and funky | By Margarita de Orellana | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/college-money-how-to-go-to-harvard-free.html | COLLEGE  MONEY How to Go to Harvard Free | By Benjamin Kaplan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/d-c-mcclelland-80-pioneer-in-work-on-human-motivation.html | D C McClelland 80 Pioneer In Work on Human Motivation | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/simple-gifts.html | Simple Gifts | By Pilar Viladas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/commercial-property-grand-central-34th-street-partnerships-bids-bid-prettify.html | Commercial PropertyGrand Central and 34th Street Partnerships BIDs Bid to Prettify the Stores in Their Districts | By John Holusha | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/theater/theater-the-redgraves-nightingales-sings-grandly.html | THEATER The Redgraves Nightingales Sings Grandly | By Benedict Nightingale | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/west-hinders-inquiry-on-dumping-as-rights-issue.html | West Hinders Inquiry on Dumping as Rights Issue | By Elizabeth Olson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/dining-out-welcome-changes-in-decor-and-food.html | DINING OUT Welcome Changes in Decor and Food | By Joanne Starkey | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-music-marketing-amour-and-a-marriage-that-sings.html | CLASSICAL MUSIC Marketing Amour and a Marriage That Sings | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/county-rebounds-with-rise-in-jobs.html | County Rebounds With Rise In Jobs | By Elsa Brenner | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/q-a-dr-anne-h-o-neill-career-of-building-sturdiness-in-children.html | QADr Anne H ONeill Career of Building Sturdiness in Children | By Donna Greene | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/good-clean-fun.html | Good Clean Fun | By Pilar Viladas | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/arts-artifacts-amid-the-glitter-a-bauble-with-a-secret.html | ARTSARTIFACTS Amid the Glitter a Bauble With a Secret | By Mitchell Owens | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-401-k-s-can-be-a-great-place-to-trade-your-company-s-stock.html | Mutual Funds Report 401ks Can Be a Great Place to Trade Your Companys Stock | By Abby Schultz | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-basketball-nets-refuse-to-fold-against-the-knicks.html | PRO BASKETBALL Nets Refuse To Fold Against The Knicks | By Mike Wise | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/young-and-old-of-varied-colors-honor-dr-king.html | Young and Old of Varied Colors Honor Dr King | By Steve Barnes | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/baby-is-born-to-carmel-couple-from-embryo-frozen-7-years.html | Baby Is Born to Carmel Couple From Embryo Frozen 7 Years | By Kate Stone Lombardi | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-hey-let-s-put-on-a-fund-but-why-8000-of-them.html | Mutual Funds Report Hey Lets Put on a Fund But Why 8000 of Them | By Leslie Eaton | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-it-s-just-a-hobby-really.html | March 29April 4 Its Just a Hobby Really | By David Rohde | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/sudan-christians-take-war-s-culture-clash-north.html | Sudan Christians Take Wars Culture Clash North | By James C McKinley Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-bases-are-definitely-loaded.html | The Bases Are Definitely Loaded | By Laura Mansnerus | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-the-garden-a-bumper-crop-of-deer.html | IN THE GARDEN A Bumper Crop of Deer | By Joan Lee Faust | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/almost-equal.html | Almost Equal | By Peggy Orenstein | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-charity-marathon-they-dance-all-night-two-in-fact.html | BLACKBOARD CHARITY MARATHON They Dance All Night  Two in Fact | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/hunger-is-an-issue-not-just-at-holidays.html | Hunger Is an Issue Not Just at Holidays | By Robert A Hamilton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-view-from-rosebrook-inn-comfort-zone-made-for-the-internet.html | The View FromRosebrook Inn Comfort Zone Made for the Internet | By Leslie Chess Feller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/your-home-restitution-in-the-co-op-scandal.html | YOUR HOME Restitution In the Coop Scandal | By Jay Romano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-what-right-to-remain-silent.html | March 29April 4 What Right to Remain Silent | By Jan Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-gaining-an-edge-in-bonds.html | Mutual Funds Report Gaining An Edge In Bonds | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-guide-312010.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-sometimes-the-naive-is-not-that-at-all.html | ART Sometimes the Naive Is Not That at All | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/tv/cover-story-there-once-was-a-lad-fallen-grace-whose-creator-was-finally-given-face.html | COVER STORY There Once Was a Lad Fallen From Grace Whose Creator Was Finally Given a Face | By William Grimes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/droves-of-rich-foreigners-hit-the-slopes-of-colorado.html | Droves of Rich Foreigners Hit the Slopes of Colorado | By James Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-upper-west-side-new-station-less-pavement-at-west-72d-st.html | NEIGHBORHOOD REPORT UPPER WEST SIDE New Station Less Pavement At West 72d St | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-scanner-spoils-film-in-checked-bags.html | TRAVEL ADVISORY Scanner Spoils Film In Checked Bags | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/practical-traveler-if-you-can-t-take-it-with-you.html | PRACTICAL TRAVELER If You Cant Take It With You | By Janet Piorko | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/giving-schoolchildren-tools-to-succeed.html | Giving Schoolchildren Tools to Succeed | By Marcelle S Fischler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/fyi-316997.html | FYI | By Susan Jo Keller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale.html | The Outlet as Destination For Those Who Love a Sale | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/investing-it-for-lee-iacocca-a-new-game-of-chicken.html | INVESTING IT For Lee Iacocca a New Game of Chicken | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/worried-about-baby-sitters-tape-them.html | Worried About Baby Sitters Tape Them | By Debra Morgenstern Katz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/case-study-shows-why-bosnians-shun-banks.html | Case Study Shows Why Bosnians Shun Banks | By Mike OConnor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-the-region-long-island-in-lot-prices-too-it-s-location-location-location.html | In the RegionLong Island In Lot Prices Too Its Location Location Location | By Diana Shaman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-publications-strictly-business.html | BLACKBOARD PUBLICATIONS Strictly Business | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/theater/theater-a-lumpen-iago-whose-drives-are-out-of-control.html | THEATER A Lumpen Iago Whose Drives Are Out of Control | By Matt Wolf | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/artists-in-residence.html | Artists in Residence | By Pilar Viladas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/tv/spotlight-ticktock-hitchcock.html | SPOTLIGHT Ticktock Hitchcock | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/q-a-elena-demurias-banker-to-museum-director-with-a-mission.html | QAElena deMurias Banker to Museum Director With a Mission | By Nancy Polk | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/video-view-fulfilling-the-promise-of-the-budding-dvd.html | VIDEO VIEW Fulfilling the Promise of the Budding DVD | By Lawrence B Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/q-a-jay-jacobs-tips-for-sending-the-children-to-camp.html | QA Jay Jacobs Tips for Sending the Children to Camp | By Linda Saslow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-310387.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/food-the-macaroni-chronicles.html | FOOD The Macaroni Chronicles | By Molly ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/beyond-fear.html | Beyond Fear | By Susan Chira | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-windsor-terrace-missing-man-leaves-gap-neighborhood.html | NEIGHBORHOOD REPORT WINDSOR TERRACE Missing Man Leaves Gap in the Neighborhood Landscape | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/student-life-coping-with-catastrophe-abroad.html | STUDENT LIFE Coping With Catastrophe Abroad | By William H Honan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/off-the-shelf-productivity-as-the-catalyst-of-prosperity.html | OFF THE SHELF Productivity as the Catalyst of Prosperity | By Deborah Stead | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/mourning-a-son-tied-to-the-brawley-case.html | Mourning a Son Tied to the Brawley Case | By Frank Bruni | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/open-house.html | Open House | By Pilar Viladas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/dining-out-in-search-of-festive-meals-on-easter.html | DINING OUT In Search of Festive Meals on Easter | By Patricia Brooks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/an-uneasy-alliance.html | An Uneasy Alliance | By Lucinda Franks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-congress-likes-it-sometimes-let-s-hear-it-for-the-world.html | The Nation Congress Likes It Sometimes Lets Hear It for the World | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/jersey-talk-about-multiplying-like-rabbits.html | JERSEY Talk About Multiplying Like Rabbits | By Neil Genzlinger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/a-splendid-little-war.html | A Splendid Little War | By William L ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-language-of-commerce-in-vietnam-a-new-approach-to-english.html | BLACKBOARD LANGUAGE OF COMMERCE In Vietnam A New Approach To English | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/park-vu-no-rent-rodents-included.html | Park Vu No Rent Rodents Included | By Patricia T OConner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-village-buzz-lounge-tables-are-turned-drag-queens.html | NEIGHBORHOOD REPORT EAST VILLAGE  BUZZ At a Lounge the Tables Are Turned on Drag Queens | By Andrew Jacobs | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-park-slope-almost-tudor-interior-but-ignoble-facade.html | NEIGHBORHOOD REPORT PARK SLOPE Almost Tudor Interior but Ignoble Facade | By Erin St John Kelly | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-doggie-appeal.html | PULSE Doggie Appeal | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-pulling-the-strings-on-research.html | March 29April 4 Pulling the Strings on Research | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-morris-heights-seamy-motel-s-seemly-role.html | NEIGHBORHOOD REPORT MORRIS HEIGHTS Seamy Motels Seemly Role | By Barbara Stewart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-lost-languages-kuskokwim-not-spoken-here.html | BLACKBOARD LOST LANGUAGES Kuskokwim Not Spoken Here | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/diary-346535.html | DIARY | By Jan M Rosen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-fiction-the-russian-t-shirt-mob.html | Books in Brief Fiction The Russian TShirt Mob | By Scott Veale | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-state-s-churches-celebrating-easter-with-alleluias.html | In States Churches Celebrating Easter With Alleluias | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/report-card.html | Report Card | By Richard Rothstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/geometry-lesson.html | Geometry Lesson | By Pilar Viladas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/television-sex-and-the-cynical-girl-a-gentler-approach.html | TELEVISION Sex and the Cynical Girl A Gentler Approach | By Gini Sikes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-new-york-where-madison-ave-feels-a-bit-like-main-st.html | STREETS OF DREAMS NEW YORK Where Madison Ave feels a bit like Main St | By Terry Trucco | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/playing-in-the-neighborhood-332461.html | PLAYING IN THE NEIGHBORHOOD | By Stuart W Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/world/business-groups-press-for-18-billion-for-imf.html | Business Groups Press For 18 Billion for IMF | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/ideas-trends-what-goes-up-may-keep-going-up.html | Ideas  Trends What Goes Up May Keep Going Up | By Louis Uchitelle | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-review-a-photographic-return-to-places-and-people.html | ART REVIEW A Photographic Return To Places and People | By Phyllis Braff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/backtalk-compared-with-tennis-golfs-a-drop-in-international-cup.html | Backtalk Compared With Tennis Golfs a Drop in International Cup | By Harry A Marmion | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/living-with-modernism.html | Living With Modernism | By Pilar Viladas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/diary-corporate-sponsors-why-gouge-the-taxpayers.html | DIARY CORPORATE SPONSORS Why Gouge the Taxpayers | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/t-magazine/best-of-worst-of-modernism.html | Best of Worst of Modernism | By Tibor Kalman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/our-towns-group-home-finds-trouble-in-paradise.html | Our Towns Group Home Finds Trouble In Paradise | By Evelyn Nieves | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Janet Kaye | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/strides-in-pet-care-come-at-price-owners-will-pay.html | Strides in Pet Care Come at Price Owners Will Pay | By Carol Marie Cropper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-new-york-line-tall-structures-small-screen-finnish.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Tall Structures Small Screen Finnish Fascination | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/a-murder-mystery-involving-a-jewish-massacre-in-portugal.html | A Murder Mystery Involving a Jewish Massacre in Portugal | By Avital Louria Hahn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/us/sidney-stewart-is-dead-at-78-bataan-death-march-survivor.html | Sidney Stewart Is Dead at 78 Bataan Death March Survivor | By Richard Goldstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/heartless-romantic.html | Heartless Romantic | By Paul Driver | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/firebrands-and-firebirds.html | Firebrands and Firebirds | By Richard Lourie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-the-bull-that-devoured-cash.html | Mutual Funds Report The Bull That Devoured Cash | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/the-lords-lexicon.html | The Lords Lexicon | By Michael Milburn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/purposeful-purchases.html | Purposeful Purchases | By Susan Spano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-person-is-ralph-here-yet.html | IN PERSON Is Ralph Here Yet | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-county-settles.html | IN BRIEF County Settles | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/disney-wished-upon-times-sq-and-rescued-a-stalled-dream.html | Disney Wished Upon Times Sq And Rescued a Stalled Dream | By Charles V Bagli and Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/the-end-of-fun.html | The End of Fun | By Lorna Sage | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/fyi-320137.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-pack-a-pixie-purse.html | PULSE Pack A Pixie Purse | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/style/new-york-naturalist-weathering-fashion-week.html | NEW YORK NATURALIST Weathering Fashion Week | By Bob Morris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/celebrating-a-marvel-named-robeson.html | Celebrating a Marvel Named Robeson | By Melinda Tuhus | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/outdoors-cane-fiberglass-it-s-still-fishing.html | OUTDOORS Cane Fiberglass Its Still Fishing | By Nelson Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-archives-of-innocence.html | Books in Brief Nonfiction Archives of Innocence | By Ralph Blumenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/hospitals-going-out-to-draw-customers.html | Hospitals Going Out To Draw Customers | By Frances Chamberlain | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-my-whining-will-go-on.html | March 29April 4 My Whining Will Go On | By Hubert B Herring | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-king-s-canon-horrors-carrie-is-back-at-school.html | BLACKBOARD KINGS CANON Horrors Carrie Is Back at School | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/plus-tennis-davis-cup-becker-lifts-germany.html | PLUS TENNIS  DAVIS CUP Becker Lifts Germany | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/man-who-vanished-is-found-dead-in-subway.html | Man Who Vanished Is Found Dead In Subway | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-pioneers-cultivators.html | ISRAEL AT 50 Many Voices Not All in Unison in the Spirited Israel of the 1990s THE PIONEERS Cultivators of a Nations Strength Hoped for a Harvest of Generosity | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/john-turkevich-91-pioneer-in-use-of-catalysts.html | John turkevich 91 Pioneer in Use of Catalysts | By Ford Burkhart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/books-of-the-times-a-traveler-in-a-land-called-malady-writes-a-guide.html | BOOKS OF THE TIMES A Traveler in a Land Called Malady Writes a Guide | By Sherwin B Nuland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/half-century-for-israelis-many-voices-in-one-land.html | Half Century For Israelis Many Voices In One Land | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/leftist-causes-keep-an-old-age-home-active.html | Leftist Causes Keep an OldAge Home Active | By Sara Rimer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/hope-over-ulster-rises-as-leaders-warm-up.html | Hope Over Ulster Rises as Leaders Warm Up | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/the-media-business-advertising-addenda-kaplan-thaler-group-wins-aussie-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kaplan Thaler Group Wins Aussie Campaign | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/calling-a-truce-in-stampede-journalism.html | Calling a Truce in Stampede Journalism | By Andrea Adelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/tennis-us-wins-doubles-singles-delayed.html | TENNIS US Wins Doubles Singles Delayed | By Robin Finn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/among-the-ruins-a-move-against-redevelopment.html | Among the Ruins a Move Against Redevelopment | By Michael Pollak | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/hockey-lemaire-shuffles-lines-to-snap-a-losing-streak.html | HOCKEY Lemaire Shuffles Lines To Snap a Losing Streak | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/internet-cd-copying-tests-music-industry.html | Internet CD Copying Tests Music Industry | By Jason Chervokas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/on-baseball-less-adjusting-for-japanese-pros.html | ON BASEBALL Less Adjusting for Japanese Pros | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-secular-jews-beauty.html | ISRAEL AT 50 Many Voices Not All in Unison in the Spirited Israel of the 1990s THE SECULAR JEWS Beauty Is Truth That Is All the Stylish Need to Know | By Joel Greenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/hockey-a-soap-opera-on-ice.html | HOCKEY A Soap Opera on Ice | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/critic-s-notebook-to-see-even-to-enjoy-but-perhaps-not-to-understand.html | CRITICS NOTEBOOK To See Even to Enjoy but Perhaps Not to Understand | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/john-sweeterman-dies-at-91-a-washington-post-publisher.html | John Sweeterman Dies at 91 A Washington Post Publisher | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/essay-merchants-of-sweat.html | Essay Merchants of Sweat | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/bridge-many-new-york-winners-in-spring-nationals-in-reno.html | BRIDGE Many New York Winners In Spring Nationals in Reno | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/patents-scientists-engineers-working-for-companies-university-are-named.html | Patents Scientists and engineers working for companies and a university are named inventors of the year | By Sabra Chartrand | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/philip-davis-90-stood-up-for-the-right-to-sit.html | Philip Davis 90 Stood Up for the Right to Sit | By Robert Meg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/music-review-affirmation-with-quiet-and-sparks.html | MUSIC REVIEW Affirmation With Quiet And Sparks | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/the-media-business-advertising-addenda-2-advertisers-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Select Agencies | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/pro-basketball-nets-aren-t-sorry-to-have-kittles.html | PRO BASKETBALL Nets Arent Sorry to Have Kittles | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/market-place-amid-muted-earnings-a-siren-song-from-technology-stocks.html | Market Place Amid muted earnings a siren song from technology stocks | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/once-a-renegade-hachette-magazine-chief-gains-respect.html | Once a Renegade Hachette Magazine Chief Gains Respect | By Robin Pogrebin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/harm-found-to-the-image-of-microsoft.html | Harm Found To the Image Of Microsoft | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/rivals-renew-contest-for-dominican-vote.html | Rivals Renew Contest for Dominican Vote | By Jonathan P Hicks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/media-business-advertising-addenda-saatchi-saatchi-issues-statement-its-status.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Saatchi Issues Statement on Its Status | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/report-says-quality-of-life-rises-slightly-in-connecticut.html | Report Says Quality of Life Rises Slightly In Connecticut | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/metro-matters-the-message-is-gambling-pays-for-education-but-don-t-bet-on-it.html | Metro Matters The Message Is Gambling Pays for Education but Dont Bet on It | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/school-s-out-for-summer.html | Schools Out For Summer | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/plus-horse-show-american-invitational-twist-du-valon-will-stay-home.html | PLUS HORSE SHOW  AMERICAN INVITATIONAL Twist du Valon Will Stay Home | By Alex Orr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/us-hopes-iran-won-t-misread-treatment-of-visiting-wrestlers.html | US Hopes Iran Wont Misread Treatment of Visiting Wrestlers | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/hockey-rangers-finally-win-but-playoff-bid-ends.html | HOCKEY Rangers Finally Win But Playoff Bid Ends | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/books/this-father-is-fiction-but-mimics-mitterrand.html | This Father Is Fiction But Mimics Mitterrand | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-settlers-imperturbably-awaiting-delivery-remaining-land-god-promised.html | ISRAEL AT 50 THE SETTLERS Imperturbably Awaiting Delivery Of Remaining Land God Promised | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-review-teletubbies-say-eh-oh-and-others-say-uh-oh.html | TELEVISION REVIEW Teletubbies Say EhOh And Others Say UhOh | By Caryn James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/suits-dismissal-was-best-for-us-clinton-says.html | Suits Dismissal Was Best for US Clinton Says | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/bicoastal-deal-may-herald-wave-of-law-firm-mergers.html | Bicoastal Deal May Herald Wave of Law Firm Mergers | By Melody Petersen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/privatizing-social-security-gains-backers-in-congress.html | Privatizing Social Security Gains Backers in Congress | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-review-a-humble-man-yet-sophisticated-too.html | TELEVISION REVIEW A Humble Man Yet Sophisticated Too | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/political-briefing-black-congressman-fires-shot-for-blacks.html | Political Briefing Black Congressman Fires Shot for Blacks | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-in-review-369888.html | TELEVISION IN REVIEW | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-in-review-369934.html | TELEVISION IN REVIEW | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/baseball-a-victory-despite-another-loss-rivera.html | BASEBALL A Victory Despite Another Loss Rivera | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-at-50-the-russians-edgy-strangers-happily-resist-the-melting-pot.html | ISRAEL AT 50 THE RUSSIANS Edgy Strangers Happily Resist The Melting Pot | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/technology-connections-intricacy-text-game-no-object-superfluous-no-formulation.html | TECHNOLOGY CONNECTIONS In the intricacy of a text game no object is superfluous no formulation too strange | By Edward Rothstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-israeli-arabs-too.html | ISRAEL AT 50 Many Voices Not All in Unison in the Spirited Israel of the 1990s THE ISRAELI ARABS Too Israeli an Arab and Vice Versa | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/pop-review-a-queen-of-hip-hop-soul-joins-showmanship-with-fury.html | POP REVIEW A Queen of HipHop Soul Joins Showmanship With Fury | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/figure-skating-a-turn-on-the-ice-a-turn-in-the-road.html | FIGURE SKATING  A Turn on the Ice A Turn in the Road | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/tv-stretches-limits-of-taste-to-little-outery.html | TV Stretches Limits of Taste to Little Outery | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/venture-capital-is-alive-and-plentiful.html | Venture Capital Is Alive and Plentiful | By Matt Richtel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/unknown-authors-beat-their-books-to-the-stores.html | Unknown Authors Beat Their Books to the Stores | By Gayle Feldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-in-review-369900.html | TELEVISION IN REVIEW | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/shareholders-push-for-tighter-rules-abroad.html | Shareholders Push for Tighter Rules Abroad | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/media-business-advertising-industry-s-big-meeting-hears-pleas-marketers-look.html | THE MEDIA BUSINESS ADVERTISING Industrys big meeting hears pleas from marketers to look beyond traditional campaigns | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/media-entertainment-threat-strike-actors-remains-despite-tentative-labor.html | MEDIA ENTERTAINMENT The threat of a strike by actors remains despite a tentative labor agreement | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/employers-hustle-to-fill-job-rolls-without-pay-rises.html | EMPLOYERS HUSTLE TO FILL JOB ROLLS WITHOUT PAY RISES | By Louis Uchitelle | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/abc-is-in-talks-with-former-la-times-editor-about-news-job.html | ABC Is in Talks With Former LA Times Editor About News Job | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/ranks-of-albanian-rebels-increase-in-kosovo.html | Ranks of Albanian Rebels Increase in Kosovo | By Chris Hedges | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/clinton-to-impose-a-ban-on-58-types-of-imported-guns.html | CLINTON TO IMPOSE A BAN ON 58 TYPES OF IMPORTED GUNS | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/the-truth-about-switzerland.html | The Truth About Switzerland | By Hans Schaffner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/judge-angrily-dismisses-juror-in-racially-charged-li-case.html | Judge Angrily Dismisses Juror in Racially Charged LI Case | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/afghan-women-demanding-end-to-their-repression-by-militants.html | Afghan Women Demanding End To Their Repression by Militants | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/pro-basketball-lack-of-desire-derails-knicks.html | PRO BASKETBALL Lack of Desire Derails Knicks | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/austin-kelley-67-advertising-executive.html | Austin Kelley 67 Advertising Executive | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/plus-rowing-san-diego-classic-washington-wins.html | PLUS ROWING  SAN DIEGO CLASSIC Washington Wins | By Norman HildesHeim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/golf-for-woods-date-with-destiny-many-masters-jacket-no-2-won-t-be-earned-easily.html | GOLF For Woods Date With Destiny How Many Masters Jacket No 2 Wont Be Earned Easily | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/political-briefing-early-and-often-is-2000-strategy.html | Political Briefing Early and Often Is 2000 Strategy | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/fernandina-beach-journal-a-black-beach-town-fights-to-preserve-its-history.html | Fernandina Beach Journal A Black Beach Town Fights to Preserve Its History | By Mireya Navarro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/golf-morgan-s-roll-continues-with-another-tradition-victory.html | GOLF Morgans Roll Continues With Another Tradition Victory | By Michael Arkush | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/ready-or-not-here-comes-hdtv-but-the-industry-s-vision-is-still-far-from-focused.html | Ready or Not Here Comes HDTV But the Industrys Vision Is Still Far From Focused | By Joel Brinkley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/local-hospitals-draw-more-residents.html | Local Hospitals Draw More Residents | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/political-briefing-giving-to-both-sides-is-seen-as-a-safe-bet.html | Political Briefing Giving to Both Sides Is Seen as a Safe Bet | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/editors-debate-realism-vs-retreat-in-newsroom-diversity.html | Editors Debate Realism vs Retreat in Newsroom Diversity | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/metropolitan-diary-363383.html | Metropolitan Diary | By Ron Alexander | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-sephardim-sense.html | ISRAEL AT 50 Many Voices Not All in Unison in the Spirited Israel of the 1990s THE SEPHARDIM A Sense of Grievance Over a Life Spent on Standby | By Joel Greenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/giuliani-seeks-to-name-housing-judges.html | Giuliani Seeks to Name Housing Judges | By Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/farewell-rust-ripped-upholstery-commuter-s-frugal-station-car-replaced-luxury.html | Farewell to Rust and Ripped Upholstery The Commuters Frugal Station Car Is Replaced by Luxury and Leasing | By Jane Gross | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/air-mystery-not-clowns-animals-new-age-circus-cirque-du-soleil-returning-with.html | An Air of Mystery Not Clowns or Animals From a New Age Circus Cirque du Soleil Is Returning With a Haunting Mood Piece | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/sports-of-the-times-now-at-least-yanks-can-t-lose-em-all.html | Sports of The Times Now at Least Yanks Cant Lose Em All | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/us/in-fixing-faulty-medical-devices-the-cure-can-be-worse-than-the-disease.html | In Fixing Faulty Medical Devices the Cure Can Be Worse Than the Disease | By Gina Kolata | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/viola-bernard-91-psychiatrist-who-helped-ease-young-fears.html | Viola Bernard 91 Psychiatrist Who Helped Ease Young Fears | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/abroad-at-home-paula-jones-lessons.html | Abroad at Home Paula Jones Lessons | By Anthony Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/theater/theater-review-fear-loathing-and-vulnerability-downtown.html | THEATER REVIEW Fear Loathing and Vulnerability Downtown | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/baseball-yoshii-is-dominant-in-his-stateside-debut.html | BASEBALL Yoshii Is Dominant in His Stateside Debut | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/dance-review-troupe-from-china-helps-demystify-an-obscure-art-form.html | DANCE REVIEW Troupe From China Helps Demystify an Obscure Art Form | By Anna Kisselgoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-06 | https://www.nytimes.com/1998/04/06/business/the-media-business-advertising-addenda-bbdo-executive-to-leave-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Executive To Leave Company | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/nyc-once-again-the-mayor-hogs-the-ball.html | NYC Once Again The Mayor Hogs the Ball | By Clyde Haberman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-accounts-385379.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/baseball-yank-slide-continues-rivera-goes-on-the-dl.html | BASEBALL Yank Slide Continues Rivera Goes On the DL | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/long-wait-doorstep-immigration-offices-amid-lines-lost-time-old-hope-survives.html | A Long Wait On the Doorstep At Immigration Offices Amid Lines and Lost Time An Old Hope Survives | By Mirta Ojito | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/hockey-rangers-rookies-take-a-futuristic-stance.html | HOCKEY Rangers Rookies Take a Futuristic Stance | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/world-news-briefs-hashimoto-says-voters-will-decide-his-future.html | World News Briefs Hashimoto Says Voters Will Decide His Future | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/jurors-resume-deliberations-in-li-beating.html | Jurors Resume Deliberations in LI Beating | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/dance-review-linking-eros-and-psyche-to-a-childhood-accident.html | DANCE REVIEW Linking Eros and Psyche To a Childhood Accident | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/un-report-criticizes-us-for-racist-use-of-death-penalty.html | UN Report Criticizes US for Racist Use of Death Penalty | By Elizabeth Olson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/jazz-review-the-big-band-as-a-basis-but-without-restriction.html | JAZZ REVIEW The Big Band as a Basis But Without Restriction | By Peter Watrous | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/critic-s-notebook-it-don-t-mean-a-thing-if-it-aint-got-that-swing.html | CRITICS NOTEBOOK It Dont Mean a Thing If It Aint Got That Swing | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/new-light-shed-on-normal-sex-behavior-in-a-child.html | New Light Shed on Normal Sex Behavior in a Child | By Susan Gilbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/plans-offered-to-cut-power-of-microsoft.html | Plans Offered To Cut Power Of Microsoft | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/us-seeks-to-curb-unfair-practices-of-major-airlines.html | US SEEKS TO CURB UNFAIR PRACTICES OF MAJOR AIRLINES | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/hockey-3d-straight-shutout-for-isles.html | HOCKEY 3d Straight Shutout for Isles | By Charlie Nobles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/soccer-notebook-mls-wynalda-to-miss-six-weeks.html | SOCCER NOTEBOOK  MLS Wynalda To Miss Six Weeks | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/a-single-pc-chip-that-almost-does-it-all.html | A Single PC Chip That Almost Does It All | By Matt Richtel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-the-terms-a-planned-pooling-method-that-has-a-definite-upside.html | SHAPING A COLOSSUS THE TERMS A Planned Pooling Method That Has a Definite Upside | By Melody Petersen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/gen-herbert-b-powell-94-ambassador-and-army-leader.html | Gen Herbert B Powell 94 Ambassador and Army Leader | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/physical-laws-collide-in-a-black-hole-bet.html | Physical Laws Collide In a Black Hole Bet | By George Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/books/where-books-are-a-success-story-festivals-booming-amid-publishing-gloom.html | Where Books Are a Success Story Festivals Booming Amid Publishing Gloom | By Peter Applebome | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/health-watch-more-on-benefits-of-alcohol.html | HEALTH WATCH More on Benefits of Alcohol | By Jane E Brody | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-employees-with-few-layoffs-planned-collective-sigh-relief.html | SHAPING A COLOSSUS THE EMPLOYEES With Few Layoffs Planned a Collective Sigh of Relief | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-mayoral-spleen.html | PUBLIC LIVES Mayoral Spleen | By Randy Kennedy With Charles Strum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/style/review-fashion-breakaway-looks-vintage-to-cyberchic.html | ReviewFashion Breakaway Looks Vintage to Cyberchic | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-the-industry-gigantic-shadow-over-wall-street.html | SHAPING A COLOSSUS THE INDUSTRY Gigantic Shadow Over Wall Street | By Peter Truell and Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-blatant-politicking-for-baseball-hero.html | PUBLIC LIVES Blatant Politicking For Baseball Hero | By Randy Kennedy With Charles Strum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-news-level-3-communications-adding-xcom-technologies.html | COMPANY NEWS LEVEL 3 COMMUNICATIONS ADDING XCOM TECHNOLOGIES | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-the-hair-hang-remains-a-family-affair.html | PUBLIC LIVES The Hair Hang Remains a Family Affair | By Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/man-found-in-subway-died-of-head-injuries.html | Man Found in Subway Died of Head Injuries | By David Kocieniewski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/many-schools-putting-an-end-to-child-s-play.html | Many Schools Putting an End to Childs Play | By Dirk Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/union-organizer-s-warm-and-chilly-reinstatement.html | Union Organizers Warm and Chilly Reinstatement | By Iver Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/a-good-time-to-end-tobacco-quotas.html | A Good Time to End Tobacco Quotas | By Richard G Lugar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/vowing-noise-crackdown-city-shuts-4-east-side-bars.html | Vowing Noise Crackdown City Shuts 4 East Side Bars | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/tennis-courier-rallies-to-save-americans.html | TENNIS Courier Rallies to Save Americans | By Robin Finn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-networks-turn-to-affiliates-to-defray-program-costs.html | THE MEDIA BUSINESS Networks Turn to Affiliates To Defray Program Costs | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/q-a-trail-of-the-jet.html | QA Trail of the Jet | By C Claiborne Ray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-news-usa-floral-to-buy-8-floral-products-companies.html | COMPANY NEWS USA FLORAL TO BUY 8 FLORAL PRODUCTS COMPANIES | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/managua-journal-life-flickers-weakly-in-a-ruined-movie-house.html | Managua Journal Life Flickers Weakly in a Ruined Movie House | By Mirta Ojito | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/tv-sports-cbs-and-the-masters-keep-business-simple.html | TV SPORTS CBS and the Masters Keep Business Simple | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-news-applied-power-acquiring-zero-corporation-for-stock.html | COMPANY NEWS APPLIED POWER ACQUIRING ZERO CORPORATION FOR STOCK | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/television-review-one-name-is-liberty-and-another-is-license.html | TELEVISION REVIEW One Name Is Liberty And Another Is License | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/health-watch-snoring-can-damage-throat.html | HEALTH WATCH Snoring Can Damage Throat | By Karen Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/chess-for-alexei-shirov-there-s-just-one-goal-attack.html | CHESS For Alexei Shirov Theres Just One Goal Attack | By Robert Byrne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/sports-of-the-times-the-coach-who-came-to-stay.html | Sports of The Times The Coach Who Came To Stay | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/jonas-barish-76-scholar-of-theater-history.html | Jonas Barish 76 Scholar of Theater History | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/2-brazil-towns-fight-for-road-closed-for-a-wildlife-park.html | 2 Brazil Towns Fight for Road Closed for a Wildlife Park | By Diana Jean Schemo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-markets-bonds-south-korea-is-testing-appetite-for-asian-debt.html | THE MARKETS BONDS South Korea Is Testing Appetite for Asian Debt | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/pro-basketball-van-gundy-seeks-effort-from-staggering-knicks.html | PRO BASKETBALL Van Gundy Seeks Effort From Staggering Knicks | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/theater/theater-review-queen-of-blues-is-royally-annoyed-with-life.html | THEATER REVIEW Queen Of Blues Is Royally Annoyed With Life | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/gerrit-jan-van-ingen-schenau-clap-skate-creator-dies-at-53.html | Gerrit Jan van Ingen Schenau Clap Skate Creator Dies at 53 | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/on-baseball-mets-staff-is-top-shelf-it-has-to-be.html | ON BASEBALL Mets Staff Is Top Shelf It Has to Be | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/bowling-a-misunderstood-rebel-of-the-lanes-and-now-he-has-a-cause.html | BOWLING A Misunderstood Rebel of the Lanes and Now He Has a Cause | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/robert-pilatus-32-performer-in-disgraced-band-milli-vanilli.html | Robert Pilatus 32 Performer In Disgraced Band Milli Vanilli | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/time-and-technology-threaten-digital-archives.html | Time and Technology Threaten Digital Archives | By Stephen Manes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/jewish-groups-go-to-capitol-squabbling-among-themselves.html | Jewish Groups Go to Capitol Squabbling Among Themselves | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-on-line-advertising-spending-triples.html | THE MEDIA BUSINESS ADVERTISING ADDENDA OnLine Advertising Spending Triples | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/bell-atlantic-wins-backing-to-add-service.html | Bell Atlantic Wins Backing To Add Service | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/pro-basketball-cassell-the-talk-of-the-game-burns-hornets-for-35-points.html | PRO BASKETBALL Cassell the Talk of the Game Burns Hornets for 35 Points | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-the-law-a-challenge-to-the-1930-s-division-of-financial-power.html | SHAPING A COLOSSUS THE LAW A Challenge to the 1930s Division of Financial Power | By Diana B Henriques | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-fox-sports-network-names-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fox Sports Network Names New Agency | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/scientist-at-work-james-d-watson-impresario-of-the-genome-looks-back-with-candor.html | Scientist at Work James D Watson Impresario of the Genome Looks Back With Candor | By Nicholas Wade | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/south-african-military-chief-quits-over-false-coup-report.html | South African Military Chief Quits Over False Coup Report | By Suzanne Daley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/sharpton-s-lawyer-is-given-contempt-threat-by-judge.html | Sharptons Lawyer Is Given Contempt Threat by Judge | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/traffic-dragnet-s-latest-catch-recreational-cyclists.html | Traffic Dragnets Latest Catch Recreational Cyclists | By Nichole M Christian | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/a-right-to-bear-50-assault-weapons.html | A Right to Bear 50 Assault Weapons | By Lucian K Truscott 4th | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-chiefs-odd-couple-success-hinge-intellect-savvy-mix.html | SHAPING A COLOSSUS THE CHIEFS The Odd Couple Success to Hinge On How Intellect and Savvy Mix | By Saul Hansell and Leslie Eaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/dance-review-vulnerable-behind-the-sassy-roles.html | DANCE REVIEW Vulnerable Behind the Sassy Roles | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-a-violinist-s-intense-first-visit.html | MUSIC REVIEW A Violinists Intense First Visit | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-regulators-financial-services-heavyweights-try-it-yourself.html | SHAPING A COLOSSUS THE REGULATORS Financial Services Heavyweights Try DoItYourself Deregulation | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/pro-football-nfl-official-and-parcells-meet-about-martin-contract.html | PRO FOOTBALL NFL Official and Parcells Meet About Martin Contract | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/at-queens-school-boy-8-is-found-with-loaded-gun.html | At Queens School Boy 8 Is Found With Loaded Gun | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/physicists-study-the-honeybee-for-clues-to-complex-problems.html | Physicists Study the Honeybee For Clues to Complex Problems | By Malcolm W Browne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-invoking-an-insistent-spirit.html | MUSIC REVIEW Invoking an Insistent Spirit | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/below-yellowstone-earth-is-on-the-boil.html | Below Yellowstone Earth Is On the Boil | By Sandra Blakeslee | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-whimsy-and-charm-courtesy-of-the-french.html | MUSIC REVIEW Whimsy and Charm Courtesy of the French | By Bernard Holland | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-mitsubishi-to-close-scottish-tv-plant.html | INTERNATIONAL BRIEFS Mitsubishi to Close Scottish TV Plant | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/foreign-affairs-sorry-game-over.html | Foreign Affairs Sorry Game Over | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-consumers-users-fear-higher-costs-loss-competition.html | SHAPING A COLOSSUS THE CONSUMERS Users Fear Higher Costs And a Loss of Competition | By Robert D Hershey Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-overview-largest-deal-ever-citicorp-plans-merger-with-travelers.html | SHAPING A COLOSSUS THE OVERVIEW IN LARGEST DEAL EVER CITICORP PLANS MERGER WITH TRAVELERS GROUP | By Timothy L OBrien and Joseph B Treaster | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/science-watch-the-curse-of-the-cure.html | SCIENCE WATCH The Curse of the Cure | By J Jennings Moss | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/science-watch-a-weighty-conclusion.html | SCIENCE WATCH A Weighty Conclusion | By Karen Freeman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/tammy-wynette-country-star-known-for-stand-by-your-man-dies-at-55.html | Tammy Wynette Country Star Known For Stand by Your Man Dies at 55 | By Jon Pareles | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/baseball-much-ado-about-balking-for-mets.html | BASEBALL Much Ado About Balking for Mets | By Jack Curry | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-11th-hour-rescue-of-late-leis.html | PUBLIC LIVES 11thHour Rescue Of Late Leis | By Randy Kennedy With Charles Strum | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/ferraro-says-fund-raising-shows-her-strength.html | Ferraro Says FundRaising Shows Her Strength | By Clifford J Levy | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/dialogue-in-the-heartland-what-of-social-security.html | Dialogue in the Heartland What of Social Security | By Shirley Christian | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-history-evolution-pre-victorian-pin-stripes-one-big-red.html | SHAPING A COLOSSUS THE HISTORY An Evolution of PreVictorian Pin Stripes to One Big Red Umbrella | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/iran-and-iraq-begin-big-trade-of-pow-s.html | Iran and Iraq Begin Big Trade of POWs | By Douglas Jehl | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-reports-markets-market-place-motorola-issues-some-relatively-good-then.html | COMPANY REPORTS THE MARKETS Market Place Motorola issues some relatively good news then some bad | By Barnaby J Feder | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/pop-review-clean-adult-and-no-strobe-lights.html | POP REVIEW Clean Adult and No Strobe Lights | By Ben Ratliff | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/mafia-victims-relatives-want-judge-to-go.html | Mafia Victims Relatives Want Judge to Go | By Joseph P Fried | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/movies/film-festival-review-a-snoop-thwarts-a-suicide-in-finland.html | FILM FESTIVAL REVIEW A Snoop Thwarts A Suicide In Finland | By Janet Maslin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/cephalon-falls-as-fda-meeting-is-canceled.html | Cephalon Falls as FDA Meeting Is Canceled | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-markets-stocks-dow-closes-above-9000-for-first-time.html | THE MARKETS STOCKS Dow Closes Above 9000 For First Time | By Sharon R King | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/style/patterns-375314.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/some-black-americans-find-only-a-chill-in-south-africa.html | Some Black Americans Find Only a Chill in South Africa | By Suzanne Daley | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-leica-selling-unit-that-makes-microscopes.html | INTERNATIONAL BRIEFS Leica Selling Unit That Makes Microscopes | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-think-new-ideas-buys-seattle-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Think New Ideas Buys Seattle Partner | By Stuart Elliott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/hamas-killed-its-own-say-palestinians.html | Hamas Killed Its Own Say Palestinians | By Joel Greenberg | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-wave-of-withdrawals-at-indonesian-banks.html | INTERNATIONAL BRIEFS Wave of Withdrawals At Indonesian Banks | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/ulster-talks-get-urgent-compromise-plan.html | Ulster Talks Get Urgent Compromise Plan | By James F Clarity | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/style/review-fashion-karan-s-comfort-and-calm.html | ReviewFashion Karans Comfort and Calm | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-nikko-shares-rebound-as-legal-concerns-ease.html | INTERNATIONAL BRIEFS Nikko Shares Rebound As Legal Concerns Ease | By Afx News | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-finding-a-theme-is-mere-child-s-play.html | MUSIC REVIEW Finding a Theme Is Mere Childs Play | By Allan Kozinn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/books/books-of-the-times-anatomy-of-the-left-coast-without-the-sunshine.html | BOOKS OF THE TIMES Anatomy of the Left Coast Without the Sunshine | By Michiko Kakutani | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/as-it-confronts-growth-school-board-is-stripped-of-power.html | As It Confronts Growth School Board Is Stripped of Power | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/on-my-mind-a-lady-of-arkansas.html | On My Mind A Lady Of Arkansas | By A M Rosenthal | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/media-business-advertising-outtakes-annual-four-s-meeting-diversity-issues.html | THE MEDIA BUSINESS ADVERTISING Outtakes from the annual Four As meeting on diversity issues and reluctant MBAs | By Stuart Elliott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/golf-norman-says-layoff-gives-him-an-edge.html | GOLF Norman Says Layoff Gives Him an Edge | By Clifton Brown | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/theater/theater-review-call-it-transcendental-complication.html | THEATER REVIEW Call It Transcendental Complication | By Wilborn Hampton | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/dartmouth-appoints-a-history-professor-as-its-new-president.html | Dartmouth Appoints A History Professor As Its New President | By William H Honan | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/bell-canada-to-buy-korean-phone-stake.html | Bell Canada to Buy Korean Phone Stake | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/world/fateful-crash-in-africa-link-to-us-is-denied.html | Fateful Crash In Africa Link to US Is Denied | By Philip Shenon | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/editorial-observer-splendid-stubborn-adorable-moses-returns.html | Editorial Observer Splendid Stubborn Adorable Moses Returns | By Steven R Weisman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-a-chance-to-shine-or-relax-at-the-met.html | MUSIC REVIEW A Chance To Shine Or Relax At the Met | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/researchers-find-the-first-drug-known-to-prevent-breast-cancer.html | Researchers Find the First Drug Known to Prevent Breast Cancer | By Lawrence K Altman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/midamerican-to-buy-real-estate-group.html | MidAmerican to Buy Real Estate Group | By Agis Salpukas | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/movies/film-festival-review-aftershocks-of-assimilation.html | FILM FESTIVAL REVIEW Aftershocks of Assimilation | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/in-court-or-on-it-lawyers-are-lawyers.html | In Court or on It Lawyers Are Lawyers | By Andrea Kannapell | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/sports-of-the-times-yankee-opponent-hits-again.html | Sports of The Times Yankee Opponent Hits Again | By George Vecsey | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-repackaging-the-dow-30-as-the-dow-29.html | SHAPING A COLOSSUS Repackaging the Dow 30 as the Dow 29 | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/style/by-design-standing-tall-securely.html | By Design Standing Tall Securely | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/personal-health-when-swelling-in-a-limb-persists.html | PERSONAL HEALTH When Swelling in a Limb Persists | By Jane E Brody | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/president-took-communion-and-criticism.html | President Took Communion  And Criticism | By James Bennet | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/62d-masters-nightmare-green-putts-augusta-s-16th-can-add-up-hurry.html | THE 62D MASTERS The Nightmare Green The Putts on Augustas 16th Can Add Up in a Hurry | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/military-discharges-of-homosexuals-soar.html | Military Discharges of Homosexuals Soar | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-business-trade-group-strikes-blow-at-us-environmental-law.html | INTERNATIONAL BUSINESS Trade Group Strikes Blow at US Environmental Law | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/business/microsoft-billionaire-buys-dallas-cable-tv-operator.html | Microsoft Billionaire Buys CableTV Operator | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/supreme-court-will-move-up-ruling-on-lawyer-client-privilege.html | Supreme Court Will Move Up Ruling on LawyerClient Privilege | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/us/pena-resigns-as-energy-secretary-citing-concerns-for-family.html | Pena Resigns as Energy Secretary Citing Concerns for Family | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/science/personal-computers-but-with-luck-diligence-treasure-troves-data-can-be-preserved.html | PERSONAL COMPUTERS   But With Luck and Diligence TreasureTroves of Data Can Be Preserved | By Stephen Manes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/court-panel-s-ruling-limiting-medicaid-services-is-appealed.html | Court Panels Ruling Limiting Medicaid Services Is Appealed | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/international-business-novartis-plans-to-research-disease-genes.html | INTERNATIONAL BUSINESS Novartis Plans To Research Disease Genes | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/baseball-now-a-stamp-to-be-sent-round-the-world.html | BASEBALL Now a Stamp to Be Sent Round the World | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/dance-review-harlem-s-kings-of-tap-take-a-bow.html | DANCE REVIEW Harlems Kings Of Tap Take a Bow | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/new-us-diplomat-tries-to-speak-japan-s-language.html | New US Diplomat Tries to Speak Japans Language | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/unit-of-mcdermott-quits-french-venture.html | Unit of McDermott Quits French Venture | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/man-is-arrested-in-rape-attempt-in-hospital.html | Man Is Arrested in Rape Attempt in Hospital | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/duel-in-albany-over-banning-some-abortions.html | Duel in Albany Over Banning Some Abortions | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/and-now-for-a-presumptuous-little-drink.html | And Now for a Presumptuous Little Drink | By William Grimes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-08 | https://www.nytimes.com/1998/04/08/movies/film-review-eating-glue-and-biting-a-snake.html | FILM REVIEW Eating Glue and Biting a Snake | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/principal-thought-a-gun-was-a-toy-officials-say.html | Principal Thought A Gun Was a Toy Officials Say | By Randal C Archibold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/public-lives.html | PUBLIC LIVES | By Charles Strum With Alex Kuczynski and Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/not-like-egypt-passover-in-alaska.html | Not Like Egypt Passover in Alaska | By Joan Nathan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/critic-s-notebook-a-sweet-sound-curdling-into-a-cliche.html | CRITICS NOTEBOOK A Sweet Sound Curdling Into A Cliche | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/the-us-should-come-clean-on-dirty-wars.html | The US Should Come Clean On Dirty Wars | By Thomas Buergenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/baby-is-hospitalized-after-swallowing-cocaine.html | Baby Is Hospitalized After Swallowing Cocaine | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/theater/theater-review-twisted-lives-in-a-provincial-irish-setting.html | THEATER REVIEW Twisted Lives in a Provincial Irish Setting | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/opera-review-nurnberg-revisited-a-meister-s-new-spin.html | OPERA REVIEW Nurnberg Revisited A Meisters New Spin | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/patchwork-of-school-financing-schemes-offers-few-answers-and-much-conflict.html | Patchwork of School Financing Schemes Offers Few Answers and Much Conflict | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/on-baseball-milwaukee-and-nl-back-together-after-33-years.html | ON BASEBALL Milwaukee and NL Back Together After 33 Years | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/a-voodoo-priest-is-charged-in-the-burning-of-a-woman.html | A Voodoo Priest Is Charged In the Burning of a Woman | By Garry PierrePierre | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/city-council-panel-seeks-to-suspend-parking-rules-for-yet-another-holiday.html | City Council Panel Seeks to Suspend Parking Rules for Yet Another Holiday | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/harvard-endowment-to-buy-white-river.html | Harvard Endowment to Buy White River | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-a-colossus-the-investors-cooler-heads-evaluating-citigroup-deal.html | SHAPING A COLOSSUS THE INVESTORS Cooler Heads Evaluating Citigroup Deal | By Reed Abelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-gencorp-to-buy-a-commercial-wall-covering-business.html | COMPANY NEWS GENCORP TO BUY A COMMERCIAL WALL COVERING BUSINESS | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/the-chinese-burst-onto-the-tourist-scene.html | The Chinese Burst Onto the Tourist Scene | By Seth Faison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-bonds-treasuries-move-lower-on-thin-volume-as-new-issues-arrive.html | THE MARKETS BONDS Treasuries Move Lower on Thin Volume as New Issues Arrive | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/yeltsin-tries-to-garner-legislators-votes-for-his-premier-nominee.html | Yeltsin Tries to Garner Legislators Votes for His Premier Nominee | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/bits-and-bytes.html | Bits and Bytes | By Sa Belzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/gore-orders-changes-in-epa-procedures.html | Gore Orders Changes In EPA Procedures | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/new-breed-college-all-star-columbia-pays-top-dollar-for-economics-heavy-hitter.html | New Breed of College AllStar Columbia Pays Top Dollar for Economics Heavy Hitter | By Sylvia Nasar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/roland-schwartz-85-coach-of-prominent-amateur-boxers.html | Roland Schwartz 85 Coach Of Prominent Amateur Boxers | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/pro-basketball-outmanned-knicks-continue-to-unravel.html | PRO BASKETBALL Outmanned Knicks Continue To Unravel | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-media-business-cbs-names-heir-apparent-for-the-chairman-s-position.html | THE MEDIA BUSINESS CBS Names Heir Apparent for the Chairmans Position | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/paris-journal-if-you-hear-mozart-arias-this-is-a-metro-station.html | Paris Journal If You Hear Mozart Arias This Is a Metro Station | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/uproar-over-jailing-of-teheran-mayor-reveals-political-divisions-in-iran.html | Uproar Over Jailing of Teheran Mayor Reveals Political Divisions in Iran | By Douglas Jehl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/liberties-1000-points-of-lust.html | Liberties 1000 Points of Lust | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/pop-review-a-folk-singer-willfully-undomesticated.html | POP REVIEW A Folk Singer Willfully Undomesticated | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/after-compromises-indonesians-reach-3d-pact-with-imf.html | After Compromises Indonesians Reach 3d Pact With IMF | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tv-notes-enough-already.html | TV Notes Enough Already | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/hockey-for-garden-no-playoffs-means-no-payoff.html | HOCKEY For Garden No Playoffs Means No Payoff | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/dance-review-15-years-1000-performances.html | DANCE REVIEW 15 Years 1000 Performances | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/for-ex-alabama-governor-it-s-truly-a-season-of-rebirth.html | For ExAlabama Governor Its Truly a Season of Rebirth | By Kevin Sack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/eating-well-a-tailor-made-diet-that-s-working.html | Eating Well A TailorMade Diet Thats Working | By Marian Burros | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/metro-business-mercedes-rethinks-move-to-new-york.html | Metro Business Mercedes Rethinks Move to New York | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tv-notes-real-or-not-no-fights-please.html | TV Notes Real or Not No Fights Please | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-colossus-vision-one-stop-financial-mall-it-what-peoria-longs-for.html | SHAPING A COLOSSUS THE VISION The OneStop Financial Mall Is It What Peoria Longs For | By Timothy L OBrien | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/taking-the-terror-out-of-bioterrorism.html | Taking the Terror Out of Bioterrorism | By Jessica Stern | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/side-air-bags-to-be-offered-on-more-cars.html | Side Air Bags To Be Offered On More Cars | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/journal-she-gets-mail.html | Journal She Gets Mail | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-consolidated-capital-is-seen-in-deals-for-4-companies.html | COMPANY NEWS CONSOLIDATED CAPITAL IS SEEN IN DEALS FOR 4 COMPANIES | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/pro-football-the-jets-banish-murrell-to-arizona.html | PRO FOOTBALL The Jets Banish Murrell To Arizona | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/airliner-rewiring-is-urged-to-reduce-risk-of-explosion.html | AIRLINER REWIRING IS URGED TO REDUCE RISK OF EXPLOSION | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/for-the-last-seinfeld-family-only.html | For the Last Seinfeld Family Only | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-market-place-conseco-and-green-tree-an-improbable-merger.html | THE MARKETS Market Place Conseco and Green Tree an Improbable Merger | By Leslie Eaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/figure-skating-lipinski-turns-pro-to-unite-her-family.html | FIGURE SKATING  Lipinski Turns Pro To Unite Her Family | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/jury-hears-of-a-conversation-between-volunteer-and-willey.html | Jury Hears of a Conversation Between Volunteer and Willey | By Don van Natta Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/restaurants-beyond-paella-and-pitchers-of-sangria.html | Restaurants Beyond Paella and Pitchers of Sangria | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-a-colossus-the-value-i-say-70-billion-and-you-say-166-billion.html | SHAPING A COLOSSUS THE VALUE I Say 70 Billion and You Say 166 Billion | By Edward Wyatt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/alain-bosquet-french-writer-and-critic-78.html | Alain Bosquet French Writer And Critic 78 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/muslims-celebrate-holiday-at-coney-island.html | Muslims Celebrate Holiday at Coney Island | By Jim Yardley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/girl-is-held-after-yonkers-teacher-is-hit-with-hammer.html | Girl Is Held After Yonkers Teacher Is Hit With Hammer | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/clinton-aides-step-up-attacks-on-starr-inquiry.html | Clinton Aides Step Up Attacks on Starr Inquiry | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/advanced-micro-devices-deficit-larger-than-analysts-expected.html | Advanced Micro Devices Deficit Larger Than Analysts Expected | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/the-62d-masters-can-masterpiece-be-copied-woodss-rivals-wait-to-see.html | THE 62D MASTERS Can Masterpiece Be Copied Woodss Rivals Wait to See | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/by-the-book-flavorful-fare-no-patter.html | By the Book Flavorful Fare No Patter | By Amanda Hesser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-media-business-advertising-addenda-lowe-acquires-pace-for-new-health-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Acquires Pace For New Health Unit | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/pataki-donor-under-inquiry-settled-previous-tunnel-case.html | Pataki Donor Under Inquiry Settled Previous Tunnel Case | By Clifford J Levy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tammy-wynette-country-singer-known-for-stand-by-your-man-is-dead-at-55.html | Tammy Wynette Country Singer Known For Stand by Your Man Is Dead at 55 | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/company-gets-record-antitrust-fine-for-price-fixing-in-electrodes.html | Company Gets Record Antitrust Fine for Price Fixing in Electrodes | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/the-quiet-star-of-new-orleans.html | The Quiet Star Of New Orleans | By Marian Burros | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/confined-by-an-ankle-bracelet-in-a-tight-race-for-congress.html | Confined by an Ankle Bracelet in a Tight Race for Congress | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/hockey-rangers-waste-gretzky-s-gifts-again.html | HOCKEY Rangers Waste Gretzkys Gifts Again | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/baseball-yanks-send-message-with-an-early-burst.html | BASEBALL Yanks Send Message With an Early Burst | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/sports-of-the-times-fan-shows-new-twist-on-defense.html | Sports of The Times Fan Shows New Twist On Defense | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-a-colossus-the-politics-deal-jump-starts-a-stalled-banking-bill.html | SHAPING A COLOSSUS THE POLITICS Deal JumpStarts a Stalled Banking Bill | By Leslie Wayne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-media-business-advertising-addenda-accounts-400904.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/judge-in-brawley-case-is-rebuffed-on-his-suggestion-of-settlement.html | Judge in Brawley Case Is Rebuffed On His Suggestion of Settlement | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/members-of-motorcycle-gang-are-charged-in-extortion-case.html | Members of Motorcycle Gang Are Charged in Extortion Case | By Duayne Draffen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-stocks-concerns-over-first-quarter-profits-send-markets-lower.html | THE MARKETS STOCKS Concerns Over FirstQuarter Profits Send Markets Lower | By Sharon R King | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/to-go-croquettes-a-meal-in-themselves.html | To Go Croquettes a Meal in Themselves | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/their-test-creme-brulee-for-350-cornell-hospitality-students-keep-eye-future.html | Their Test Creme Brulee for 350 Cornell Hospitality Students Keep an Eye on the Future | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/business-travel-airlines-may-face-some-new-regulations-calculate-flight-s-time.html | Business Travel The airlines may face some new regulations on how to calculate a flights ontime performance | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/meat-on-the-bone-a-primitive-delight.html | Meat on the Bone a Primitive Delight | By John Willoughby and Chris Schlesinger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/jury-still-out-and-at-odds-in-li-beating.html | Jury Still Out And at Odds In LI Beating | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-staples-in-685-million-deal-for-office-supply-concern.html | COMPANY NEWS STAPLES IN 685 MILLION DEAL FOR OFFICESUPPLY CONCERN | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/pro-basketball-cassell-has-a-key-role-but-longs-for-security.html | PRO BASKETBALL Cassell Has a Key Role But Longs for Security | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/movies/tv-notes-moving-oscar-night.html | TV Notes Moving Oscar Night | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tv-notes-children-approve.html | TV Notes Children Approve | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/the-minimalist-giving-water-based-soup-a-boost.html | The Minimalist Giving WaterBased Soup a Boost | By Mark Bittman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/debate-about-tribal-rights-turns-rancorous.html | Debate About Tribal Rights Turns Rancorous | By Timothy Egan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/9000-job-cuts-to-save-xerox-1-billion.html | 9000 Job Cuts To Save Xerox 1 Billion | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/books/books-of-the-times-imagining-a-cain-to-shadow-dr-king.html | BOOKS OF THE TIMES Imagining a Cain to Shadow Dr King | By Richard Bernstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/international-briefs-british-petroleum-to-buy-back-stock.html | INTERNATIONAL BRIEFS British Petroleum To Buy Back Stock | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/commercial-real-estate-from-its-cookies-glory-to-warehouse-to-offices.html | Commercial Real Estate From Its Cookies Glory To Warehouse to Offices | By Mervyn Rothstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/president-presses-debate-on-change-in-social-security.html | PRESIDENT PRESSES DEBATE ON CHANGE IN SOCIAL SECURITY | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/temptation-gently-sweet-more-salmon-than-smoke.html | Temptation Gently Sweet More Salmon Than Smoke | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/books/smithsonian-shuts-down-book-and-record-units.html | Smithsonian Shuts Down Book and Record Units | By Peter Applebome | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/frank-lloyd-prominent-art-dealer-convicted-in-the-70-s-rothko-scandal-dies-at-86.html | Frank Lloyd Prominent Art Dealer Convicted in the 70s Rothko Scandal Dies at 86 | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/movies/film-review-student-with-a-flashy-and-risky-business.html | FILM REVIEW Student With a Flashy and Risky Business | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/about-new-york-starting-over-good-move-bad-karma.html | About New York Starting Over Good Move Bad Karma | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/25-and-under-music-and-smoke-make-a-tapas-bar-simpatico.html | 25 and Under Music and Smoke Make a Tapas Bar Simpatico | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-cna-financial-to-acquire-maritime-insurance-of-britain.html | COMPANY NEWS CNA FINANCIAL TO ACQUIRE MARITIME INSURANCE OF BRITAIN | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/the-chef.html | The Chef | By Diane Forley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/offshore-oil-rig-is-sold.html | Offshore Oil Rig Is Sold | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/beneficial-and-household-to-merge-in-9-billion-deal.html | Beneficial and Household To Merge in 9 Billion Deal | By Joseph B Treaster | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/us/starrs-aides-compiling-evidence-for-report.html | Starrs Aides Compiling Evidence for Report | By Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/wine-talk-burgundy-meets-its-match-american-pinot-noir.html | Wine Talk Burgundy Meets Its Match American Pinot Noir | By Frank J Prial | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/city-council-hearing-ends-in-chaos-after-shouts-and-curses.html | City Council Hearing Ends in Chaos After Shouts and Curses | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/public-lives-a-priest-finds-hints-of-the-divine-in-politics.html | PUBLIC LIVES A Priest Finds Hints of the Divine in Politics | By David Firestone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/in-crown-heights-mayoral-fight-an-invitation-is-rebuffed.html | In Crown Heights Mayoral Fight an Invitation Is Rebuffed | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/blair-flies-to-belfast-after-serious-snag-in-peace-talks.html | Blair Flies to Belfast After Serious Snag in Peace Talks | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/baseball-as-rain-keeps-falling-at-nasty-wrigley-field-leiter-shines-for-mets.html | BASEBALL As Rain Keeps Falling At Nasty Wrigley Field Leiter Shines for Mets | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/their-test-creme-brulee-for-350.html | Their Test Creme Brulee for 350 | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/business/media-business-advertising-seinfeld-master-his-own-advertising-domain-boutique.html | THE MEDIA BUSINESS ADVERTISING Seinfeld as master of his own advertising domain A boutique agency is a possibility he says | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/world/underground-history-surfaces-again-in-berlin.html | Underground History Surfaces Again in Berlin | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/books/arts-in-america-creating-the-last-book-to-hold-all-the-others.html | ARTS IN AMERICA Creating the Last Book To Hold All the Others | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-08 | https://www.nytimes.com/1998/04/08/books/the-pop-life-celine-dion-says-no-on-all-points.html | The Pop Life Celine Dion Says No on All Points | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/economic-scene-partial-privatization-of-social-security-looks-very-possible.html | Economic Scene Partial privatization of Social Security looks very possible | By Peter Passell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/76-million-for-man-shot-by-the-police.html | 76 Million for Man Shot by the Police | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/hockey-rangers-notebook-in-second-stint-goneau-uses-different-language.html | HOCKEY RANGERS NOTEBOOK In Second Stint Goneau Uses Different Language | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/television-review-in-the-goo-below-primordial-secrets.html | TELEVISION REVIEW In the Goo Below Primordial Secrets | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/california-voters-face-new-canvas-for-electoral-politics.html | California Voters Face New Canvas for Electoral Politics | By Todd S Purdum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/hospital-and-striking-nurses-face-off-over-12-hour-shifts.html | Hospital and Striking Nurses Face Off Over 12Hour Shifts | By Steven Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/baseball-irabu-and-curtis-keep-yanks-from-sinking-in-west.html | BASEBALL Irabu and Curtis Keep Yanks From Sinking in West | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-fabrics-in-remembrance-of-the-king.html | Currents FABRICS  In Remembrance Of the King | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/downtime-versatile-system-aims-to-teach-cooking-in-the-kitchen.html | DOWNTIME Versatile System Aims to Teach Cooking in the Kitchen | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/international-business-bold-step-for-citigroup-on-shaky-asian-ground.html | INTERNATIONAL BUSINESS Bold Step for Citigroup On Shaky Asian Ground | By Mark Landler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/movies/film-festival-review-a-tragedy-in-the-family-a-voyeur-in-the-family.html | FILM FESTIVAL REVIEW A Tragedy in the Family A Voyeur in the Family | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/need-chinese-art-call-diplomats-even-kissinger-aided-guggenheim-negotiations-for.html | Need Chinese Art Call Diplomats Even Kissinger Aided Guggenheim Negotiations for a Show | By Janny Scott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/schumer-enters-race-for-senate-saying-he-can-unseat-d-amato.html | Schumer Enters Race for Senate Saying He Can Unseat DAmato | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-markets-bonds-investors-snap-up-korea-bonds-in-a-big-vote-of-confidence.html | THE MARKETS BONDS Investors Snap Up Korea Bonds in a Big Vote of Confidence | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/picket-line-halts-classes-in-a-district-in-new-jersey.html | Picket Line Halts Classes In a District In New Jersey | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/in-america-the-dream-ignored.html | In America The Dream Ignored | By Bob Herbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/taking-care-of-workers-and-business-too-when-quality-is-key-in-health-benefits.html | Taking Care of Workers And Business Too When Quality Is Key in Health Benefits | By Milt Freudenheim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/in-the-glow-of-a-merger-a-fight-over-a-neon-sign.html | In the Glow of a Merger A Fight Over a Neon Sign | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-crafts-the-skyline-in-swirls.html | Currents CRAFTS  The Skyline in Swirls | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/cigarette-makers-quit-negotiations-on-tobacco-bill.html | CIGARETTE MAKERS QUIT NEGOTIATIONS ON TOBACCO BILL | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/press-appeals-for-access-to-grand-jury-on-clinton.html | Press Appeals for Access To Grand Jury on Clinton | By Neil A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/bridge-when-the-deceiving-face-is-hidden-on-the-internet.html | Bridge When the Deceiving Face Is Hidden on the Internet | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/building-s-demolition-uncovers-a-sign-of-another-time.html | Buildings Demolition Uncovers a Sign of Another Time | By David W Dunlap | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/new-warning-label-order-for-sport-vehicles.html | New Warning Label Order for Sport Vehicles | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-09 | https://www.nytimes.com/1998/04/09/movies/film-review-dedicated-to-the-outrageous.html | FILM REVIEW Dedicated to the Outrageous | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-matters-please-pass-the-peace-with-gravy.html | Metro Matters Please Pass The Peace With Gravy | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/pro-football-jets-special-teams-star-gets-offer-from-the-rams.html | PRO FOOTBALL Jets Special Teams Star Gets Offer From the Rams | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/essay-end-the-secrecy.html | Essay End the Secrecy | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/markets-market-place-who-gets-information-first-auto-sales-figures-can-be.html | THE MARKETS Market Place Who gets information first on auto sales figures can be critically important and controversial | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/sports-of-the-times-irabu-makes-promising-new-start.html | Sports of The Times Irabu Makes Promising New Start | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-windows-95-is-hanging-on-even-as-windows-98-nears.html | NEWS WATCH Windows 95 Is Hanging On Even as Windows 98 Nears | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/wendy-o-williams-48-star-of-explosive-punk-rock-act.html | Wendy O Williams 48 Star Of Explosive Punk Rock Act | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/have-you-listened-to-your-computer-lately.html | Have You Listened to Your Computer Lately | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/teamsters-group-backs-reform-candidate-for-union-s-president.html | Teamsters Group Backs Reform Candidate for Unions President | By Steven Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/yahoo-s-first-quarter-earnings-exceed-analysts.html | Yahoos FirstQuarter Earnings Exceed Expectations of Analysts | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/personal-shopper-seating-for-one-and-a-half-or-for-two-really-close-friends.html | Personal Shopper Seating for One and a Half or for Two Really Close Friends | By Marianne Rohrlich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/on-pro-basketball-survival-tonight-peril-tomorrow.html | ON PRO BASKETBALL Survival Tonight Peril Tomorrow | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/undone-by-don-t-ask-don-t-tell.html | Undone by Dont Ask Dont Tell | By Andrew Sullivan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/public-lives-smart-lawyer-for-a-rich-querulous-uncle.html | PUBLIC LIVES Smart Lawyer for a Rich Querulous Uncle | By Jan Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/the-62d-masters-augusta-story-lines-may-create-modern-classic.html | THE 62D MASTERS Augusta Story Lines May Create Modern Classic | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/sweet-slips-of-the-ear-mondegreens.html | Sweet Slips Of the Ear Mondegreens | By Pamela Licalzi OConnell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/james-t-pyle-84-a-pioneer-in-air-safety-systems-is-dead.html | James T Pyle 84 a Pioneer In Air Safety Systems Is Dead | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-books-a-garden-tour-of-the-world.html | Currents BOOKS  A Garden Tour of the World | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/un-agrees-to-return-to-cambodia-to-monitor-volatile-election.html | UN Agrees to Return to Cambodia to Monitor Volatile Election | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/game-theory-from-hitchhiker-spoofs-to-starship-titanic.html | GAME THEORY From Hitchhiker Spoofs to Starship Titanic | By J C Herz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy With Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/21-years-after-chinatown-killing-police-charge-queens-man.html | 21 Years After Chinatown Killing Police Charge Queens Man | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/boxing-douglas-s-next-step-savarese.html | BOXING Douglass Next Step Savarese | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/the-politics-of-needles-and-aids.html | The Politics of Needles and AIDS | By Julie Bruneau and Martin T Schechter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/committee-says-cia-s-secrecy-threatens-to-make-history-a-lie.html | Committee Says CIAs Secrecy Threatens to Make History a Lie | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/golf-report-winter-took-holiday-so-groundskeepers-some-players-did-not.html | THE GOLF REPORT Winter Took a Holiday So the Groundskeepers and Some Players Did Not | By Al Barkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/panel-set-up-to-settle-insurance-claims-of-holocaust-victims.html | Panel Set Up to Settle Insurance Claims of Holocaust Victims | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/sonny-bono-s-widow-chosen-to-succeed-him-in-congress.html | Sonny Bonos Widow Chosen To Succeed Him in Congress | By Todd S Purdum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch.html | NEWS WATCH | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-rubin-postaer-wins-vh1-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rubin Postaer Wins VH1 Assignment | By Jane L Levere | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/books/making-books-bardolatry-in-the-backlists.html | Making Books Bardolatry In the Backlists | By Martin Arnold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/baseball-mets-notebook-wilson-to-get-elbow-test.html | BASEBALL METS NOTEBOOK Wilson to Get Elbow Test | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/design-notebook-cruise-ship-design-challenge-find-the-ocean.html | Design Notebook Cruise Ship Design Challenge Find the Ocean | By Barbara Flanagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-business-new-offices-for-baseball.html | Metro Business New Offices for Baseball | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/horse-and-blender-car-and-crockpot.html | Horse and Blender Car and Crockpot | By Katie Hafner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/sports-of-the-times-dinner-helps-relieve-masters-heartburn.html | Sports of The Times Dinner Helps Relieve Masters Heartburn | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/media-business-advertising-carvel-makes-5-million-attempt-show-that-there-are.html | THE MEDIA BUSINESS ADVERTISING Carvel makes a 5 million attempt to show that there are many reasons to celebrate | By Jane L Levere | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/wnet-appoints-a-new-chairman.html | WNET Appoints a New Chairman | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-business-study-says-rents-fail-to-meet-rising-costs.html | Metro Business Study Says Rents Fail To Meet Rising Costs | By Lynette Holloway | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/jazz-review-a-saxophonist-s-warm-up-ends.html | JAZZ REVIEW A Saxophonists WarmUp Ends | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/clinton-in-chicago-presses-congress-on-school-repairs.html | Clinton in Chicago Presses Congress on School Repairs | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/lawmakers-say-budget-bills-could-be-completed-today.html | Lawmakers Say Budget Bills Could Be Completed Today | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-ceramics-creations-of-bloomsbury-s-last-witness.html | Currents CERAMICS  Creations of Bloomsburys Last Witness | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/garden-notebook-the-same-design-only-more-so.html | Garden Notebook The Same Design Only More So | By Mac Griswold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/one-in-every-8-plant-species-is-imperiled-a-survey-finds.html | One in Every 8 Plant Species Is Imperiled a Survey Finds | By William K Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/turf-the-agent-as-hot-property.html | Turf The Agent as Hot Property | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/microsoft-pushes-case-in-ads.html | Microsoft Pushes Case in Ads | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/enforcement-chief-named-at-the-sec.html | Enforcement Chief Named At the SEC | By Melody Petersen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-hospitality-no-more-jail-cell-styling.html | Currents HOSPITALITY  No More Jail Cell Styling | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/james-j-leff-77-outspoken-new-york-judge.html | James J Leff 77 Outspoken New York Judge | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/at-wake-police-tell-family-the-body-is-not-their-daughter-s.html | At Wake Police Tell Family the Body Is Not Their Daughters | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27794 of 33266

| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/queens-foster-father-charged-in-sexual-abuse.html | Queens Foster Father Charged in Sexual Abuse | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/us-is-planning-a-move-to-seize-pol-pot-for-trial.html | US Is Planning A Move to Seize Pol Pot for Trial | By Philip Shenon and Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/plus-soccer-metrostars-chilean-is-likely-to-join-club.html | PLUS SOCCER  METROSTARS Chilean Is Likely To Join Club | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-usa-networks-chief-quits-in-wake-of-its-acquisition.html | THE MEDIA BUSINESS USA Networks Chief Quits In Wake of Its Acquisition | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/couple-accept-an-opera-from-the-met.html | Couple Accept an Opera From the Met | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-true-north-names-seasoned-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Names Seasoned Executive | By Jane L Levere | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/a-police-prosecutor-asserts-a-cover-up-in-a-beating-inquiry.html | A Police Prosecutor Asserts a CoverUp In a Beating Inquiry | By David Kocieniewski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/fundamentals-joystick-s-short-bumpy-life.html | FUNDAMENTALS Joysticks Short Bumpy Life | By Sarah Slobin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/ruffled-japan-advises-us-mind-your-own-business.html | Ruffled Japan Advises US Mind Your Own Business | By Stephanie Strom | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/technology-extends-reach-of-aid-for-the-troubled.html | Technology Extends Reach of Aid for the Troubled | By Sandeep Junnarkar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/in-yankee-stadium-with-dan-cunningham-cleats-squirts-and-other-lawn-indignities.html | IN YANKEE STADIUM WITH  Dan Cunningham Cleats Squirts and Other Lawn Indignities | By Jeffrey Cohen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-glassworks-blown-gold.html | Currents GLASSWORKS  Blown Gold | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-johnson-johnson-realigns-tv-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Johnson  Johnson Realigns TV Buying | By Jane L Levere | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/international-business-reversing-course-levi-strauss-will-expand-its-output.html | INTERNATIONAL BUSINESS Reversing Course Levi Strauss Will Expand Its Output in China | By Mark Landler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/with-a-deadline-tonight-ulster-negotiators-study-compromises.html | With a Deadline Tonight Ulster Negotiators Study Compromises | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/arts-abroad-a-clangor-to-awaken-a-world-of-spirits.html | ARTS ABROAD A Clangor To Awaken A World Of Spirits | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/nurses-put-on-fast-forward-in-rush-for-cost-efficiency.html | Nurses Put on Fast Forward In Rush for Cost Efficiency | By Peter T Kilborn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-perhaps-no-better-time-to-add-computer-memory.html | NEWS WATCH Perhaps No Better Time To Add Computer Memory | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/indians-striving-to-save-their-languages.html | Indians Striving to Save Their Languages | By James Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/plus-basketball-abl-chicago-and-nashville-get-new-teams.html | PLUS BASKETBALL  ABL Chicago and Nashville Get New Teams | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/mistrial-called-in-beating-of-black-man.html | Mistrial Called In Beating Of Black Man | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/hot-game-in-bosnia-where-in-the-world-is-karadzic.html | Hot Game in Bosnia Where in the World Is Karadzic | By Chris Hedges | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/packwood-sensing-change-of-climate-weighs-a-race.html | Packwood Sensing Change of Climate Weighs a Race | By Katharine Q Seelye | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/morocco-finds-fundamentalism-benign-but-scary.html | Morocco Finds Fundamentalism Benign but Scary | By Marlise Simons | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/movies/film-festival-review-when-rock-was-young-and-prey-to-wolves.html | FILM FESTIVAL REVIEW When Rock Was Young And Prey To Wolves | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/books/raising-obscurity-to-an-art-a-book-gives-a-painter-undue-fame.html | Raising Obscurity to an Art a Book Gives a Painter Undue Fame | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/it-s-confirmed-web-s-size-bogs-down-searches.html | Its Confirmed Webs Size Bogs Down Searches | By Gina Kolata | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/as-boom-fails-malaysia-sends-migrants-home.html | As Boom Fails Malaysia Sends Migrants Home | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/library-opera-opera-plus-cd-rom-a-promising-duet.html | LIBRARYOPERA Opera Plus CDROM A Promising Duet | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/brokerage-settles-lawsuit-on-racial-and-sexual-bias.html | Brokerage Settles Lawsuit On Racial and Sexual Bias | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/plus-soccer-mls-15-million-a-team-even-for-a-vip.html | PLUS SOCCER  MLS 15 Million a Team Even for a VIP | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-architecture-some-advance-praise-for-projects-in-utero.html | Currents ARCHITECTURE  Some Advance Praise For Projects In Utero | By Timothy Jack Ward | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/city-in-accord-with-sanitation-workers.html | City in Accord With Sanitation Workers | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/pro-basketball-nets-all-business-in-quieting-celtics.html | PRO BASKETBALL Nets All Business in Quieting Celtics | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/federal-government-clings-to-paper-records.html | Federal Government Clings to Paper Records | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/a-revered-relic-stolen-from-france-is-going-home.html | A Revered Relic Stolen From France Is Going Home | By Ronald Smothers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/public-eye-a-lure-shines-will-the-fish-bite.html | Public Eye A Lure Shines Will the Fish Bite | By Andrea Codrington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-markets-departures-spur-lazard-freres-to-remake-itself.html | THE MARKETS Departures Spur Lazard Freres To Remake Itself | By Peter Truell and Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/us/taking-too-much-vitamin-c-can-be-dangerous-study-finds.html | Taking Too Much Vitamin C Can Be Dangerous Study Finds | By Jane E Brody | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-efamol-unit-selects-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Efamol Unit Selects Kirshenbaum Bond | By Jane L Levere | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/hockey-palffys-2-help-isles-trip-devils.html | HOCKEY Palffys 2 Help Isles Trip Devils | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-for-more-consumers-scanners-are-a-must.html | NEWS WATCH For More Consumers Scanners Are a Must | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-white-house-easter-eggs-to-roll-on-the-internet.html | NEWS WATCH White House Easter Eggs To Roll on the Internet | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/edsel-ford-2d-to-leave-auto-maker.html | Edsel Ford 2d To Leave Auto Maker | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/exploring-the-future-without-going-out-on-a-limb.html | Exploring the Future Without Going Out on a Limb | By Julie V Iovine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-tolls-are-increasing-for-web-on-ramps.html | NEWS WATCH Tolls Are Increasing For Web OnRamps | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/world/cairo-journal-blazing-a-fresh-trail-getting-a-rancid-welcome.html | Cairo Journal Blazing a Fresh Trail Getting a Rancid Welcome | By Douglas Jehl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/fundamentals-users-guide-it-s-time-to-hunt-for-easter-eggs.html | FUNDAMENTALS Users Guide Its Time to Hunt For Easter Eggs | By Michelle Slatalla | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/house-proud-to-rescue-a-wreck-brush-it-sweep-it-scrub-it.html | House Proud To Rescue A Wreck Brush It Sweep It Scrub It | By William L Hamilton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/sports-of-the-times-put-the-fear-of-riley-in-ewing.html | Sports of The Times Put the Fear Of Riley In Ewing | By Harvey Araton | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/horse-racing-lil-s-lad-has-speed-status-and-fast-foes.html | HORSE RACING Lils Lad Has Speed Status and Fast Foes | By Joseph Durso | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/judge-in-brawley-trial-bars-review-of-files.html | Judge in Brawley Trial Bars Review of Files | By William Glaberson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-business-first-dorms-for-st-john-s.html | Metro Business First Dorms for St Johns | By Thomas J Lueck | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/measure-to-ban-some-abortions-fails-to-reach-floor-of-assembly.html | Measure to Ban Some Abortions Fails to Reach Floor of Assembly | By Abby Goodnough | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/pro-basketball-the-knicks-win-one-they-needed-desperately.html | PRO BASKETBALL The Knicks Win One They Needed Desperately | By Selena Roberts | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-accounts-419494.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-09 | https://www.nytimes.com/1998/04/09/books/books-of-the-times-democracy-in-india-as-a-cup-half-full.html | BOOKS OF THE TIMES Democracy in India as a Cup HalfFull | By John F Burns | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-business-garment-district-site-sold.html | Metro Business Garment District Site Sold | By Nick Ravo | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/nyc-merger-or-no-the-umbrella-still-glows.html | NYC Merger or No The Umbrella Still Glows | By Clyde Haberman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/international-briefs-gec-alsthom-to-acquire-a-division-from-alcatel.html | INTERNATIONAL BRIEFS GEC Alsthom to Acquire A Division from Alcatel | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/argentina-says-israel-can-have-croat-who-headed-camp.html | Argentina Says Israel Can Have Croat Who Headed Camp | By Calvin Sims | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-advertising-addenda-kelly-michener-wins-5-new-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kelly Michener Wins 5 New Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/striking-teachers-ordered-back-to-work.html | Striking Teachers Ordered Back to Work | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-87.5-million-deal-reached-by-automotive-companies.html | COMPANY NEWS 875 MILLION DEAL REACHED BY AUTOMOTIVE COMPANIES | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/on-baseball-alou-doesn-t-even-have-smoke-and-mirrors.html | ON BASEBALL Alou Doesnt Even Have Smoke and Mirrors | By Claire Smith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/hockey-rangers-notebook-leetch-isn-t-over-his-head-injury-yet.html | HOCKEY RANGERS NOTEBOOK Leetch Isnt Over His Head Injury Yet | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/antiques-bamboo-real-or-fake.html | ANTIQUES Bamboo Real Or Fake | By Mitchell Owens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/home-video-documentary-within-a-film.html | HOME VIDEO Documentary Within a Film | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-football-dolan-wants-to-add-browns-to-his-lineup.html | PRO FOOTBALL Dolan Wants to Add Browns to His Lineup | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437735.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/on-my-mind-the-missile-business.html | On My Mind The Missile Business | By Am Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-stocks-investors-shrug-off-forecasts-of-lower-earnings.html | THE MARKETS STOCKS Investors Shrug Off Forecasts of Lower Earnings | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/plus-boxing-featherweight-hamed-predicts-an-early-knockout.html | PLUS BOXING  FEATHERWEIGHT Hamed Predicts An Early Knockout | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/experts-dispute-iraq-s-claim-it-ended-germ-war-effort.html | Experts Dispute Iraqs Claim It Ended Germ War Effort | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-review-conquests-on-canvas-picasso-in-the-flesh-de-kooning-in-spirit.html | ART REVIEW Conquests on Canvas Picasso in the Flesh de Kooning in Spirit | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/baseball-after-out-of-town-tryout-yanks-open-at-home.html | BASEBALL After OutofTown Tryout Yanks Open at Home | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/lawmaker-s-aide-indicted-on-fraud-charges.html | Lawmakers Aide Indicted on Fraud Charges | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/rowland-raises-almost-twice-as-much-as-his-challenger.html | Rowland Raises Almost Twice As Much As His Challenger | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/media-business-advertising-settlement-bitter-family-dispute-leaves-france-s.html | THE MEDIA BUSINESS ADVERTISING The settlement of a bitter family dispute leaves Frances Publicis facing a more secure future | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-a-sly-lens-on-corporate-america.html | FILM REVIEW A Sly Lens on Corporate America | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/rome-journal-pope-s-little-army-scrambles-to-recruit-a-chief.html | Rome Journal Popes Little Army Scrambles to Recruit a Chief | By Alessandra Stanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/cabaret-and-side-show-win-tony-rulings.html | Cabaret and Side Show Win Tony Rulings | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/agreement-set-on-housing-of-mentally-ill.html | Agreement Set On Housing Of Mentally Ill | By Raymond Hernandez | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/israels-history-viewed-candidly-starts-a-storm.html | Israels History Viewed Candidly Starts a Storm | By Joel Greenberg | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/weekend-warrior-forget-the-rec-room-were-talking-some-tough-table.html | WEEKEND WARRIOR Forget the Rec Room Were Talking Some Tough Table Tennis | By Allen St John | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/horse-racing-lil-s-lad-favored-as-blue-grass-scrapes-up-a-field-of-5.html | HORSE RACING Lils Lad Favored as Blue Grass Scrapes Up a Field of 5 | By Joseph Durso | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-richfood-agrees-to-buy-dart-group-for-207-million.html | COMPANY NEWS RICHFOOD AGREES TO BUY DART GROUP FOR 207 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/theater-review-a-jailing-that-starts-bleak-and-gets-much-worse.html | THEATER REVIEW A Jailing That Starts Bleak And Gets Much Worse | By Peter Marks | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-when-tofu-mystery-meat-is-a-metaphor-for-comedy.html | FILM REVIEW When Tofu Mystery Meat Is a Metaphor for Comedy | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-basketball-jury-tells-nba-to-pay-female-referee-7.85-million.html | PRO BASKETBALL Jury Tells NBA to Pay Female Referee 785 Million | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/swap-of-cable-tv-systems.html | Swap of Cable TV Systems | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/edsel-ford-2d-resigning-as-unit-president.html | Edsel Ford 2d Resigning as Unit President | By Keith Bradsher | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/it-takes-two-to-settle.html | It Takes Two to Settle | By Jonathan Rauch | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/justice-dept-wants-inquiry-into-anti-clinton-witness.html | Justice Dept Wants Inquiry Into AntiClinton Witness | By Neil A Lewis | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437700.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/officials-say-lower-interest-rates-have-cut-cost-of-lilco-deal.html | Officials Say Lower Interest Rates Have Cut Cost of Lilco Deal | By Bruce Lambert | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-in-review-436810.html | FILM IN REVIEW | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/automobiles/a-feisty-cat-for-europe.html | A Feisty Cat For Europe | By Michelle Krebs | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-wall-to-wall-bacharach-dating-to-50-s.html | MUSIC REVIEW WalltoWall Bacharach Dating to 50s | By Jon Pareles | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-ira-money-helped-lift-flow-into-funds-to-record-in-march.html | THE MARKETS IRA Money Helped Lift Flow Into Funds to Record in March | By Edward Wyatt | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437743.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/woman-hit-and-killed-by-driver-of-stolen-car.html | Woman Hit and Killed by Driver of Stolen Car | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/clinton-visiting-tobacco-country-tries-to-win-over-farmers-on-legislation.html | Clinton Visiting Tobacco Country Tries to Win Over Farmers on Legislation | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/eleanor-c-lambertsen-82-introduced-use-of-nurse-teams.html | Eleanor C Lambertsen 82 Introduced Use of Nurse Teams | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/automobiles/autos-on-friday-international-the-world-car-wears-new-faces.html | AUTOS ON FRIDAY International The World Car Wears New Faces | By Michelle Krebs | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-anchoring-piano-to-orchestra-in-a-battle-with-brahms.html | MUSIC REVIEW Anchoring Piano to Orchestra in a Battle With Brahms | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/city-adds-school-crossings-to-traffic-safety-crusade.html | City Adds School Crossings To Traffic Safety Crusade | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/un-delegate-will-visit-afghanistan-to-push-talks.html | UN Delegate Will Visit Afghanistan To Push Talks | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/perot-ends-benefits-for-partners-of-newly-hired-gay-workers.html | Perot Ends Benefits for Partners of Newly Hired Gay Workers | By Allen R Myerson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/tighter-rules-on-deporting-state-inmates.html | Tighter Rules On Deporting State Inmates | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/durango-sales-send-chrysler-net-up-2.9.html | Durango Sales Send Chrysler Net Up 29 | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-festival-review-lives-redeemed-in-the-boxing-ring.html | FILM FESTIVAL REVIEW Lives Redeemed in the Boxing Ring | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/retailers-report-sales-in-march-rose-by-3.4.html | Retailers Report Sales In March Rose by 34 | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/us-passes-goal-in-hiring-aid-recipients.html | US Passes Goal in Hiring Aid Recipients | By Robert Pear | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/ruby-levine-roving-entertainer-dies-at-81.html | Ruby Levine Roving Entertainer Dies at 81 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/tenure-is-not-enough.html | Tenure Is Not Enough | By Erik J Kenward and Matthew J T Murray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-myths-made-potent-through-stylistic-somersaults.html | MUSIC REVIEW Myths Made Potent Through Stylistic Somersaults | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/nba-nets-star-in-stretch.html | NBA Nets Star In Stretch | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437751.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/new-museum-pays-tribute-to-pow-s-and-memories.html | New Museum Pays Tribute to POWs and Memories | By Kevin Sack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/photography-review-wegman-drops-props-and-lets-dogs-lie.html | PHOTOGRAPHY REVIEW Wegman Drops Props And Lets Dogs Lie | By Sarah Boxer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/newest-right-a-restroom-break.html | Newest Right A Restroom Break | By Katharine Q Seelye | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-unova-buys-amtech-radio-frequency-identification-unit.html | COMPANY NEWS UNOVA BUYS AMTECH RADIO FREQUENCY IDENTIFICATION UNIT | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy With Phoebe Hoban | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/baseball-play-ball-now-where-are-all-the-teams.html | BASEBALL Play Ball Now Where Are All the Teams | By Kirk Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437760.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-business-gateway-to-open-office-in-manhattan.html | Metro Business Gateway to Open Office in Manhattan | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/critic-s-notebook-when-a-lone-voice-can-fill-a-stage.html | CRITICS NOTEBOOK When a Lone Voice Can Fill a Stage | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/horse-racing-no-losses-no-respect.html | HORSE RACING No Losses No Respect | By Jay Privman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/public-lives-the-bronx-is-up-but-he-parties-downtown.html | PUBLIC LIVES The Bronx Is Up but He Parties Downtown | By Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/plus-track-and-field-goodwill-games-a-confident-bailey-targets-own-record.html | PLUS TRACK AND FIELD GOODWILL GAMES A Confident Bailey Targets Own Record | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-in-review-436801.html | FILM IN REVIEW | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437697.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/kennel-club-recalls-its-dog-bible-after-outcry-on-profiles.html | Kennel Club Recalls Its Dog Bible After Outcry on Profiles | By Glenn Collins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/jury-awards-two-brothers-105-million.html | Jury Awards Two Brothers 105 Million | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27802 of 33266

| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437778.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/dance-review-a-psychological-biography-of-a-dancer-gone-mad.html | DANCE REVIEW A Psychological Biography of a Dancer Gone Mad | By Anna Kisselgoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-evercore-makes-a-bid-for-court-tv.html | THE MEDIA BUSINESS Evercore Makes a Bid For Court TV | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/books/books-of-the-times-linking-a-president-s-personality-and-his-policies.html | BOOKS OF THE TIMES Linking a Presidents Personality and His Policies | By Michiko Kakutani | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/observer-a-poverty-of-stardom.html | Observer A Poverty of Stardom | By Russell Baker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/plus-pro-football-allen-says-career-was-a-grand-plan.html | PLUS PRO FOOTBALL Allen Says Career Was a Grand Plan | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437719.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/city-taxi-industry-starts-conversion-to-natural-gas.html | City Taxi Industry Starts Conversion to Natural Gas | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/sports-of-the-times-which-way-is-the-wind-blowing.html | Sports of The Times Which Way Is the Wind Blowing | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-advertising-addenda-international-paper-and-volvo-in-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA International Paper And Volvo In Deals | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/the-62d-masters-notebook-seeking-inspiration-try-brewer-s-round.html | THE 62D MASTERS NOTEBOOK Seeking Inspiration Try Brewers Round | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/for-tobacco-a-big-gamble.html | For Tobacco A Big Gamble | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/tv-weekend-familiar-faces-add-humanity-to-history.html | TV WEEKEND Familiar Faces Add Humanity to History | By Will Joyner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/polaroid-posts-bigger-loss-than-expected.html | Polaroid Posts Bigger Loss Than Expected | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/microsoft-joins-debate-over-on-line-privacy-by-acquiring-firefly.html | Microsoft Joins Debate Over OnLine Privacy by Acquiring Firefly | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-canadian-company-to-buy-refrigerated-storage-in-us.html | COMPANY NEWS CANADIAN COMPANY TO BUY REFRIGERATED STORAGE IN US | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/conair-buys-waring-unit.html | Conair Buys Waring Unit | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/dozens-are-dead-as-tornadoes-hit-southern-states.html | DOZENS ARE DEAD AS TORNADOES HIT SOUTHERN STATES | By Rick Bragg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-festival-review-anomie-s-insidious-grip-on-suburban-affluence.html | FILM FESTIVAL REVIEW Anomies Insidious Grip On Suburban Affluence | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/make-your-own-tradition-redefining-seders-for-today.html | Make Your Own Tradition Redefining Seders for Today | By Jan Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/crowd-campaign-trail-159-days-senate-primary-3-democratic-rivals-hit-hustings.html | A Crowd on the Campaign Trail 159 Days to Senate Primary 3 Democratic Rivals Hit Hustings | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/tv-sports-get-ready-for-the-battle-of-the-network-bat-toys.html | TV SPORTS Get Ready for the Battle Of the Network Bat Toys | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/diplomat-rules-bosnia-with-a-strong-hand.html | Diplomat Rules Bosnia With a Strong Hand | By Chris Hedges | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/un-stymied-by-congo-leader-halts-inquiry-on-rwanda-killings.html | UN Stymied by Congo Leader Halts Inquiry on Rwanda Killings | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/japanese-propose-a-75-billion-plan-to-spur-economy.html | JAPANESE PROPOSE A 75 BILLION PLAN TO SPUR ECONOMY | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-advertising-addenda-foote-cone-gets-bristol-myers-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Gets BristolMyers Work | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/my-manhattan-a-sip-of-the-time-before-parenthood.html | MY MANHATTAN A Sip of the Time Before Parenthood | By Samuel G Freedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/baseball-as-pitching-falters-mets-do-too-barely.html | BASEBALL As Pitching Falters Mets Do Too Barely | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-basketball-childs-gets-pumped-up-just-like-old-days.html | PRO BASKETBALL Childs Gets Pumped Up Just Like Old Days | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/world/britain-and-the-irish-north-and-south-work-toward-ulster-accord.html | Britain and the Irish North and South Work Toward Ulster Accord | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/2-parties-spar-with-boasts-of-money-raising-prowess.html | 2 Parties Spar With Boasts Of MoneyRaising Prowess | By Bill Dedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437727.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-heaven-he-s-from-heaven-but-his-heart-beats-so.html | FILM REVIEW Heaven Hes From Heaven But His Heart Beats So | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/building-facade-collapses-critically-injuring-woman.html | Building Facade Collapses Critically Injuring Woman | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/in-review-436828.html | FILM IN REVIEW | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/24-arrested-on-drug-charges-in-old-gangs-queens-territory.html | 24 Arrested on Drug Charges In Old Gangs Queens Territory | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/residential-real-estate-electronic-form-speeds-up-mortgage-applications.html | Residential Real Estate Electronic Form Speeds Up Mortgage Applications | By Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/foreman-says-race-split-jurors-in-li-beating-trial.html | Foreman Says Race Split Jurors in LI Beating Trial | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/the-62d-masters-whirling-right-along-couples-blusters-into-lead.html | THE 62D MASTERS Whirling Right Along Couples Blusters Into Lead | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/gotti-lawyer-says-prosecutors-are-trying-to-oust-him-from-case.html | Gotti Lawyer Says Prosecutors Are Trying to Oust Him From Case | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/3-convicted-in-racial-beating-in-brooklyn.html | 3 Convicted in Racial Beating in Brooklyn | By Garry PierrePierre | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/us-and-microsoft-to-talk-before-possible-showdown.html | US and Microsoft to Talk Before Possible Showdown | By Steve Lohr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-review-courtly-bow-to-tradition-and-those-who-revere-it.html | ART REVIEW Courtly Bow to Tradition And Those Who Revere It | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-how-do-you-say-take-it-easy-big-guy-in-romanian.html | FILM REVIEW How Do You Say Take It Easy Big Guy in Romanian | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-review-when-outsiders-make-it-inside.html | ART REVIEW When Outsiders Make It Inside | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/air-jamaica-s-american-problem-small-airline-holds-its-own-against-much-bigger.html | Air Jamaicas American Problem A Small Airline Holds Its Own Against a Much Bigger Rival | By Laurence Zuckerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-a-recital-of-american-works-with-copland-at-the-core.html | MUSIC REVIEW A Recital of American Works With Copland at the Core | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/flush-but-crime-wary-cities-bid-up-pay-for-police-chiefs.html | Flush but CrimeWary Cities Bid Up Pay for Police Chiefs | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-bonds-bonds-turn-downward-as-dollar-continues-to-weaken.html | THE MARKETS BONDS Bonds Turn Downward as Dollar Continues to Weaken | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-no-rest-for-the-weary-in-a-world-of-violence.html | FILM REVIEW No Rest for the Weary In a World of Violence | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/business/international-briefs-nintendo-profits-exceed-its-forecasts-by-26.html | INTERNATIONAL BRIEFS Nintendo Profits Exceed Its Forecasts by 26 | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-football-nfl-council-upholds-the-jets-deal-with-martin.html | PRO FOOTBALL NFL Council Upholds The Jets Deal With Martin | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/us/twisters-go-south-and-north-in-an-unusual-spring-pattern.html | Twisters Go South and North In an Unusual Spring Pattern | By William K Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/music-review-a-john-cage-work-suggests-a-music-box.html | MUSIC REVIEW A John Cage Work Suggests a Music Box | By Paul Griffiths | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-in-washington-for-the-long-final-hours-clinton-coaxed.html | AN IRISH ACCORD IN WASHINGTON For the Long Final Hours Clinton Coaxed | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-yankees-notebook-frustration-starting-show-after-two-rocky-starts-cone.html | BASEBALL YANKEES NOTEBOOK Frustration Starting to Show After Two Rocky Starts by Cone | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/pro-basketball-nets-playoff-possibilities-rise-hold-on-or-tee-it-up.html | PRO BASKETBALL Nets Playoff Possibilities Rise Hold On or Tee It Up | By Vincent M Mallozzi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/dance-review-a-big-solo-in-a-small-space.html | DANCE REVIEW A Big Solo in a Small Space | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/photography-sales-set-records-at-four-houses.html | Photography Sales Set Records at Four Houses | By Margarett Loke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/pawns-with-king-size-dreams-boy-10-is-youngest-master-vaulting-past-his-brother.html | Pawns With KingSize Dreams Boy 10 Is Youngest Master Vaulting Past His Brother | By Debra West | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/journal-new-improved-newt.html | Journal New Improved Newt | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/soccer-hurtado-and-metrostars-in-double-debut.html | SOCCER Hurtado and MetroStars in Double Debut | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/movies/film-festival-review-two-women-work-at-dangerously-close-range.html | FILM FESTIVAL REVIEW Two Women Work at Dangerously Close Range | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/at-building-where-masonry-fell-regrets-but-no-answers.html | At Building Where Masonry Fell Regrets but No Answers | By Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/us-says-north-korea-helped-develop-new-pakistani-missile.html | US Says North Korea Helped Develop New Pakistani Missile | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/company-news-korean-bank-and-bankers-trust-in-investment-talks.html | COMPANY NEWS KOREAN BANK AND BANKERS TRUST IN INVESTMENT TALKS | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/critical-lessons-special-report-push-for-new-standard-running-nuclear-plants.html | CRITICAL LESSONS A special report A Push for a New Standard In Running Nuclear Plants | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/television-review-a-carpenter-and-a-miracle-it-s-easter-in-santa-fe.html | TELEVISION REVIEW A Carpenter and a Miracle Its Easter in Santa Fe | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/jazz-review-a-baritone-from-the-opera-lends-a-spiritual-touch.html | JAZZ REVIEW A Baritone From the Opera Lends a Spiritual Touch | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-business-bonds-that-go-well-with-meat-or-pasta.html | INTERNATIONAL BUSINESS Bonds That Go Well With Meat or Pasta | By John Tagliabue | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/casinos-bring-detroit-hope-and-division.html | Casinos Bring Detroit Hope and Division | By Brett Pulley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/us-seeks-china-s-help-in-arranging-pol-pot-trial.html | US Seeks Chinas Help In Arranging Pol Pot Trial | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/a-quiet-man-s-bequests-have-a-community-talking.html | A Quiet Mans Bequests Have a Community Talking | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/religion-journal-on-holidays-questions-of-religion-and-behavior.html | Religion Journal On Holidays Questions Of Religion and Behavior | By Gustav Niebuhr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/travelers-chief-at-65-lands-the-deal-of-a-life-of-deals.html | Travelers Chief at 65 Lands The Deal of a Life of Deals | By Leslie Eaton With Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/nhl-last-night-lemaire-may-start-dunham-in-goal.html | NHL LAST NIGHT Lemaire May Start Dunham in Goal | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/movies/film-review-sex-and-the-single-hideous-monster.html | FILM REVIEW Sex and the Single Hideous Monster | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/croatia-seeks-extradition-of-wartime-camp-chief.html | Croatia Seeks Extradition of Wartime Camp Chief | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/how-the-antitrust-wars-wax-and-wane.html | How the Antitrust Wars Wax and Wane | By Laurence Zuckerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-business-a-little-border-war-over-mexican-us-phone-traffic.html | INTERNATIONAL BUSINESS A Little Border War Over MexicanUS Phone Traffic | By Debra Beachy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/irish-accord-overview-irish-talks-produce-accord-stop-decades-bloodshed-with.html | AN IRISH ACCORD THE OVERVIEW IRISH TALKS PRODUCE AN ACCORD TO STOP DECADES OF BLOODSHED WITH SHARING OF ULSTER POWER | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27807 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-yankees-notebook-new-surroundings.html | BASEBALL YANKEES NOTEBOOK New Surroundings | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/sylvester-del-corso-85-head-of-guard-at-kent-state-attack.html | Sylvester Del Corso 85 Head Of Guard at Kent State Attack | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/predecessors-woes-make-diet-drug-a-tough-sell.html | Predecessors Woes Make Diet Drug a Tough Sell | By Dana Canedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/bridge-for-haters-of-match-points-computer-scoring-is-a-boon.html | Bridge For Haters of Match Points Computer Scoring Is a Boon | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/the-62d-masters-couples-and-duval-lead-after-steady-play.html | THE 62D MASTERS Couples and Duval Lead After Steady Play | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/pro-basketball-williams-on-way-back-but-ewing-must-wait.html | PRO BASKETBALL Williams on Way Back But Ewing Must Wait | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/cooperation-and-miscalculations-on-shaping-tobacco-legislation.html | Cooperation and Miscalculations On Shaping Tobacco Legislation | By Steve Lohr and Barry Meier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-briefs-volvo-subsidiary-to-buy-korean-equipment-unit.html | INTERNATIONAL BRIEFS Volvo Subsidiary to Buy Korean Equipment Unit | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/b-tornqvist-an-innovator-in-shipping-82.html | B Tornqvist An Innovator In Shipping 82 | By Agis Salpukas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/in-new-york-irish-accord-prompts-skepticism.html | In New York Irish Accord Prompts Skepticism | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/think-tank-rescuing-beauty-then-bowing-to-her-power.html | Think Tank Rescuing Beauty Then Bowing to Her Power | By Mary B W Tabor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-the-outlook-now-for-the-hard-part-making-it-work.html | AN IRISH ACCORD THE OUTLOOK Now for the Hard Part Making It Work | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/about-new-york-missing-a-man-who-tapped-their-dreams.html | About New York Missing a Man Who Tapped Their Dreams | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/signs-of-abuse-escape-notice-of-an-agency.html | Signs of Abuse Escape Notice of an Agency | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/company-news-american-international-seeks-20th-century.html | COMPANY NEWS AMERICAN INTERNATIONAL SEEKS 20TH CENTURY | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-briefs-korea-to-investigate-ex-economic-officials.html | INTERNATIONAL BRIEFS Korea to Investigate ExEconomic Officials | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/opening-day-with-shadows.html | Opening Day With Shadows | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/casino-in-atlantic-city-loses-gehry-as-principal-architect.html | Casino in Atlantic City Loses Gehry as Principal Architect | By Steve Strunsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/a-star-inspires-young-singers.html | A Star Inspires Young Singers | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/rebuffed-yeltsin-reoffershis-premier-to-parliament.html | Rebuffed Yeltsin ReoffersHis Premier to Parliament | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/deal-will-save-tax-money-lockheed-and-northrop-say.html | Deal Will Save Tax Money Lockheed and Northrop Say | By Leslie Wayne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/judge-orders-city-hall-to-let-reporters-review-welfare-records.html | Judge Orders City Hall to Let Reporters Review Welfare Records | By Alan Finder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/siren-was-the-same-but-not-the-storm.html | Siren Was the Same but Not the Storm | By Rick Bragg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-yankees-notebook-girardi-finds-his-stroke.html | BASEBALL YANKEES NOTEBOOK Girardi Finds His Stroke | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/new-york-doctors-group-faults-aetna-on-payments.html | New York Doctors Group Faults Aetna on Payments | By Milt Freudenheim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/company-news-galveston-s-steakhouse-tells-of-acquisition-plans.html | COMPANY NEWS GALVESTONS STEAKHOUSE TELLS OF ACQUISITION PLANS | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/biological-warfare-circa-1750.html | Biological Warfare Circa 1750 | By Elizabeth A Fenn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/sports-of-the-times-opening-day-a-nightmare-for-pitching.html | Sports of The Times Opening Day A Nightmare For Pitching | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/horse-racing-lil-s-lad-and-favorite-trick-in-last-derby-tests.html | HORSE RACING Lils Lad and Favorite Trick in Last Derby Tests | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/opera-review-a-britten-auden-down-home-romp.html | OPERA REVIEW A BrittenAuden DownHome Romp | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/movies/film-festival-review-hunting-the-bright-side-with-shared-birthdays.html | FILM FESTIVAL REVIEW Hunting the Bright Side With Shared Birthdays | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/insider-traders-white-coats-drug-researchers-rare-position-exploit-stocks.html | Insider Traders In White Coats Drug Researchers in Rare Position to Exploit Stocks | By David J Morrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/palestinians-and-hamas-feud-over-killing-of-a-bomb-maker.html | Palestinians and Hamas Feud Over Killing of a Bomb Maker | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/taking-the-shame-out-of-plagiarism.html | Taking the Shame Out of Plagiarism | By David Handelman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/fcc-urges-policy-change-in-cyberspace.html | FCC Urges Policy Change In Cyberspace | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/the-62d-masters-notebook-chances-for-norman-roll-by-the-cup.html | THE 62D MASTERS NOTEBOOK Chances for Norman Roll by the Cup | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/theater/theater-review-a-down-to-earth-iago-evil-made-ordinary.html | THEATER REVIEW A DowntoEarth Iago Evil Made Ordinary | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/yacht-racing-for-the-frugal-it-s-the-season-for-bargain-boats.html | YACHT RACING For the Frugal Its the Season for Bargain Boats | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/foreign-affairs-the-internet-wars.html | Foreign Affairs The Internet Wars | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/sports-of-the-times-woods-and-zoeller-play-a-chilly-round.html | Sports of The Times Woods and Zoeller Play a Chilly Round | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/accountants-want-lawyers-secrecy-rights.html | Accountants Want Lawyers Secrecy Rights | By Melody Petersen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/barricade-weary-pedestrians-welcome-new-midblock-crosswalks.html | BarricadeWeary Pedestrians Welcome New Midblock Crosswalks | By Andy Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-the-irish-on-brink-of-peace-catholics-and-protestants-pray.html | AN IRISH ACCORD THE IRISH On Brink of Peace Catholics and Protestants Pray | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/feminists-nurture-a-more-tolerant-christianity.html | Feminists Nurture a More Tolerant Christianity | By Michael Norman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/bogota-journal-emeralds-luster-hides-a-darker-side.html | Bogota Journal Emeralds Luster Hides a Darker Side | By Diana Jean Schemo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/on-baseball-steinbrenner-hushes-whispers-about-torre-for-now-anyway.html | ON BASEBALL Steinbrenner Hushes Whispers About Torre for Now Anyway | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/at-center-of-any-impeachment-inquiry-rep-hyde-a-man-of-the-old-school.html | At Center of Any Impeachment Inquiry Rep Hyde a Man of the Old School | By Lizette Alvarez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-burnitz-haunts-valentine-and-mets.html | BASEBALL Burnitz Haunts Valentine And Mets | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-the-negotiator-mitchell-feared-the-killing-of-a-leader.html | AN IRISH ACCORD THE NEGOTIATOR Mitchell Feared the Killing of a Leader | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/alfred-mckenzie-who-fought-for-rights-dies-at-80.html | Alfred McKenzie Who Fought for Rights Dies at 80 | By Richard Goldstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/us/baseball-babe-mickey-and-joe-d-never-saw-one-like-this.html | BASEBALL Babe Mickey and Joe D Never Saw One Like This | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-former-team-man-tells-sad-mets-story.html | BASEBALL Former Team Man Tells Sad Mets Story | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/business/union-carbide-plans-venture-in-malaysia.html | Union Carbide Plans Venture in Malaysia | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/john-tate-43-troubled-heavyweight-champ.html | John Tate 43 Troubled Heavyweight Champ | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/spending-it-tax-giant-s-loan-deals-stir-dispute.html | SPENDING IT Tax Giants Loan Deals Stir Dispute | By Beth Kobliner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/editorial-observer-the-quota-bashers-come-in-from-the-cold.html | Editorial Observer The Quota Bashers Come In From the Cold | By Brent Staples | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-basketball-starks-admits-impact-of-his-grandmother-s-illness.html | PRO BASKETBALL Starks Admits Impact of His Grandmothers Illness | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-west-brighton-retired-priest-s-art-form-unorthodox-yet.html | NEIGHBORHOOD REPORT WEST BRIGHTON A Retired Priests Art Form Is Unorthodox Yet Orthodox | By Jim OGrady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-flatiron-chelsea-update-club-applicant-gives-up.html | NEIGHBORHOOD REPORT FLATIRONCHELSEA  UPDATE Club Applicant Gives Up | By David Kirby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/automobiles/spotted-in-new-york-shiny-cars.html | Spotted in New York Shiny Cars | By Michelle Krebs | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/film-in-the-shoes-of-a-stalker-nearing-his-prey.html | FILM In the Shoes of a Stalker Nearing His Prey | By Nora Sayre | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/hockey-it-s-over-for-isles-and-milbury-takes-some-of-the-blame-himself.html | HOCKEY Its Over for Isles and Milbury Takes Some of the Blame Himself | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-asking-or-telling.html | April 511 Asking or Telling | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-418935.html | TAKING THE CHILDREN | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/streetscapes-manhattan-house-200-east-66th-street-apartment-block-that-towered.html | StreetscapesManhattan House 200 East 66th Street Apartment Block That Towered Over Its Neighbors | By Christopher Gray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/teacher-testing-sought.html | Teacher Testing Sought | By Merri Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/pop-jazz-why-aren-t-more-geeks-with-the-gizmos-girls.html | POPJAZZ Why Arent More Geeks With the Gizmos Girls | By Evelyn Mcdonnell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-football-the-forecast-for-saturday.html | PRO FOOTBALL The Forecast for Saturday | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/from-the-desk-of-a-parents-bill-of-rights-would-end-a-30year-war.html | FROM THE DESK OF A Parents Bill of Rights Would End a 30Year War | By Sylvia Ann Hewlett and Cornel West | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/q-and-a-373737.html | Q and A | By Paul Freireich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-greenwich-village-escalator-repair-double-jolt-riders-west.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Escalator Repair Is Double Jolt to Riders at West 4th | By Janet Allon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-418889.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/coalition-and-builder-battle-in-riverhead.html | Coalition and Builder Battle in Riverhead | By Mary Cummings | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/soapbox-what-the-mayor-s-thinking.html | SOAPBOX What the Mayors Thinking | By Jeffrey S Trachtman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-opinion-ready-for-the-next-recession.html | LONG ISLAND OPINION Ready for the Next Recession | By Ed Blumenfeld | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/habitats-62-west-106th-street-a-decontrolled-flat-in-a-transitional-area.html | Habitats62 West 106th Street A Decontrolled Flat In a Transitional Area | By Barbara Whitaker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-ehrlichiosis-study.html | IN BRIEF Ehrlichiosis Study | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/theater/theater-a-broadway-survivor-returns-for-more.html | THEATER A Broadway Survivor Returns for More | By Alex Witchel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/creative-women-at-work-in-a-century-past.html | Creative Women at Work in a Century Past | By Alberta Eiseman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/so-how-much-did-you-pay-for-your-ticket.html | So How Much Did You Pay for Your Ticket | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-more-padding-on-the-side-please.html | April 511 More Padding on the Side Please | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/the-view-from-washington-it-s-art-all-right-but-should-it-be-here.html | The View FromWashington Its Art All Right but Should It Be Here | By Frances Chamberlain | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/us/telephone-talk.html | Telephone Talk | By Jill Abramson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/qa-a-place-to-play-at-the-mall-for-children-and-grownups-too.html | QA A Place to Play at the Mall for Children and GrownUps Too | By Lyn Mautner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/topranking-football-of-irish-persuasion.html | TopRanking Football of Irish Persuasion | By Yvonne Moran | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/working-the-habit-of-a-lifetime.html | Working The Habit Of a Lifetime | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/the-robber-s-bride.html | The Robbers Bride | By Michael Upchurch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-la-carte-bargain-dinners-on-the-east-end.html | A LA CARTE Bargain Dinners On the East End | By Richard Jay Scholem | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-upper-west-side-at-a-wax-museum-black-history-runs-in-red.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At a Wax Museum Black History Runs in Red | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/q-a-william-hughes-mulligan-jr-son-remembers-judges-humor-and-wit.html | QAWilliam Hughes Mulligan Jr Son Remembers Judges Humor and Wit | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/it-ain-t-me-kid.html | It Aint Me Kid | By Gary Krist | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-confronting-social-and-political-issues.html | ART REVIEW Confronting Social and Political Issues | By Helen A Harrison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/baseball-patient-at-bat-and-impatient-on-the-bases-the-yankees-concoct-a-victory.html | BASEBALL Patient at Bat and Impatient on the Bases the Yankees Concoct a Victory | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-basketball-thanks-to-cassell-nets-near-the-playoffs.html | PRO BASKETBALL Thanks to Cassell Nets Near the Playoffs | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/quick-bite-edgewater-a-sure-sign-of-spring-from-across-the-pacific.html | QUICK BITEEdgewater A Sure Sign of Spring From Across the Pacific | By Diane Nottle | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/music-concert-band-in-storrs-faculty-recitalists-in-new-haven.html | MUSIC Concert Band in Storrs Faculty Recitalists in New Haven | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/gas-plan-draws-more-opposition.html | Gas Plan Draws More Opposition | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/new-noteworthy-paperbacks-331287.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/sports-of-the-times-methuselah-of-masters-rates-personal-bests.html | Sports of The Times Methuselah of Masters Rates Personal Bests | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction-331791.html | Books in Brief Nonfiction | By Diane Cole | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/jersey-stop-the-presses-here-s-good-news-about-good-students.html | JERSEY Stop the Presses Heres Good News About Good Students | By Susan Jo Keller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/heady-isles-of-summer.html | Heady Isles of Summer | By Artie Traum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/nursery-school-celebrates-50th-anniversary-in-yorktown.html | Nursery School Celebrates 50th Anniversary in Yorktown | By Merri Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/hudson-valley-hospital-opens-breast-care-unit.html | Hudson Valley Hospital Opens Breast Care Unit | By Kate Stone Lombardi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/spotlight-rare-breed.html | SPOTLIGHT Rare Breed | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-world-east-and-eden-america-is-prosperous-and-smug-like-japan-was.html | The World East and Eden America Is Prosperous and Smug Like Japan Was | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/theater-a-party-tonight-but-don-t-tell-the-birthday-girl.html | THEATER A Party Tonight but Dont Tell the Birthday Girl | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-college-point-question-about-landfill-foul-ball-for-little.html | NEIGHBORHOOD REPORT COLLEGE POINT Question About Landfill Is a Foul Ball for the Little League | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/commercial-property-harlem-around-125th-street-new-interest-and-optimism.html | Commercial PropertyHarlem Around 125th Street New Interest and Optimism | By John Holusha | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/dining-out-italian-dependable-and-attractive-too.html | DINING OUT Italian Dependable and Attractive Too | By Patricia Brooks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/evidence-is-scant-that-workfare-leads-to-full-time-jobs.html | Evidence Is Scant That Workfare Leads to FullTime Jobs | By Alan Finder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-393002.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-world-surprises-in-the-global-tourism-boom.html | The World Surprises in the Global Tourism Boom | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/voters-league-seeks-reform-in-campaigns.html | Voters League Seeks Reform In Campaigns | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-thriving-at-the-edge-of-mr-buffett-s-neighborhood.html | MUTUAL FUNDS Thriving at the Edge of Mr Buffetts Neighborhood | By Carole Gould | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-frogs-as-stars-another-show-more-formal.html | ART Frogs as Stars Another Show More Formal | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/a-land-giant-is-stirring-will-florida-ever-be-the-same.html | A Land Giant Is Stirring Will Florida Ever Be the Same | By Douglas Frantz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/shopping-with-sam-fine-say-black-not-so-fast.html | SHOPPING WITH SAM FINE Say Black Not So Fast | By Pam Belluck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/protecting-the-press.html | Protecting the Press | By Thomas F McLarty 3d | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-tribeca-buzz-scene-on-sidewalk-rivals-the-party-itself.html | NEIGHBORHOOD REPORT TRIBECA BUZZ Scene on Sidewalk Rivals the Party Itself | By Jesse McKinley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/correspondence-uncompetitive-tokyo-japan-nice-guys-girls-finish-together.html | CorrespondenceUncompetitive in Tokyo In Japan Nice Guys And Girls Finish Together | By Nicholas D Kristof | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/horse-racing-a-pre-derby-shake-up-for-favorites.html | HORSE RACING A PreDerby ShakeUp For Favorites | By Jay Privman | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-no-ordinary-woman.html | IN BRIEF No Ordinary Woman | By Elsa Brenner | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/palestinian-police-arrest-suspected-hamas-killer.html | Palestinian Police Arrest Suspected Hamas Killer | By Serge Schmemann | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/playing-in-the-neighborhood-438219.html | PLAYING IN THE NEIGHBORHOOD | By Stuart W Elliott | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/health-care-new-protection-against-unwanted-efforts-to-prolong-life.html | HEALTH CARE New Protection Against Unwanted Efforts to Prolong Life | By Steve Strunsky | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-looking-for-pol-pot.html | April 511 Looking for Pol Pot | By Philip Shenon | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-rewiring-urged.html | April 511 Rewiring Urged | By Matthew L Wald | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/hockey-for-the-rangers-hemorrhaging-just-won-t-stop.html | HOCKEY For the Rangers Hemorrhaging Just Wont Stop | By Joe Lapointe | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/practical-traveler-who-s-afraid-of-consolidators.html | PRACTICAL TRAVELER Whos Afraid of Consolidators | By Betsy Wade | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/q-a-irwin-d-simon-a-dynamo-in-the-food-marketing-arena.html | QA Irwin D Simon A Dynamo in the Food Marketing Arena | By Stewart Ain | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/hockey-devils-rebound-and-are-tied-for-best-record.html | HOCKEY Devils Rebound And Are Tied For Best Record | By Tarik ElBashir | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/us/stoddard-journal-two-stores-divide-a-town-s-loyalty.html | Stoddard Journal Two Stores Divide a Towns Loyalty | By Carey Goldberg | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/aid-groups-are-hands-that-help-in-bosnia.html | Aid Groups Are Hands That Help In Bosnia | By Elizabeth Becker | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/classical-music-new-day-for-the-timeless-passion.html | CLASSICAL MUSIC New Day for the Timeless Passion | By Anne E Johnson | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lance Gould | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/film-an-unorthodox-portrayer-betrayer-of-hasidism.html | FILM An Unorthodox Portrayer Betrayer of Hasidism | By Laurie Goodstein | TX 4-706-112 | | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-a-cool-clear-vision-from-a-distant-land.html | ART REVIEW A Cool Clear Vision From a Distant Land | By Barry Schwabsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/on-politics-assembly-chiefs-s-auto-plan-robin-hood-or-just-robbing.html | ON POLITICS Assembly Chiefss Auto Plan Robin Hood or Just Robbing | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/after-the-ball.html | After the Ball | By Katherine Bouton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/the-view-from-scarsdale-professionals-coach-young-writers.html | The View FromScarsdale Professionals Coach Young Writers | By Lynne Ames | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/classical-view-who-booed-voice-lovers-with-reason.html | CLASSICAL VIEW Who Booed Voice Lovers With Reason | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/what-s-doing-in-san-jose.html | WHATS DOING IN San Jose | By Christopher Hall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/arts-artifacts-the-tone-is-american-but-the-accent-french.html | ARTSARTIFACTS The Tone Is American but the Accent French | By Rita Reif | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/investing-it-in-the-megamerger-parade-banks-may-march-in-front.html | INVESTING IT In the Megamerger Parade Banks May March in Front | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-flip-curls.html | PULSE Flip Curls | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-journal-gathering-together-in-the-spirit-of-doo-wop.html | LONG ISLAND JOURNAL Gathering Together in the Spirit of DooWop | By Diane Ketcham | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/hartford-ponders-billboards-and-a-park.html | Hartford Ponders Billboards and a Park | By Stephen L Purdy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/theater/politics-is-a-tough-act-says-ex-nea-chief.html | Politics Is a Tough Act Says ExNEA Chief | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/iran-plans-embezzlement-trial-for-mayor.html | Iran Plans Embezzlement Trial for Mayor | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/on-language-he-said-she-said.html | On Language HeSaid SheSaid | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/dining-out-a-stunner-in-looks-with-exciting-food.html | DINING OUT A Stunner in Looks With Exciting Food | By Joanne Starkey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/plus-tennis-bausch-lomb-pierce-defeats-davenport-and-advances-to-final.html | PLUS TENNIS  BAUSCH  LOMB Pierce Defeats Davenport And Advances to Final | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/lone-star-setting.html | Lone Star Setting | By Sean Wilentz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/ideas-trends-hey-over-here-desperately-seeking-attention-in-the-gop.html | Ideas  Trends Hey Over Here Desperately Seeking Attention in the GOP | By Richard L Berke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/q-a-eugene-c-gavin-talking-about-taxes-as-the-deadline-nears.html | QAEugene C Gavin Talking About Taxes As the Deadline Nears | By Robert A Hamilton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-retro-denim.html | PULSE RetroDenim | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/baseball-notebook-expos-have-eyes-on-downtown-to-turn-around-the-team-s-fortunes.html | BASEBALL NOTEBOOK Expos Have Eyes on Downtown to Turn Around the Teams Fortunes | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/us/political-interests-arouse-raging-debate-on-census.html | Political Interests Arouse Raging Debate on Census | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/your-home-the-shock-of-electric-deregulation.html | YOUR HOME The Shock Of Electric Deregulation | By Jay Romano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/earning-it-chasing-michael-or-how-to-corner-a-corporate-nemesis.html | EARNING IT Chasing Michael or How to Corner a Corporate Nemesis | By Hubert B Herring | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/vacation-home-sales-water-adds-heat.html | Vacation Home Sales Water Adds Heat | By Barbara Whitaker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/residents-fight-mormon-temple-plan.html | Residents Fight Mormon Temple Plan | By Dan Markowitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/indulging-a-passion-for-basketball.html | Indulging a Passion For Basketball | By Don Harrison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/creative-writing-classes-filled-with-hope.html | Creative Writing Classes Filled With Hope | By Roberta Hershenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331856.html | Books in Brief Fiction | By Barbara Quick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/if-you-re-thinking-living-brooklyn-heights-serenity-looking-stunning-vistas.html | If Youre Thinking of Living InBrooklyn Heights Serenity Looking Out on Stunning Vistas | By John Rather | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331929.html | Books in Brief Fiction | By Zofia Smardz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/art-view-anonymous-tribal-artisans-look-again.html | ART VIEW Anonymous Tribal Artisans Look Again | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/film-beauty-brains-and-a-knack-for-giving-the-censors-pause.html | FILM Beauty Brains and a Knack For Giving the Censors Pause | By Margy Rochlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/good-fortune-in-belfast.html | Good Fortune in Belfast | By Nuala OFaolain | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/weddings-vows-ritu-thamman-and-andrew-watson.html | WEDDINGS VOWS Ritu Thamman and Andrew Watson | By Lois Smith Brady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/horse-racing-a-gentler-coronado-s-quest-wins-the-wood.html | HORSE RACING A Gentler Coronados Quest Wins the Wood | By Jenny Kellner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/rancor-eases-as-the-koreas-open-talks-after-4-years.html | Rancor Eases As the Koreas Open Talks After 4 Years | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/into-the-wilderness.html | Into the Wilderness | By Frank Kermode | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/video-explores-history-of-peekskill-basketball-and-players.html | Video Explores History of Peekskill Basketball and Players | By Anne C Fullam | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/to-florida-land-of-empty-tees.html | To Florida Land Of Empty Tees | By Charles McGrath | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/home-clinic-methods-to-use-in-caning-chairs.html | HOME CLINIC Methods to Use in Caning Chairs | By Edward R Lipinski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/12/weeki nreview/april-5-11-imperiled-plants.html | April 511 Imperiled Plants | By William K Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction-331821.html | Books in Brief Nonfiction | By Susan Shapiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331902.html | Books in Brief Fiction | By Bill Kent | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/busine ss/first-lessons-in-the-power-of-money.html | First Lessons in the Power of Money | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregi on/combative-aids-group-says-city-cut-financing-out-of-spite.html | Combative AIDS Group Says City Cut Financing Out of Spite | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/soccer-metrostars-squander-home-opener.html | SOCCER MetroStars Squander Home Opener | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/opinio n/liberties-madly-truly-deeply.html | Liberties Madly Truly Deeply | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/sports-of-the-times-striking-back-especially-if-the-shoe-fits.html | Sports of The Times Striking Back Especially If the Shoe Fits | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregi on/neighborhood-report-new-york-on-line-one-site-14-ethnic-groups.html | NEIGHBORHOOD REPORT NEW YORK ON LINE One Site 14 Ethnic Groups | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/border-crossers.html | Border Crossers | By Jonathan Rieder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregi on/for-ardent-golfers-home-putting-greens.html | For Ardent Golfers Home Putting Greens | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/12/magaz ine/quietly-he-grew-on-them.html | Quietly He Grew on Them | By Suzannah Lessard | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregi on/fyi-438332.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregi on/in-brief-gifts-to-colleges.html | IN BRIEF Gifts to Colleges | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/backtalk-the-day-it-rained-candy-bars.html | Backtalk The Day It Rained Candy Bars | By Kevin Baker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list.html | IN SEARCH OF When School Spirit Is on the Shopping List | By Marques G Harper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/weaving-tales-from-history-for-tv-series.html | Weaving Tales From History for TV Series | By Marcia Byalick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/backtalk-an-eminent-voice-pleads-for-the-soul-of-rutgers.html | Backtalk An Eminent Voice Pleads for the Soul of Rutgers | By Robert Lipsyte | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-devotion-to-healing-through-prayer.html | A Devotion to Healing Through Prayer | By Jay Axelbank | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/nation-freedom-expression-europe-campaign-spending-human-rights-issue.html | The Nation Freedom of Expression In Europe Campaign Spending Is a Human Rights Issue | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-at-the-bull-market-party-distributions-cause-a-hangover.html | MUTUAL FUNDS At the BullMarket Party Distributions Cause a Hangover | By Timothy Middleton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/ideas-trends-read-this-or-we-ll-stick-the-dog-again.html | Ideas  Trends Read This or Well Stick the Dog Again | By Margalit Fox | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/ex-bosnian-serb-chief-maneuvers.html | ExBosnian Serb Chief Maneuvers | By Chris Hedges | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/style-over-substance-celebrity-overkill.html | STYLE OVER SUBSTANCE Celebrity Overkill | By Frank Decaro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/carried-by-the-wind-in-sicily.html | Carried by the Wind in Sicily | By Theresa M Maggio | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/television-solutions-for-a-nation-where-children-kill.html | TELEVISION Solutions for a Nation Where Children Kill | By Elliott Currie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/chasing-an-eclipse.html | Chasing an Eclipse | By Arthur Lubow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/echoing-christ-the-devout-trace-their-personal-stations-of-the-cross.html | Echoing Christ the Devout Trace Their Personal Stations of the Cross | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/washington-s-stake-in-the-arts.html | Washingtons Stake in the Arts | By Michael Brenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/the-night-on-display-feminism-in-2-moods.html | THE NIGHT On Display Feminism In 2 Moods | By Phoebe Hoban | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/atlantic-city-faith-good-works-but-no-bingo.html | ATLANTIC CITY Faith Good Works but No Bingo | By Bill Kent | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/vicarious-consumption-making-short-work-of-long-commutes.html | VICARIOUS CONSUMPTION Making Short Work Of Long Commutes | By Eric Hubler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/where-bread-is-taken-seriously.html | Where Bread Is Taken Seriously | By Frances Chamberlain | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/this-you-call-a-stickup.html | This You Call a StickUp | By Vincent Patrick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-437360.html | IN SEARCH OF When School Spirit Is on the Shopping List | By Katherine Zoepf | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/us/makeup-of-american-religion-is-looking-more-like-mosaic-data-say.html | Makeup of American Religion Is Looking More Like Mosaic Data Say | By Gustav Niebuhr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/coping-whose-building-is-it-anyway.html | COPING Whose Building Is It Anyway | By Robert Lipsyte | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/art-capturing-sleek-subjects-that-refuse-to-be-still.html | ART Capturing Sleek Subjects That Refuse to Be Still | By John J Donohue | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-nation-for-political-quitters-it-s-the-family-stupid.html | The Nation For Political Quitters Its the Family Stupid | By Jill Abramson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/can-do-americans-s-patience-paid-off-with-an-ulster-pact.html | CanDo Americans Patience Paid Off With an Ulster Pact | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/state-of-withdrawal.html | State of Withdrawal | By Hanna Rosin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/us/a-straight-arrow-policeman-turns-loose-cannon-at-cia.html | A StraightArrow Policeman Turns Loose Cannon at CIA | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/world-america-frets-its-chums-pay-their-own-games-germany-sits-with-new-team.html | The World America Frets as Its Chums Pay Their Own Games Germany Sits In With A New Team | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-a-record-mega-merger.html | April 511 A Record MegaMerger | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/theater/sunday-view-at-play-in-ionescos-s-wry-verbal-polyphony.html | SUNDAY VIEW At Play in Ionescos Wry Verbal Polyphony | By Vincent Canby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-426806.html | IN SEARCH OF When School Spirit Is on the Shopping List | By Kirsty Sucato | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/switzerlands-lasting-demon.html | Switzerlands Lasting Demon | By Amos Elon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/diary-454060.html | DIARY | By Jan M Rosen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/women-wary-of-retirement-plan.html | Women Wary of Retirement Plan | By Joy Alter Hubel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/automobiles/there-on-the-autobahn-could-it-be-a-lincoln.html | There on the Autobahn Could It Be a Lincoln | By Michelle Krebs | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/spending-it-three-days-to-go-grab-that-deduction.html | SPENDING IT Three Days to Go Grab That Deduction | By Jan M Rosen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/world-america-frets-its-chums-pay-their-own-games-saudis-make-nice-with-iranians.html | The World America Frets as Its Chums Pay Their Own Games Saudis Make Nice With The Iranians | By Elaine Sciolino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/earning-it-deadlines-dismissals-and-health.html | EARNING IT Deadlines Dismissals and Health | By Susan J Wells | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/fast-forward-the-digital-attic-an-archive-of-everything.html | Fast Forward The Digital Attic An Archive of Everything | By James Gleick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-very-good-for-nothing.html | Books in Brief Fiction Very Good For Nothing | By James Polk | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/viewpoint-keeping-a-safety-net-under-a-budget-surplus.html | VIEWPOINT Keeping a Safety Net Under a Budget Surplus | By Charles J Zwick and Peter A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/music-itzhak-perlman-in-concert.html | MUSIC Itzhak Perlman In Concert | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-stodgy-but-not-without-some-oomph.html | MUTUAL FUNDS Stodgy But Not Without Some Oomph | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/in-the-beginning.html | In the Beginning | By Jerry A Coyne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/classical-music-climbing-a-mountain-named-beethoven.html | CLASSICAL MUSIC Climbing A Mountain Named Beethoven | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/a-great-walk-spoiled.html | A Great Walk Spoiled | By Lee Eisenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/word-image-dishing-darwinian-dirt.html | Word  Image Dishing Darwinian Dirt | By Max Frankel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-football-mr-corporate-or-mr-carefree.html | PRO FOOTBALL Mr Corporate or Mr Carefree | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/making-it-work-stacked.html | MAKING IT WORK Stacked | By Michael Rogol | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-correspondent-s-report-us-wish-list-fill-gaps-along-appalachian.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Wish List Fill Gaps Along Appalachian Trail | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/food-the-musical-chef.html | Food The Musical Chef | By Molly ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/idea-man.html | Idea Man | By Anthony Gottlieb | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-service-cutbacks-are-planned-at-sandy-hook-beaches.html | IN BRIEF Service Cutbacks Are Planned At Sandy Hook Beaches | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-437379.html | IN SEARCH OF When School Spirit is on the Shopping List | By Kirsty Sucato | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/denis-charles-64-drummer-who-gave-jazz-caribbean-lilt.html | Denis Charles 64 Drummer Who Gave Jazz Caribbean Lilt | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/the-power-of-self-loathing.html | The Power of SelfLoathing | By David Noonan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/new-yorkers-co-name-that-goop-and-make-it-personal.html | NEW YORKERS  CO Name That Goop And Make It Personal | By Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/choice-tables-savoring-the-rich-earthy-flavors-of-toulouse.html | CHOICE TABLES Savoring the Rich Earthy Flavors of Toulouse | By Jacqueline Friedrich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-437395.html | IN SEARCH OF When School Spirit Is on the Shopping List | By Eric Epstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/television-mama-and-papa-bear-those-were-the-old-days.html | TELEVISION Mama and Papa Bear Those Were the Old Days | By Karen Hudes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/heroin-in-your-backyard.html | Heroin in Your Backyard | By Andrea Kannapell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/us/jury-to-decide-if-condemned-man-comprehends-his-fate.html | Jury to Decide if Condemned Man Comprehends His Fate | By Don Terry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-upper-west-side-72d-st-subway-renovation-gets-prod-committee.html | NEIGHBORHOOD REPORT UPPER WEST SIDE 72d St Subway Renovation Gets Prod From Committee | By Anthony Ramirez | TX 4-706-112 | | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-book-with-bite-the-tale-behind-jaws.html | A Book With Bite The Tale Behind Jaws | By Marjorie Kaufman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/teaching-the-teachers-about-investing.html | Teaching the Teachers About Investing | By Carol Marie Cropper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/japan-s-blossoms-soothe-a-pow-lost-in-siberia.html | Japans Blossoms Soothe a POW Lost in Siberia | By Nicholas D Kristof | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-downtown-brooklyn-the-magical-mystery-block.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN The Magical Mystery Block | By Erin St John Kelly | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexadra Hall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/soapbox-the-waste-land.html | SOAPBOX The Waste Land | By Jim Tosone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/us/under-bill-teen-agers-could-drive-more-at-jobs.html | Under Bill TeenAgers Could Drive More at Jobs | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-greenwich-village-relations-appeal-her-wonderfully-muscular.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  RELATIONS The Appeal of Her Wonderfully Muscular Back | By Bernard Stamler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-418900.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/dining-out-italian-with-a-hudson-view-in-irvington.html | DINING OUT Italian With a Hudson View in Irvington | By M H Reed | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/on-baseball-after-two-losses-and-self-doubts-a-big-victory-for-pettitte.html | ON BASEBALL After Two Losses and SelfDoubts a Big Victory for Pettitte | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/minding-your-business-arming-yourself-financially-for-armageddon.html | MINDING YOUR BUSINESS Arming Yourself Financially for Armageddon | By Laura PedersenPietersen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/our-towns-james-the-dog-has-family-on-short-lead.html | Our Towns James the Dog Has Family On Short Lead | By Evelyn Nieves | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/officials-reluctant-to-answer-workfare-inquiries.html | Officials Reluctant to Answer Workfare Inquiries | By Alan Finder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/adding-couch-calculator-april-15-looms-accountants-turn-into-therapists.html | Adding a Couch To the Calculator As April 15 Looms Accountants Turn Into Therapists | By Lisa W Foderaro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/lives-family-worship.html | Lives Family Worship | By Paul Kvinta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/model-defense-in-defamation-case.html | Model Defense in Defamation Case | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331872.html | Books in Brief Fiction | By Betsy Groban | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/cuttings-the-mystery-of-the-well-behaved-strawberries.html | CUTTINGS The Mystery of the WellBehaved Strawberries | By Cass Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-a-boon-for-commuters-on-the-boonton-rail-line.html | IN BRIEF A Boon for Commuters On the Boonton Rail Line | By Alan Feuer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-511-the-news-on-diversity.html | April 511 The News on Diversity | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/umbrella-centers-for-women-s-health.html | Umbrella Centers for Womens Health | By Marcia Byalick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-flatiron-chelsea-duane-s-council-seat-not-open-yet-but-line.html | NEIGHBORHOOD REPORT FLATIRONCHELSEA Duanes Council Seat Is Not Open Yet but a Line Is Forming | By David Kirby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-passion-that-built-a-museum-collection.html | ART REVIEW Passion That Built A Museum Collection | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/the-boating-report-happily-for-sailors-in-whitbread-race-leg-6-is.html | THE BOATING REPORT Happily for Sailors in Whitbread Race Leg 6 Is History | By Katie Pettibone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/market-watch-citigroup-plaudits-aren-t-universal.html | MARKET WATCH Citigroup Plaudits Arent Universal | By Diana B Henriques | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/mann-and-super-mann.html | Mann and Super Mann | By John Simon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/funds-watch-unconventional-wisdom-newest-can-be-best.html | FUNDS WATCH Unconventional Wisdom Newest Can Be Best | By Carole Gould | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/nguyen-co-thach-hanoi-foreign-minister-75.html | Nguyen Co Thach Hanoi Foreign Minister 75 | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction-he-s-still-back-again.html | Books in Brief Nonfiction Hes Still Back Again | By Ted Loos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/archives/noticed-on-the-web-see-how-the-bride-cut-the-cake.html | NOTICED On the Web See How the Bride Cut the Cake | By Melissa A Weisman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/audits-spread-unevenly-across-us.html | Audits Spread Unevenly Across US | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-serious-treatment-for-folk-whimsies.html | ART REVIEW Serious Treatment for Folk Whimsies | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/bookend-the-cold-mountain-of-central-park.html | Bookend The Cold Mountain of Central Park | By Jonathan Black | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-nation-a-double-latte-is-just-another-way-to-be-cool.html | The Nation A Double Latte Is Just Another Way to Be Cool | By Constance Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-trash-hauler-fined.html | IN BRIEF Trash Hauler Fined | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/cover-story-lost-in-space-will-land-anywhere-for-a-few-laughs.html | COVER STORY Lost in Space Will Land Anywhere For a Few Laughs | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-um-wrong-turn-dad-danger-danger.html | TAKING THE CHILDREN Um Wrong Turn Dad Danger Danger | By Suzanne Oconnor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/pop-jazz-up-from-materialism-to-matters-of-the-spirit.html | POPJAZZ Up From Materialism to Matters of the Spirit | By Larry Rohter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/horse-racing-lil-s-lad-the-favorite-is-outrun-in-blue-grass.html | HORSE RACING Lils Lad The Favorite Is Outrun In Blue Grass | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-investors-seek-sale-of-nuveen.html | MUTUAL FUNDS Investors Seek Sale Of Nuveen | By Edward Wyatt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-a-hand-with-a-tan.html | PULSE A Hand With a Tan | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-bronx-battle-for-political-redemption.html | A Bronx Battle for Political Redemption | By Jonathan P Hicks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/in-the-region-westchester-a-development-tests-the-yonkers-riverfront-waters.html | In the RegionWestchester A Development Tests the Yonkers Riverfront Waters | By Mary McAleer Vizard | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-person-your-name-here.html | IN PERSON Your Name Here | By Debra Galant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/the-guide-410373.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/diana-epstein-a-passionate-seller-of-buttons-dies-at-61.html | Diana Epstein a Passionate Seller of Buttons Dies at 61 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-el-nino-persuades-the-deserts-to-bloom.html | TRAVEL ADVISORY El Nino Persuades The Deserts to Bloom | By Verne G Kopytoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/brookhaven-fights-neighbors-suit.html | Brookhaven Fights Neighbors Suit | By John Rather | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/perspectives-updating-the-residential-space-at-a-ywca.html | PERSPECTIVES Updating the Residential Space at a YWCA | By Alan S Oser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-for-the-belmondo-look.html | PULSE For the Belmondo Look | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/chess-master-10-sets-record.html | Chess Master 10 Sets Record | By Merri Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/assisted-living-an-option-on-the-edge-of-a-boom.html | Assisted Living An Option On the Edge Of a Boom | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/succeeding-modestly-where-the-mozarts-failed-miserably.html | Succeeding Modestly Where The Mozarts Failed Miserably | By K Robert Schwarz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331899.html | Books in Brief Fiction | By Claire Messud | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/anti-aging-potion-or-poison.html | AntiAging Potion Or Poison | By Alex Kuczynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-clinton-hill-hasidic-housing-a-letdown.html | NEIGHBORHOOD REPORT CLINTON HILL Hasidic Housing a Letdown | By Erin St John Kelly | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/style/the-details-invasion-of-the-sweater-snatchers.html | THE DETAILS Invasion of the Sweater Snatchers | By David Colman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/theater-a-flop-a-legend-and-now-at-last-a-revival.html | THEATER A Flop a Legend and Now at Last a Revival | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-livery-law.html | IN BRIEF Livery Law | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/taxi-conversions-are-another-step-in-the-city-s-move-to-cleaner-vehicles.html | Taxi Conversions Are Another Step In the Citys Move to Cleaner Vehicles | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-race-and-the-death-sentence.html | April 511 Race and the Death Sentence | By Hubert B Herring | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/old-places-new-faces.html | Old Places New Faces | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/famous-name-in-fellowships-turns-to-art-exhibits.html | Famous Name in Fellowships Turns to Art Exhibits | By Craig R Whitney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-sculptures-figure-in-two-shows-in-yonkers.html | ART Sculptures Figure in Two Shows in Yonkers | By Vivien Raynor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-greenwich-village-five-part-tribute-to-a-local-hero.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE FivePart Tribute to a Local Hero | By Janet Allon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/the-gen-x-files.html | The Gen X Files | By Laura Miller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-tornadoes-hit-the-south.html | April 511 Tornadoes Hit the South | By | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-jamaica-neighbors-troubled-by-st-johns-dorm-plan.html | NEIGHBORHOOD REPORT JAMAICA Neighbors Troubled by St Johns Dorm Plan | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/a-web-of-beadwork.html | A Web of Beadwork | By Diana Postlethwaite | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/11-foreigners-are-detained-in-mexico-raid.html | 11 Foreigners Are Detained In Mexico Raid | By Julia Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/the-62d-masters-with-one-round-to-go-couples-holds-an-uneasy-lead.html | THE 62D MASTERS With One Round to Go Couples Holds an Uneasy Lead | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/world/yeltsin-s-nominee-besieged-is-not-without-allies.html | Yeltsins Nominee Besieged Is Not Without Allies | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/baseball-mets-confidence-game-ordonez-delivers-for-valentine.html | BASEBALL Mets Confidence Game Ordonez Delivers for Valentine | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/in-wnba-hope-for-union-of-their-own.html | In WNBA Hope for Union Of Their Own | By Lena Williams | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/why-i-do-what-i-do-howard-smith-irs-agent.html | Why I Do What I Do Howard Smith IRS Agent | By Michael Winerip | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-tobacco-industry-walks-away-from-government-negotiations.html | April 511 Tobacco Industry Walks Away From Government Negotiations | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-broad-channel-bay-marina-must-extract-landfill.html | NEIGHBORHOOD REPORT BROAD CHANNEL Bay Marina Must Extract Landfill | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/glen-frazier-leet-dies-at-89-helped-aspiring-entrepreneurs.html | Glen Frazier Leet Dies at 89 Helped Aspiring Entrepreneurs | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-indian-sovereignty.html | April 511 Indian Sovereignty | By Timothy Egan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/connecticut-guide-410306.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/in-america-sweatshop-u.html | In America Sweatshop U | By Bob Herbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-the-garden-winning-bulbs-for-the-summer-season.html | IN THE GARDEN Winning Bulbs for the Summer Season | By Joan Lee Faust | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/style-creative-accounting.html | Style Creative Accounting | By Bob Morris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/american-blueprint.html | American Blueprint | By Robert Campbell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/food-yogurt-can-lower-heat-in-red-pepper-curry-powder-or-cumin.html | FOOD Yogurt Can Lower Heat in Red Pepper Curry Powder or Cumin | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/music-sharing-in-a-sudden-wealth-of-string-quartets.html | MUSIC Sharing in a Sudden Wealth of String Quartets | By Leslie Kandell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/beyond-the-costa-smeralda.html | Beyond the Costa Smeralda | By Michael Frank | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/the-62d-masters-at-even-par-steady-teen-ager-has-reason-to-smile.html | THE 62D MASTERS At Even Par Steady TeenAger Has Reason to Smile | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/movies-this-week-309559.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-new-york-up-close-they-forgot-no-smoking-in-pig-latin.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE They Forgot No Smoking In Pig Latin | By David Kirby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/12/world/us-bill-has-egypt-s-copts-squirming.html | US Bill Has Egypts Copts Squirming | By Youssef M Ibrahim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/restaurants-wowing-the-crowd.html | RESTAURANTS Wowing the Crowd | By Fran Schumer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/on-the-map-it-may-be-your-rush-hour-route-but-it-s-his-store.html | ON THE MAP It May Be Your RushHour Route But Its His Store | By Julie Beglin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/business/investing-it-brokerage-cops-wary-of-cyberspace.html | INVESTING IT Brokerage Cops Wary of Cyberspace | By Eric Hubler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-rewards-are-posted-for-those-tagged-trout.html | IN BRIEF Rewards Are Posted For Those Tagged Trout | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/archives/pulse-fashion-spoken-here.html | PULSE Fashion Spoken Here | By Christine Muhlke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/signoff-cool-man-burt-riding-the-retro-wave.html | SIGNOFF Cool Man Burt Riding the Retro Wave | By Fletcher Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-12 | https://www.nytimes.com/1998/04/12/books/the-undead.html | The Undead | By Leslie Epstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/allen-murray-myers-85-justice-who-protested-outdated-school.html | Allen Murray Myers 85 Justice Who Protested Outdated School | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/mexico-expels-12-foreigners-held-in-chiapas.html | Mexico Expels 12 Foreigners Held in Chiapas | By Julia Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/at-afrikaner-schools-a-backlash-against-blacks.html | At Afrikaner Schools a Backlash Against Blacks | By Suzanne Daley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-new-chief-executive-for-link-exchange.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chief Executive For Link Exchange | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/the-62d-masters-notebook-no-regrets-for-woods.html | THE 62D MASTERS NOTEBOOK No Regrets for Woods | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/patents-bluepoints-aquaculture-company-finds-way-clean-world-s-polluted-shrimp.html | Patents Bluepoints an aquaculture company finds a way to clean the worlds polluted shrimp ponds | By Teresa Riordan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/theater/arts-abroad-a-man-who-stored-memories-in-rooms-and-on-streets.html | ARTS ABROAD A Man Who Stored Memories in Rooms and on Streets | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/hockey-for-devils-deluge-of-goals-and-a-tie.html | HOCKEY For Devils Deluge of Goals and a Tie | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/abuses-are-cited-in-trade-of-money-for-us-residence.html | ABUSES ARE CITED IN TRADE OF MONEY FOR US RESIDENCE | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/pro-basketball-mourning-says-clock-almost-cost-heat.html | PRO BASKETBALL Mourning Says Clock Almost Cost Heat | By Charlie Nobles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/requiem-for-rats-ring-a-ding-ding-baby.html | Requiem for Rats RingaDingDing Baby | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/before-wreckers-come-lilies-hymns-hope-beloved-manhattan-church-celebrates-last.html | Before the Wreckers Come Lilies and Hymns of Hope Beloved Manhattan Church Celebrates Last Mass | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/for-most-in-belfast-an-easter-of-joy-and-hope.html | For Most in Belfast an Easter of Joy and Hope | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/harry-torczyner-87-lawyer-writer-and-promoter-of-artists.html | Harry Torczyner 87 Lawyer Writer and Promoter of Artists | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/pope-s-words-on-easter-call-for-dialogue-toward-peace.html | Popes Words On Easter Call For Dialogue Toward Peace | By Alessandra Stanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/dance-review-melding-2-moving-images-live-dance-evocative-film.html | DANCE REVIEW Melding 2 Moving Images Live Dance Evocative Film | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-in-idaho-democrats-are-modestly-hopeful.html | Political Briefing in Idaho Democrats Are Modestly Hopeful | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/a-dash-past-rush.html | A Dash Past Rush | By Andrea Adelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/the-62d-masters-notebook-toms-goes-on-birdie-binge.html | THE 62D MASTERS NOTEBOOK Toms Goes on Birdie Binge | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/cantor-fitzgerald-is-suing-widow-of-the-firms-founder.html | Cantor Fitzgerald is Suing Widow of the Firms Founder | By Peter Truell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/jones-has-reached-decision-on-appeal-and-will-reveal-it-in-days.html | Jones Has Reached Decision on Appeal and Will Reveal It in Days | By Don van Natta Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-bohanon-rises-to-the-occasion-in-a-spot-start.html | BASEBALL Bohanon Rises to the Occasion in a Spot Start | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/jazz-review-a-past-in-rock-is-forgiven-as-corea-comes-home.html | JAZZ REVIEW A Past in Rock Is Forgiven as Corea Comes Home | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/a-victim-of-a-new-economy-the-corner-bank-is-fading.html | A Victim of a New Economy The Corner Bank is Fading | By Thomas J Lueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-liberty-mutual-chooses-2-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liberty Mutual Chooses 2 Finalists | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/fair-hearing-on-pact-urged.html | Fair Hearing on Pact Urged | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/from-tv-to-web-buyout-by-buyout.html | From TV To Web Buyout By Buyout | By Spencer E Ante | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/the-62d-masters-notebook-panic-at-13-may-have-cost-couples.html | THE 62D MASTERS NOTEBOOK Panic at 13 May Have Cost Couples | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/pro-basketball-nets-survive-scare-and-improve-playoff-position.html | PRO BASKETBALL Nets Survive Scare and Improve Playoff Position | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-no-longer-an-afterthought-curtis-steals-show-as-yankees-complete-sweep.html | BASEBALL No Longer an Afterthought Curtis Steals Show as Yankees Complete Sweep | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/books/books-of-the-times-a-genius-who-lacked-talent-for-living.html | BOOKS OF THE TIMES A Genius Who Lacked Talent for Living | By Richard Bernstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/before-wreckers-come-lilies-hymns-hope-overflowing-one-harlem-s-largest.html | Before the Wreckers Come Lilies and Hymns of Hope Overflowing One of Harlems Largest | By Barbara Stewart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-yankees-notebook-for-irabu-better-curve-is-flick-of-the-wrist-away.html | BASEBALL YANKEES NOTEBOOK For Irabu Better Curve Is Flick of the Wrist Away | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/television-review-the-depression-s-victims-hopping-the-freights.html | TELEVISION REVIEW The Depressions Victims Hopping the Freights | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/dance-review-a-tortured-composer-embracing-his-desires.html | DANCE REVIEW A Tortured Composer Embracing His Desires | By Anna Kisselgoff | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/lessons-be-learned-glitter-broadway-duke-students-examine-business-side-arts.html | Lessons to Be Learned From the Glitter of Broadway Duke Students Examine the Business Side of the Arts | By Lena Williams | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/many-participants-in-workfare-take-the-place-of-city-workers.html | Many Participants in Workfare Take the Place of City Workers | By Steven Greenhouse | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-democrats-fight-odds-to-control-the-house.html | Political Briefing Democrats Fight Odds To Control the House | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/2-major-mergers-expected-today-in-bank-industry.html | 2 MAJOR MERGERS EXPECTED TODAY IN BANK INDUSTRY | By Laura M Holson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/technology-an-on-line-tug-of-war-over-consumers-personal-information.html | TECHNOLOGY An online tugofwar over consumers personal information | By Denise Caruso | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/so-far-so-good-as-chemical-weapons-are-burned-in-utah-officials-say.html | So Far So Good as Chemical Weapons Are Burned in Utah Officials Say | By James Brooke | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/clash-of-technologies-in-merger.html | Clash of Technologies in Merger | By Saul Hansell | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/music-review-when-memories-of-artistry-do-not-play-any-tricks.html | MUSIC REVIEW When Memories of Artistry Do Not Play Any Tricks | By James R Oestreich | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-7-legislators-observe-executions-in-florida.html | Political Briefing 7 Legislators Observe Executions in Florida | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/software-designers-share-the-code.html | Software Designers Share the Code | By John Markoff | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/opera-review-she-s-a-free-spirit-forever-toying-with-men.html | OPERA REVIEW Shes a Free Spirit Forever Toying With Men | By Paul Griffiths | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/despite-his-state-s-health-maryland-governor-struggles-gain-re-election-foothold.html | Despite His States Health Maryland Governor Struggles to Gain Reelection Foothold | By Michael Janofsky | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/back-in-us-mitchell-rests-and-reflects.html | Back in US Mitchell Rests And Reflects | By David M Halbfinger | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/for-pol-pot-an-endgame.html | For Pol Pot An Endgame | By Seth Mydans | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/bringing-asia-on-line-hong-kong-tycoon-seeks-internet-success.html | Bringing Asia on Line Hong Kong Tycoon Seeks Internet Success | By Mark Landler | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-colorado-underdogs-seek-us-senate-seat.html | Political Briefing Colorado Underdogs Seek US Senate Seat | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-mets-are-cautious-about-jones-s-back.html | BASEBALL Mets Are Cautious About Joness Back | By Jason Diamos | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/media-broadcasting-year-life-digital-television-time-rethinking-for-executives.html | MEDIA BROADCASTING A year in the life of digital television a time of rethinking for executives | By Joel Brinkley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/pop-review-what-can-happen-when-musical-fantasies-come-true.html | POP REVIEW What Can Happen When Musical Fantasies Come True | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/tough-documentaries-are-a-tough-sell-on-tv.html | Tough Documentaries Are a Tough Sell on TV | By Louise McElvogue | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/social-securitys-gender-gap.html | Social Securitys Gender Gap | By Kathleen Feldstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/2-men-are-stabbed-in-argument-at-auto-show.html | 2 Men Are Stabbed in Argument at Auto Show | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/city-slowly-improves-some-working-conditions.html | City Slowly Improves Some Working Conditions | By Alan Finder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/kasey-cisyk-singer-dies-at-44-made-mark-in-commercials.html | Kasey Cisyk Singer Dies at 44 Made Mark in Commercials | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/the-recline-but-not-fall-of-the-baby-boom-empire.html | The Recline but Not Fall Of the Baby Boom Empire | By William L Hamilton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/hooray-for-april-15.html | Hooray for April 15 | By Rice Odell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/plus-soccer-france-paris-st-germain-in-cup-final.html | PLUS SOCCER FRANCE Paris St Germain In Cup Final | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/on-horse-racing-day-marked-by-upsets-muddies-derby-picture.html | ON HORSE RACING Day Marked by Upsets Muddies Derby Picture | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/woman-dies-2-days-after-being-hit-by-building-masonry.html | Woman Dies 2 Days After Being Hit by Building Masonry | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/in-new-york-as-in-belfast-a-blend-of-irish-voices.html | In New York as in Belfast A Blend of Irish Voices | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-perot-seeks-to-expand-candidates-debates.html | Political Briefing Perot Seeks to Expand Candidates Debates | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/perrin-long-jr-70-analyst-who-studied-brokerage-firms.html | Perrin Long Jr 70 Analyst Who Studied Brokerage Firms | By Peter Truell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-13 | https://www.nytimes.com/1998/04/13/us/3-more-states-stopped-taxing-poorest-families-in-97-study-says.html | 3 More States Stopped Taxing Poorest Families in 97 Study Says | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/horse-racing-lils-lad-will-miss-derby-with-bone-chip-in-his-ankle.html | HORSE RACING Lils Lad Will Miss Derby With Bone Chip in His Ankle | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/on-internet-playing-fair-may-mean-paying-up.html | On Internet Playing Fair May Mean Paying Up | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/media-business-advertising-new-campaign-for-snapple-shifts-emphasis-consumers.html | THE MEDIA BUSINESS ADVERTISING A new campaign for Snapple shifts the emphasis from consumers to the drinks themselves | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/metro-matters-so-modest-he-had-to-write-a-book.html | Metro Matters So Modest He Had to Write A Book | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/us-business-role-in-policy-on-china-is-under-question.html | US BUSINESS ROLE IN POLICY ON CHINA IS UNDER QUESTION | By Jeff Gerth | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-accounts-475238.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/francis-bergan-95-ex-judge-shaped-new-york-s-constitution.html | Francis Bergan 95 ExJudge Shaped New Yorks Constitution | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/before-wreckers-come-lilies-hymns-hope-easter-sees-13-baptized-brooklyn.html | Before the Wreckers Come Lilies and Hymns of Hope Easter Sees 13 Baptized In Brooklyn | By David Koeppel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/bridge-showing-a-napoleonic-flair-for-victory.html | BRIDGE Showing a Napoleonic Flair for Victory | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/shouting-financial-advice-in-crowded-field.html | Shouting Financial Advice in Crowded Field | By Robin Pogrebin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/62d-masters-major-putt-for-major-title-o-meara-sinks-20-footer-no-18-win-augusta.html | THE 62D MASTERS A Major Putt for a Major Title OMeara Sinks a 20Footer on No 18 to Win in Augusta | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/sports-of-the-times-nicklaus-more-than-ceremonial.html | Sports of The Times Nicklaus More Than Ceremonial | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/essay-the-syntax-of-sin-tax.html | Essay The Syntax of Sin Tax | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/metropolitan-diary-475564.html | Metropolitan Diary | By Ron Alexander | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/business/press-critics-strike-early-at-pulitzers.html | Press Critics Strike Early At Pulitzers | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/abroad-at-home-solving-the-insoluble.html | Abroad at Home Solving The Insoluble | By Anthony Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/new-jersey-towns-want-builders-to-pay-fees-for-the-costs-of-growth.html | New Jersey Towns Want Builders to Pay Fees for the Costs of Growth | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/world/despite-gains-north-korea-is-pressed-on-food-aid.html | Despite Gains North Korea Is Pressed On Food Aid | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/sports-of-the-times-cone-must-prove-himself-again.html | Sports of The Times Cone Must Prove Himself Again | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/pro-basketball-knicks-dispute-call-but-still-suffer-loss.html | PRO BASKETBALL Knicks Dispute Call But Still Suffer Loss | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/this-year-argentina-two-brothers-build-empire-outsiders-they-bet-future-global.html | This Year in Argentina Two Brothers Build an Empire Outsiders They Bet on Future of a Global Breadbasket | By Clifford Krauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-in-banking-greenpoint-to-buy-a-bankamerica-unit.html | UPHEAVAL IN BANKING Greenpoint to Buy a BankAmerica Unit | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/breast-cancer-drug-dilemma-who-should-take-it-and-when.html | Breast Cancer Drug Dilemma Who Should Take It and When | By Denise Grady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/on-my-mind-lean-back-or-fight.html | On My Mind Lean Back Or Fight | By A M Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/style/fashion-salutes-no-single-flag-but-many.html | Fashion Salutes No Single Flag but Many | By By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/on-far-right-a-soft-voice-undermines-french-center.html | On Far Right A Soft Voice Undermines French Center | By Marlise Simons | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/tree-of-life-turns-out-to-have-surprisingly-complex-roots.html | Tree of Life Turns Out to Have Surprisingly Complex Roots | By Nicholas Wade | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/theater/theater-review-so-what-s-a-nice-guy-like-you.html | THEATER REVIEW So Whats A Nice Guy Like You | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/golf-o-meara-acts-out-his-boyhood-fantasy.html | GOLF OMeara Acts Out His Boyhood Fantasy | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-bronx-cheer-unleashed-in-stadium-environs.html | BASEBALL Bronx Cheer Unleashed In Stadium Environs | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/teachers-in-paterson-reach-tentative-accord-and-end-strike.html | Teachers in Paterson Reach Tentative Accord and End Strike | By Maria Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/company-news-sinclair-broadcast-to-buy-most-of-ohio-tv-station.html | COMPANY NEWS SINCLAIR BROADCAST TO BUY MOST OF OHIO TV STATION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/rozz-williams-34-songwriter-and-gothic-rock-band-leader.html | Rozz Williams 34 Songwriter And Gothic Rock Band Leader | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/soccer-notebook-metrostars-opening-loss-riles-coach.html | SOCCER NOTEBOOK METROSTARS Opening Loss Riles Coach | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/the-shape-of-rain.html | The Shape of Rain | By C Claiborne Ray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/public-lives-putting-women-s-rights-in-population-policy.html | PUBLIC LIVES Putting Womens Rights in Population Policy | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/clinton-tax-returns-show-book-proceeds-were-given-to-charity.html | Clinton Tax Returns Show Book Proceeds Were Given to Charity | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-yankee-stadium-closed-as-beam-falls-onto-seats.html | BASEBALL Yankee Stadium Closed as Beam Falls Onto Seats | By Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/the-doctor-s-world-aids-research-yields-clues-linking-viruses-and-cancer.html | THE DOCTORS WORLD AIDS Research Yields Clues Linking Viruses and Cancer | By Lawrence K Altman Md | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/wrestling-ncaa-plans-weight-loss-rules.html | WRESTLING NCAA Plans WeightLoss Rules | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/jesse-jackson-asks-con-ed-for-data-on-minority-hiring-and-promotions.html | Jesse Jackson Asks Con Ed for Data on Minority Hiring and Promotions | By Nichole M Christian | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/mothers-poised-for-workfare-face-acute-lack-of-day-care.html | Mothers Poised for Workfare Face Acute Lack of Day Care | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-in-banking-new-banc-one-growing-more-dominant-world-credit-cards.html | UPHEAVAL IN BANKING THE NEW BANC ONE Growing More Dominant In World of Credit Cards | By Barnaby J Feder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/jury-begins-its-deliberations-in-the-internet-torture-case.html | Jury Begins Its Deliberations In the Internet Torture Case | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/arts-abroad-uruguayan-artist-creating-on-a-broader-canvas.html | ARTS ABROAD Uruguayan Artist Creating on a Broader Canvas | By Edward M Gomez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/books/books-of-the-times-believers-and-cynics-on-a-road-to-rebirth.html | BOOKS OF THE TIMES Believers And Cynics On a Road To Rebirth | By Michiko Kakutani | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/international-briefs-indonesian-currency-gains-against-dollar.html | INTERNATIONAL BRIEFS Indonesian Currency Gains Against Dollar | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-14 | https://www.nytimes.com/1998/04/14/movies/from-supporting-to-unsinkable-actress.html | From Supporting to Unsinkable Actress | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/judge-rules-against-intel-in-a-lawsuit.html | Judge Rules Against Intel In a Lawsuit | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/pop-review-hip-hopping-past-borders-to-pleasure.html | POP REVIEW HipHopping Past Borders To Pleasure | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/critic-s-choice-pop-cd-s-hip-hop-with-a-novel-s-complexity.html | CRITICS CHOICEPop CDs HipHop With a Novels Complexity | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/spiritualist-author-is-found-dead-in-surf-near-his-li-estate.html | Spiritualist Author Is Found Dead In Surf Near His LI Estate | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/dance-review-mystery-and-whimsy-in-jarring-contrast.html | DANCE REVIEW Mystery and Whimsy In Jarring Contrast | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-in-banking-the-merger-wave-omnivorous-banks.html | UPHEAVAL IN BANKING THE MERGER WAVE Omnivorous Banks | By Timothy L OBrien | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/pro-football-martin-will-be-a-jet-for-six-years.html | PRO FOOTBALL Martin Will Be a Jet for Six Years | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/will-mayor-exit-washington-wonders.html | Will Mayor Exit Washington Wonders | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/pentagon-battles-plans-for-international-war-crimes-tribunal.html | Pentagon Battles Plans for International War Crimes Tribunal | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/sports-of-the-times-knicks-feel-time-s-arrow.html | Sports of The Times Knicks Feel Times Arrow | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-banking-consolidation-big-mergers-economies-that-could-break-scale.html | UPHEAVAL IN BANKING THE CONSOLIDATION Big Mergers Economies That Could Break the Scale | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/test-census-is-attracting-few-workers.html | Test Census Is Attracting Few Workers | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/ex-newark-mayor-seeks-to-pioneer-as-county-executive.html | ExNewark Mayor Seeks to Pioneer as County Executive | By Ronald Smothers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/algeria-to-permit-abortions-for-rape-victims.html | Algeria to Permit Abortions for Rape Victims | By Youssef M Ibrahim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/economics-all-star-says-he-will-stay-with-home-team-after-all.html | Economics AllStar Says He Will Stay With Home Team After All | By Sylvia Nasar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/alex-ritchie-52-balloonist-dies-after-sky-diving-mishap.html | Alex Ritchie 52 Balloonist Dies After SkyDiving Mishap | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/nhl-last-night.html | NHL LAST NIGHT | By Jenny Kellner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/chess-an-unusually-dim-kasparov-wakes-up-to-defeat-anand.html | CHESS An Unusually Dim Kasparov Wakes Up to Defeat Anand | By Robert Byrne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/1500-executions-cited-for-iraq-in-past-year-mostly-for-politics.html | 1500 Executions Cited for Iraq In Past Year Mostly for Politics | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/gore-will-list-new-priorities-in-air-safety.html | Gore Will List New Priorities In Air Safety | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/music-review-beethoven-with-fond-familiarity.html | MUSIC REVIEW Beethoven With Fond Familiarity | By Paul Griffiths | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/drug-s-champion-defied-skeptics.html | Drugs Champion Defied Skeptics | By Denise Grady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/science-watch-defensive-formation.html | SCIENCE WATCH Defensive Formation | By Ford Burkhart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/imf-warns-us-markets-could-tumble.html | IMF Warns US Markets Could Tumble | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-l-l-bean-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA L L Bean Puts Account in Review | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/case-against-heirs-of-art-thief-is-all-but-over.html | Case Against Heirs of Art Thief Is All but Over | By William H Honan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-business-test-preparation-site-is-to-open-in-village.html | Metro Business TestPreparation Site Is to Open in Village | By Lisa W Foderaro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/essay-unearthing-an-avalanche-of-ideas-that-rose-from-energy-crises-past.html | ESSAY Unearthing an Avalanche of Ideas That Rose From Energy Crises Past | By Malcolm W Browne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/television-review-quality-of-care-vs-quest-for-profits.html | TELEVISION REVIEW Quality of Care vs Quest for Profits | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/personal-health-a-valuable-guide-to-successful-aging.html | PERSONAL HEALTH A Valuable Guide to Successful Aging | By Jane E Brody | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-banking-potential-clash-corporate-culture-gap-2-securities-subsidiaries.html | UPHEAVAL IN BANKING THE POTENTIAL CLASH The Corporate Culture Gap At 2 Securities Subsidiaries | By Peter Truell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/us-to-remap-routes-to-ease-air-congestion.html | US to Remap Routes to Ease Air Congestion | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/court-weighs-execution-of-foreigner.html | Court Weighs Execution of Foreigner | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/theater/theater-review-the-volatile-search-for-truth-and-blame.html | THEATER REVIEW The Volatile Search for Truth and Blame | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/woman-raped-at-gunpoint-in-flushing-meadows-park.html | Woman Raped at Gunpoint In Flushing Meadows Park | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-markets-bonds-prices-of-the-30-year-treasury-issue-decline-in-thin-trading.html | THE MARKETS BONDS Prices of the 30Year Treasury Issue Decline in Thin Trading | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/fish-market-mutiny.html | Fish Market Mutiny | By Carl Safina | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-people-482331.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/power-broker-ousted-by-disney-challenges-ex-boss-on-broadway.html | Power Broker Ousted by Disney Challenges ExBoss on Broadway | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/heavy-hand-squelches-yeltsin-foe.html | Heavy Hand Squelches Yeltsin Foe | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/company-news-hertz-agrees-to-buy-french-equipment-rental-company.html | COMPANY NEWS HERTZ AGREES TO BUY FRENCH EQUIPMENT RENTAL COMPANY | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/1998-candidates-advertise-early-and-expensively.html | 1998 Candidates Advertise Early And Expensively | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/black-dancer-forgotten-man-no-longer-found-wandering-streets-he-ll-soon-be.html | Black Dancer Is a Forgotten Man No Longer Found Wandering the Streets Hell Soon Be Reunited With a Big Family | By Robert D McFadden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/windows-98-microsoft-set-to-start-sales-on-june-25.html | Windows 98 Microsoft Set To Start Sales On June 25 | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/tv-sports-embracing-the-masters-a-bit-too-much.html | TV SPORTS Embracing the Masters a Bit Too Much | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/style/patterns-480509.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/pro-basketball-oz-eludes-capital-wizards.html | PRO BASKETBALL Oz Eludes Capital Wizards | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/for-final-shuttle-science-mission-a-payload-of-brain-studies.html | For Final Shuttle Science Mission a Payload of Brain Studies | By Steve Ditlea | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/feuds-rack-albania-loosed-from-communism.html | Feuds Rack Albania Loosed From Communism | By Jane Perlez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/mtv-auditions-inspire-the-pursuit-of-hipness.html | MTV Auditions Inspire The Pursuit of Hipness | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-anheuser-busch-ads-may-set-record.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AnheuserBusch Ads May Set Record | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/conversation-with-emily-sue-savage-rumbaugh-she-talks-apes-according-her-they.html | A CONVERSATION With Emily Sue SavageRumbaugh She Talks to Apes and According to Her They Talk Back | By Claudia Dreifus | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-yanks-schedule-is-disrupted-by-stadium-accident.html | BASEBALL Yanks Schedule Is Disrupted by Stadium Accident | By Buster Olney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/music-review-adjusting-the-tone-to-suit-haydns-stately-forms-for-good-friday.html | MUSIC REVIEW Adjusting the Tone to Suit Haydns Stately Forms for Good Friday | By Allan Kozinn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/health/health-watch-healthful-humor.html | HEALTH WATCH Healthful Humor | By Ford Burkhart | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-mets-notebook-rainout-wrenches-leiter-s-schedule.html | BASEBALL METS NOTEBOOK Rainout Wrenches Leiters Schedule | By Jason Diamos | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/pro-basketball-knicks-cite-a-mechanical-error-in-protest.html | PRO BASKETBALL Knicks Cite a Mechanical Error in Protest | By Selena Roberts | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/a-mystery-unraveled-twice.html | A Mystery Unraveled Twice | By Gina Kolata | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/man-who-robbed-17-manhattan-nail-salons-drops-a-clue-nails.html | Man Who Robbed 17 Manhattan Nail Salons Drops a Clue Nails | By David Kocieniewski | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/media-business-advertising-crispin-porter-bogusky-coordinates-florida-s-anti.html | THE MEDIA BUSINESS ADVERTISING Crispin Porter  Bogusky coordinates Floridas antismoking campaign by and for teenagers | By Stuart Elliott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/personal-computers-a-mighty-pen-gives-an-edge-to-a-digital-note-pad.html | PERSONAL COMPUTERS A Mighty Pen Gives an Edge to a Digital Note Pad | By Stephen Manes | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/editorial-notebook-the-art-of-building-a-brush-pile.html | Editorial Notebook The Art of Building a Brush Pile | By Verlyn Klinkenborg | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/phantoms-rule-in-former-khmer-stronghold.html | Phantoms Rule in Former Khmer Stronghold | By Seth Mydans | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/a-korean-dance-troupe-with-a-russian-look.html | A Korean Dance Troupe With a Russian Look | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/transit-officials-postponing-unlimited-daily-metrocard.html | Transit Officials Postponing Unlimited Daily Metrocard | By Andy Newman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/foreign-affairs-help-wanted.html | Foreign Affairs Help Wanted | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-markets-stocks-shares-post-modest-gains-with-dow-climbing-by-17.44.html | THE MARKETS STOCKS Shares Post Modest Gains With Dow Climbing by 1744 | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/nyc-if-barricades-help-traffic-proof-is-secret.html | NYC If Barricades Help Traffic Proof Is Secret | By Clyde Haberman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/takeover-offer-rejected.html | Takeover Offer Rejected | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/chandler-buss-hovey-jr-83-disabled-americas-cup-sailor.html | Chandler Buss Hovey Jr 83 Disabled Americas Cup Sailor | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-first-union-merges-direct-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA First Union Merges Direct Marketing | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/rockies-culture-knows-survive-intellectual-life-small-scale-gets-more-attention.html | In the Rockies Culture Knows How to Survive Intellectual Life on a Small Scale Gets More Attention Than Money | By Bruce Weber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/fingermatrix-halts-work.html | Fingermatrix Halts Work | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-banking-new-bankamerica-hands-lot-markets-foot-each-coast.html | UPHEAVAL IN BANKING THE NEW BANKAMERICA Hands in a Lot of Markets And a Foot on Each Coast | By Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-business-newman-s-own-ice-cream.html | Metro Business Newmans Own Ice Cream | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/risky-mergers.html | Risky Mergers | By Gary H Stern | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/boxing-golota-feels-pain-of-lost-chances.html | BOXING Golota Feels Pain of Lost Chances | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/style/by-design-remember-pleated-skirts.html | By Design Remember Pleated Skirts | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/driver-and-2-passengers-are-charged-with-murder.html | Driver and 2 Passengers Are Charged With Murder | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/torn-between-nations-mexican-americans-can-have-both.html | Torn Between Nations MexicanAmericans Can Have Both | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/nasdaq-fines-morgan-stanley-1-million.html | Nasdaq Fines Morgan Stanley 1 Million | By Leslie Eaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/us/starr-seeks-his-own-inquiry-into-a-witness-s-credibility.html | Starr Seeks His Own Inquiry Into a Witness Credibility | By Neil A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/gillette-expected-to-announce-new-three-blade-razor-today.html | Gillette Expected to Announce New ThreeBlade Razor Today | By Dana Canedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/world/rome-journal-a-delphic-oracle-has-seen-the-future-and-likes-it.html | Rome Journal A Delphic Oracle Has Seen the Future and Likes It | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/researchers-crack-code-in-cell-phones.html | Researchers Crack Code In Cell Phones | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/science/science-watch-dreaming-of-oxygen.html | SCIENCE WATCH Dreaming of Oxygen | By J Jennings Moss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-accounts-488925.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/on-baseball-beam-may-be-the-leverage.html | ON BASEBALL Beam May Be The Leverage | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-14 | https://www.nytimes.com/1998/04/14/business/markets-market-place-venture-capital-for-orphan-agricultural-biotechnology.html | THE MARKETS Market Place Venture capital for an orphan agricultural biotechnology | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/boxing-king-s-company-joins-him-at-retrial-in-fraud-case.html | BOXING Kings Company Joins Him At Retrial in Fraud Case | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/aid-packages-can-shift-balance-leading-colleges-compete-for-best-students.html | Aid Packages Can Shift the Balance as the Leading Colleges Compete for the Best Students | By Davidson Goldin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/temptation-the-seductive-aroma-of-a-sour-cream-apple-walnut-pie.html | Temptation The Seductive Aroma Of a SourCream Apple Walnut Pie | By Marian Burros | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-city-by-the-bay-holds-its-collective-breath.html | The City by the Bay Holds Its Collective Breath | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/an-underground-rainbow-in-purple-gold-and-red.html | An Underground Rainbow In Purple Gold and Red | By Richard W Langer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/vietnam-s-cuisine-echoes-of-empire.html | Vietnams Cuisine Echoes of Empire | By Molly ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-yankees-are-almost-certain-to-beat-mets-at-the-box-office.html | BASEBALL Yankees Are Almost Certain to Beat Mets at the Box Office | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/bronx-to-get-tv-coverage-all-the-time.html | Bronx to Get TV Coverage All the Time | By Lynette Holloway | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/albany-lawmakers-pass-budget-only-2-weeks-beyond-deadline.html | Albany Lawmakers Pass Budget Only 2 Weeks Beyond Deadline | By Raymond Hernandez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/bahi-ladgham-85-ex-premier-of-tunisia.html | Bahi Ladgham 85 ExPremier of Tunisia | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pro-basketball-holding-pattern-knicks-nets-fail-clinch-lottery-bound-raptors.html | PRO BASKETBALL Holding Pattern Knicks and Nets Fail to Clinch LotteryBound Raptors Enjoy Playing the Role of Spoilers | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/president-leads-tv-discussion-on-role-of-race-in-sports.html | President Leads TV Discussion on Role of Race in Sports | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-reports-intel-net-falls-36-but-less-than-forecast.html | COMPANY REPORTS Intel Net Falls 36 but Less Than Forecast | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/napalm-disposal-plan-dissolves-under-debate-but-shipment-rolls-on.html | Napalm Disposal Plan Dissolves Under Debate but Shipment Rolls On | By Pam Belluck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27840 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/at-ford-chairman-s-salary-and-bonus-double-to-9-million.html | At Ford Chairmans Salary and Bonus Double to 9 Million | By Robyn Meredith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/international-business-a-home-grown-giant-of-central-america.html | INTERNATIONAL BUSINESS A HomeGrown Giant Of Central America | By Larry Rohter | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/us-treasury-chief-offers-plan-to-avoid-crises-like-asia-s.html | US Treasury Chief Offers Plan to Avoid Crises Like Asias | By David E Sanger | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/one-who-has-found-her-job-within-the-system.html | One Who Has Found Her Job Within the System | By Alan Finder | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/by-the-book-soul-food-with-lots-of-heart.html | By the Book Soul Food With Lots of Heart | By Florence Fabricant | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/harvard-breaks-a-housemaster-mold.html | Harvard Breaks a Housemaster Mold | By Julie Flaherty | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-minimalist-giving-a-twist-to-asparagus.html | The Minimalist Giving a Twist To Asparagus | By Mark Bittman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/maurice-stans-dies-at-90-led-nixon-commerce-dept.html | Maurice Stans Dies at 90 Led Nixon Commerce Dept | By David Rohde | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/plus-goodwill-games-cycling-steep-track-to-be-installed.html | PLUS GOODWILL GAMES  CYCLING Steep Track To Be Installed | By Frank Litsky | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-reports-kodak-earnings-slide-17-in-6th-consecutive-decline.html | COMPANY REPORTS Kodak Earnings Slide 17 In 6th Consecutive Decline | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/stranded-when-system-falters.html | Stranded When System Falters | By Vivian S Toy | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/american-airlines-chief-to-step-down.html | American Airlines Chief To Step Down | By Laurence Zuckerman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/lacrosse-notebook-johns-hopkins-fanatics-in-baltimore-have-reason-to-cheer.html | LACROSSE NOTEBOOK  JOHNS HOPKINS Fanatics in Baltimore Have Reason to Cheer | By William N Wallace | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/welcoming-spring-s-youngest-tenderest-vegetables.html | Welcoming Springs Youngest Tenderest Vegetables | By Florence Fabricant | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/restaurants-helping-to-put-rose-hill-on-the-map.html | Restaurants Helping to Put Rose Hill on the Map | By Ruth Reichl | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/men-assuming-bigger-share-at-home-new-survey-shows.html | Men Assuming Bigger Share At Home New Survey Shows | By Tamar Lewin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/wine-talk-the-1855-ratings-etched-in-stone-almost.html | Wine Talk The 1855 Ratings Etched in Stone Almost | By Frank J Prial | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/movies/arts-in-america-hbo-programmer-likes-to-kindle-both-heat-and-light.html | Arts in America HBO Programmer Likes to Kindle Both Heat and Light | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/almost-2-million-spent-in-magazine-s-anti-clinton-project-but-on-what.html | Almost 2 Million Spent in Magazines AntiClinton Project but on What | By Neil A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/mci-has-stopped-pursuing-local-residential-customers.html | MCI Has Stopped Pursuing Local Residential Customers | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/sir-ian-macgregor-85-bane-of-mine-workers-in-britain.html | Sir Ian MacGregor 85 Bane Of Mine Workers in Britain | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/white-house-agrees-to-radio-broadcasts-to-iran.html | White House Agrees to Radio Broadcasts to Iran | By Elaine Sciolino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/foiled-drug-pursuit-of-a-mexican-bares-a-system-rife-with-graft.html | Foiled Drug Pursuit of a Mexican Bares a System Rife With Graft | By Sam Dillon and Craig Pyes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/8-injured-as-elevator-plunges-in-a-midtown-office-building.html | 8 Injured as Elevator Plunges In a Midtown Office Building | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-old-tax-dodge-while-the-affluent-may-lead-the-way-others-eagerly-follow.html | The Old Tax Dodge While the Affluent May Lead the Way Others Eagerly Follow | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/theater/theater-review-a-rage-behind-the-laughter.html | THEATER REVIEW A Rage Behind the Laughter | By D J R Bruckner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/yankee-stadium-s-structure-rarely-checked-officials-say.html | Yankee Stadiums Structure Rarely Checked Officials Say | By Charles V Bagli and Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/8-men-accused-of-running-illegal-gambling-on-wharves.html | 8 Men Accused Of Running Illegal Gambling On Wharves | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/markets-bonds-treasury-securities-rise-slightly-inflation-remains-control.html | THE MARKETS BONDS Treasury Securities Rise Slightly As Inflation Remains in Control | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/food-chain.html | Food Chain | By Linda Amster | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/music-review-a-violin-recital-alert-and-refined.html | MUSIC REVIEW A Violin Recital Alert and Refined | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/bad-dogs-not-bad-breeds.html | Bad Dogs Not Bad Breeds | By Vicki Hearne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/screen-test-for-main-street-suburbs-put-faith-multiplexes-for-economic-revival.html | Screen Test for Main Street Suburbs Put Faith in Multiplexes for Economic Revival | By Joseph Berger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/at-t-data-network-fails-and-commerce-takes-a-hit.html | ATT Data Network Fails And Commerce Takes a Hit | By Steve Lohr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-the-yankees-home-away-from-home.html | BASEBALL The Yankees Home Away From Home | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/pataki-s-quandary.html | Patakis Quandary | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/liberties-pass-the-midol.html | Liberties Pass the Midol | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-media-business-chancellor-media-chief-quits-in-a-dispute-over-expansion.html | THE MEDIA BUSINESS Chancellor Media Chief Quits In a Dispute Over Expansion | By Allen R Myerson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/gershwin-posthumously-graham-and-roth-are-among-winners-of-22-pulitzer-prizes.html | Gershwin Posthumously Graham and Roth Are Among Winners of 22 Pulitzer Prizes | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/sports-of-the-times-gaping-hole-fair-game-for-all.html | Sports of The Times Gaping Hole Fair Game For All | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/soccer-harkes-is-dropped-from-us-cup-team.html | SOCCER Harkes Is Dropped From US Cup Team | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/dance-review-now-starring-good-and-evil.html | DANCE REVIEW Now Starring Good and Evil | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/tv-notes-what-s-scarier-than-reality.html | TV Notes Whats Scarier Than Reality | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-markets-stocks-dow-ends-over-9100-despite-mediocre-earning-reports.html | THE MARKETS STOCKS Dow Ends Over 9100 Despite Mediocre Earning Reports | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/foul-play-not-ruled-out-in-death-of-spiritualist-author.html | Foul Play Not Ruled Out in Death of Spiritualist Author | By Duayne Draffen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/gillette-unveils-its-mach-3-razor-as-stock-backs-off.html | Gillette Unveils Its Mach 3 Razor as Stock Backs Off | By Dana Canedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/un-arms-inspector-fears-baghdad-may-erect-new-barriers.html | UN Arms Inspector Fears Baghdad May Erect New Barriers | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/the-waiting-game.html | The Waiting Game | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/one-mothers-farewell-file.html | One Mothers Farewell File | By Meredith McCulloch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/guggenheim-announces-record-gift-50-million.html | Guggenheim Announces Record Gift 50 Million | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/25-state-employees-charged-with-tax-evasion.html | 25 State Employees Charged With Tax Evasion | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/teheran-mayor-s-arrest-focuses-iranian-power-struggle.html | Teheran Mayors Arrest Focuses Iranian Power Struggle | By Douglas Jehl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/opart-tacks-deadline.html | OpArt Tacks Deadline | By Charles S Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/about-new-york-restoring-past-with-an-eye-to-the-future.html | About New York Restoring Past With an Eye To the Future | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/rock-review-loose-hipped-yearning-and-ready-for-video.html | ROCK REVIEW LooseHipped Yearning and Ready for Video | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/nigeria-s-persecuted-press-fights-back-underground.html | Nigerias Persecuted Press Fights Back Underground | By Howard W French | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/experiments-on-children-are-reviewed.html | Experiments On Children Are Reviewed | By Philip J Hilts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-eerie-echoes-in-nearly-empty-park-as-yankees-play-ball.html | BASEBALL Eerie Echoes in Nearly Empty Park as Yankees Play Ball | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/test-kitchen-fresh-juice-with-just-a-little-push.html | Test Kitchen Fresh Juice With Just a Little Push | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/looking-for-compromise-south-africa-postpones-botha-trial.html | Looking for Compromise South Africa Postpones Botha Trial | By Suzanne Daley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/media-business-advertising-gund-sends-celebrity-photographer-into-swamps-depict.html | THE MEDIA BUSINESS ADVERTISING Gund sends a celebrity photographer into the swamps to depict some fuzzy subjects | By Elaine Underwood | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/the-house-that-taxpayers-built.html | The House That Taxpayers Built | By Raymond J Keating | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/sips-cannabis-beer-not-what-you-think.html | Sips Cannabis Beer Not What You Think | By Elaine Louie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-news-wsmp-to-buy-pierre-foods-from-tyson-for-122-million.html | COMPANY NEWS WSMP TO BUY PIERRE FOODS FROM TYSON FOR 122 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/boy-kidnapped-and-given-crack-police-say.html | Boy Kidnapped and Given Crack Police Say | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/nasty-family-fight-breaks-among-democrats-race-for-governor-california.html | A Nasty Family Fight Breaks Out Among Democrats in the Race for Governor in California | By Todd S Purdum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/as-first-step-in-peace-accord-ireland-frees-9-ira-prisoners.html | As First Step in Peace Accord Ireland Frees 9 IRA Prisoners | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/tough-workfare-rules-used-as-way-to-cut-welfare-rolls.html | Tough Workfare Rules Used As Way to Cut Welfare Rolls | By Vivian S Toy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/turkish-commandos-capture-a-kurdish-leader-in-raid-into-iraq.html | Turkish Commandos Capture a Kurdish Leader in Raid Into Iraq | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/fcc-requirement-on-minority-hiring-is-voided-by-court.html | FCC REQUIREMENT ON MINORITY HIRING IS VOIDED BY COURT | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-media-business-advertising-addenda-fallon-mcelligott-gets-lee-for-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Gets Lee for Europe | By Elaine Underwood | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/a-philanthropist-considers-awarding-a-grant-for-after-school-programs.html | A Philanthropist Considers Awarding a Grant for AfterSchool Programs | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/budget-director-quits-to-head-fannie-mae.html | Budget Director Quits to Head Fannie Mae | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-markets-market-place-warner-lambert-recovers-from-7-billion-scare.html | THE MARKETS Market Place WarnerLambert recovers from 7 billion scare | By David J Morrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/starr-seeks-to-force-clinton-s-secret-service-agents-to-testify.html | Starr Seeks to Force Clintons Secret Service Agents to Testify | By Don van Natta Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-wonders-of-wasabi-a-root-that-clears-the-head.html | The Wonders of Wasabi a Root That Clears the Head | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/journal-up-in-smoke.html | Journal Up in Smoke | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/boxing-golota-revives-career-with-a-knockout-punch.html | BOXING Golota Revives Career With a Knockout Punch | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/pba-urges-officers-to-refuse-giuliani-s-incentive-raises.html | PBA Urges Officers to Refuse Giulianis Incentive Raises | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/metro-business-prudential-to-build-new-office-complex.html | Metro Business Prudential to Build New Office Complex | By Alan Feuer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/woman-s-report-of-park-rape-is-termed-false.html | Womans Report of Park Rape Is Termed False | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/business-travel-kennedy-s-new-terminal-one-will-open-next-month-with-plenty.html | Business Travel Kennedys new Terminal One will open next month with plenty of services for frequent fliers | By Jane L Levere | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27845 of 33266

| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pro-basketball-the-nba-rules-against-knicks-in-clock-protest.html | PRO BASKETBALL The NBA Rules Against Knicks in Clock Protest | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/markets-commodities-russian-fueled-rally-lifts-price-palladium-past-that-gold.html | THE MARKETS COMMODITIES RussianFueled Rally Lifts Price Of Palladium Past That of Gold | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/theater/three-hollywood-egos-could-turn-broadway-into-their-battleground-katzenberg.html | Three Hollywood Egos Could Turn Broadway Into Their Battleground Katzenberg Might Follow Ovitz and Eisner To Theater Profits Its Not Mickey Mouse | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/harvard-official-to-lead-pen.html | Harvard Official to Lead PEN | By Mel Gussow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/clemency-denied-paraguayan-is-executed.html | Clemency Denied Paraguayan Is Executed | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/25-and-under-caribbean-cruise-ship-docks-in-the-east-village.html | 25 and Under Caribbean Cruise Ship Docks in the East Village | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-fresh-catch-on-new-york-s-doorstep.html | The Fresh Catch on New Yorks Doorstep | By William Grimes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pro-basketball-holding-pattern-knicks-nets-fail-clinch-sleepwalking-new-yorkers.html | PRO BASKETBALL Holding Pattern Knicks and Nets Fail to Clinch Sleepwalking New Yorkers Dazzled by Sleek Wizards | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/on-pro-basketball-the-knicks-deserve-their-share-of-blame.html | ON PRO BASKETBALL The Knicks Deserve Their Share of Blame | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/us/study-says-thousands-die-from-reaction-to-medicine.html | Study Says Thousands Die From Reaction to Medicine | By Denise Grady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/music-review-schumann-heine-blend-serves-full-house.html | MUSIC REVIEW SchumannHeine Blend Serves Full House | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/public-lives-at-82-still-fighting-the-battle-of-the-sexes.html | PUBLIC LIVES At 82 Still Fighting the Battle of the Sexes | By Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/for-greek-orthodox-easter-a-hearty-soup.html | For Greek Orthodox Easter a Hearty Soup | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-media-business-advertising-addenda-news-corporation-creates-a-new-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA News Corporation Creates a New Unit | By Elaine Underwood | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/books/books-of-the-times-presidential-gossip-s-long-tradition.html | BOOKS OF THE TIMES Presidential Gossips Long Tradition | By Patricia Bosworth | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/world/bellapais-journal-bitter-memories-of-a-love-affair-with-cyprus.html | Bellapais Journal Bitter Memories of a Love Affair With Cyprus | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/a-trip-to-a-market-that-s-a-living-wonder.html | A Trip to a Market Thats a Living Wonder | By Mark Bittman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/ameritech-to-cut-5000-jobs-in-an-effort-to-save-3-billion.html | Ameritech to Cut 5000 Jobs In an Effort to Save 3 Billion | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-news-ethan-allen-shares-drop-on-earnings-disappointment.html | COMPANY NEWS ETHAN ALLEN SHARES DROP ON EARNINGS DISAPPOINTMENT | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/tv-notes-teacher-student-sex.html | TV Notes TeacherStudent Sex | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-leiter-as-batter-and-pitcher-baffles-cubs-again.html | BASEBALL Leiter as Batter and Pitcher Baffles Cubs Again | By Jack Curry | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/business/auto-insurance-is-now-cheaper-in-many-states.html | Auto Insurance Is Now Cheaper In Many States | By Joseph B Treaster | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/music-review-uniting-behind-a-friend-in-need.html | MUSIC REVIEW Uniting Behind a Friend in Need | By James R Oestreich | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/hockey-auditions-continue-for-the-rangers-revue.html | HOCKEY Auditions Continue for the Rangers Revue | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-chef.html | The Chef | By Diane Forley | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/teheran-mayor-is-freed-from-jail-easing-factional-tensions.html | Teheran Mayor Is Freed From Jail Easing Factional Tensions | By Douglas Jehl | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/out-of-left-field-fans-theorize-a-vast-steinbrenner-conspiracy.html | Out of Left Field Fans Theorize A Vast Steinbrenner Conspiracy | By Randy Kennedy | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/international-business-group-of-7-has-words-but-no-action-for-japan.html | INTERNATIONAL BUSINESS Group of 7 Has Words but No Action for Japan | By David E Sanger | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/agency-to-delay-installation-of-disputed-air-traffic-plan.html | Agency to Delay Installation Of Disputed Air Traffic Plan | By Matthew L Wald | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/the-sad-ballad-of-the-cybercafe.html | The Sad Ballad Of the Cybercafe | By Michel Marriott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/track-and-field-kenyan-runners-in-the-us-find-bitter-taste-of-success.html | TRACK AND FIELD Kenyan Runners in the US Find Bitter Taste of Success | By Marc Bloom | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/us-is-trying-to-defuse-a-growing-russia-latvia-confrontation.html | US Is Trying to Defuse a Growing RussiaLatvia Confrontation | By Steven Erlanger | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/trade-secrets-radiant-fabrics-play-the-role-of-furniture.html | Trade Secrets Radiant Fabrics Play the Role Of Furniture | By Elaine Louie | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-business-guilty-plea-in-fraud-case.html | Metro Business Guilty Plea in Fraud Case | By Alan Feuer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/productivity-a-free-personal-shopper-for-internet-news-hounds.html | PRODUCTIVITY A Free Personal Shopper For Internet News Hounds | By J D Biersdorfer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-ceiling-fans-for-the-latest-spin-on-moving-air.html | Currents CEILING FANS  For the Latest Spin On Moving Air | By Barbara Flanagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/fund-raising-takes-mayor-out-of-state.html | FundRaising Takes Mayor Out of State | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/books/making-books-popularizing-western-history.html | Making Books Popularizing Western History | By Martin Arnold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/pop-review-there-are-divas-and-there-are-divas.html | POP REVIEW There Are Divas and There Are Divas | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/talking-business-with-fran-reiter-head-tourism-unit-sees-plenty-room-for-growth.html | Talking Business With Fran Reiter Head of Tourism Unit Sees Plenty of Room for Growth | By Lisa W Foderaro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/q-a-when-you-can-t-pass-go.html | Q  A When You Cant Pass Go | By | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-mets-share-everything-except-for-first-place.html | BASEBALL Mets Share Everything Except for First Place | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/5-women-gamers-rediscover-lost-loves.html | 5 Women Gamers Rediscover Lost Loves | By Regina Joseph | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/internet-phone-calls-no-computer-necessary.html | Internet Phone Calls No Computer Necessary | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-a-switch-made-in-detroit-saves-revenue.html | BASEBALL A Switch Made in Detroit Saves Revenue | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/pro-basketball-with-a-big-vacuum-in-the-pivot-nets-fall-into-tie-with-knicks.html | PRO BASKETBALL With a Big Vacuum in the Pivot Nets Fall Into Tie With Knicks | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/library-flight-simulators-soaring-at-4500-feet-steps-from-the-fridge.html | LIBRARYFLIGHT SIMULATORS Soaring at 4500 Feet Steps From the Fridge | By Mark J Prendergast | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/plus-soccer-world-cup-argentina-shocked-by-israel-in-tuneup.html | PLUS SOCCER  WORLD CUP Argentina Shocked By Israel in Tuneup | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-one-tough-robot-to-brave-chernobyl.html | NEWS WATCH One Tough Robot To Brave Chernobyl | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-steel-netting-for-stretching-out.html | Currents STEEL NETTING  For Stretching Out | By Barbara Flanagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/sports-of-the-times-the-flights-of-fancy-and-reality.html | Sports of The Times The Flights Of Fancy And Reality | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/big-deal-residential-resales.html | Big DealResidential Resales | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/as-idaho-booms-prisons-fill-and-spending-on-poor-lags.html | As Idaho Booms Prisons Fill And Spending on Poor Lags | By Timothy Egan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/bridge-delighted-to-come-in-no-2.html | Bridge Delighted to Come in No 2 | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/in-america-going-going-gone.html | In America Going Going Gone | By Bob Herbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/international-briefs-telecom-italia-sets-cable-and-wireless-deal.html | INTERNATIONAL BRIEFS Telecom Italia Sets Cable and Wireless Deal | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/new-disney-kingdom-comes-with-real-life-obstacles.html | New Disney Kingdom Comes With RealLife Obstacles | By Mireya Navarro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-iridium-satellites-close-to-girdling-the-globe.html | NEWS WATCH Iridium Satellites Close To Girdling the Globe | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/man-is-convicted-of-assaulting-woman-he-met-on-the-internet.html | Man Is Convicted of Assaulting Woman He Met on the Internet | By John Sullivan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/integrated-electrical-deals.html | Integrated Electrical Deals | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/arms-arrests-in-mozambique.html | Arms Arrests In Mozambique | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/honk-if-you-like-ecological-housing.html | Honk if You Like Ecological Housing | By Patricia Leigh Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/public-eye-handles-too-hot-to-ignore.html | Public Eye Handles Too Hot to Ignore | By Phil Patton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/audrey-freedman-dies-at-68-specialized-in-labor-issues.html | Audrey Freedman Dies at 68 Specialized in Labor Issues | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/thousands-on-li-lose-power-after-lilco-transformer-fire.html | Thousands on LI Lose Power After Lilco Transformer Fire | By Duayne Draffen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/missing-the-tax-deadline-may-not-mean-nightmares.html | Missing the Tax Deadline May Not Mean Nightmares | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/it-may-be-boilerplate-but-read-before-you-click.html | It May Be Boilerplate but Read Before You Click | By Katie Hafner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/on-baseball-just-good-buddies-at-home-in-queens.html | ON BASEBALL Just Good Buddies At Home in Queens | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/international-business-thai-troubles-drive-dynasty-sell-its-crown-jewel-bank.html | INTERNATIONAL BUSINESS Thai Troubles Drive a Dynasty To Sell Its Crown Jewel Bank | By Joseph Kahn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/essay-dont-bank-on-it.html | Essay Dont Bank On It | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/hockey-goalies-duel-devils-win-shootout-in-overtime.html | HOCKEY Goalies Duel Devils Win Shootout in Overtime | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-cellular-service-cheaper-in-east-a-survey-says.html | NEWS WATCH Cellular Service Cheaper In East a Survey Says | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/personal-shopper-table-magic-now-you-see-it-now-you-don-t.html | Personal Shopper Table Magic Now You See It Now You Dont | By Marianne Rohrlich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/bigbad-unless-it-doesnt.html | BigBad Unless It Doesnt | By Benjamin R Barber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/music-review-an-evening-of-drama-and-not-all-of-it-beethoven-s.html | MUSIC REVIEW An Evening of Drama and Not All of It Beethovens | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/one-stadium-four-teams-no-problem.html | One Stadium Four Teams No Problem | By N R Kleinfield | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/pennzoil-and-quaker-state-plan-a-two-stage-merger.html | Pennzoil and Quaker State Plan a TwoStage Merger | By Allen R Myerson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/clinton-sweeps-in-to-promise-storm-aid.html | Clinton Sweeps In to Promise Storm Aid | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/jazz-review-the-art-of-playing-romantic-standards.html | JAZZ REVIEW The Art Of Playing Romantic Standards | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/books/books-of-the-times-hardly-our-crowd-a-jewish-underworld.html | BOOKS OF THE TIMES Hardly Our Crowd A Jewish Underworld | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-news-computer-network-maker-plans-cost-cutting-moves.html | COMPANY NEWS COMPUTER NETWORK MAKER PLANS COSTCUTTING MOVES | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/new-jersey-lab-is-fined-over-care-of-animals.html | New Jersey Lab Is Fined Over Care of Animals | By Gina Kolata | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-recycled-rejects-a-finish-with-shine-tuna-can-veneer.html | Currents RECYCLED REJECTS  A Finish With Shine TunaCan Veneer | By Barbara Flanagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/council-hearing-barred-from-harlem-hospital.html | Council Hearing Barred From Harlem Hospital | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/hockey-two-locals-have-nothing-to-fight-about.html | HOCKEY Two Locals Have Nothing to Fight About | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-business-wall-street-buildings-are-in-high-demand.html | Metro Business Wall Street Buildings Are in High Demand | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-dvd-movie-rentals-will-begin-next-month.html | NEWS WATCH DVD Movie Rentals Will Begin Next Month | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-wooden-lamps-candle-power-or-use-the-bulb.html | Currents WOODEN LAMPS  Candle Power Or Use the Bulb | By Barbara Flanagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/botha-trial-begins-after-talks-to-avoid-it-fail.html | Botha Trial Begins After Talks to Avoid It Fail | By Suzanne Daley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-apple-profits-are-double-expectations.html | COMPANY REPORTS Apple Profits Are Double Expectations | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/connecticut-lawmakers-approve-electric-deregulation.html | Connecticut Lawmakers Approve Electric Deregulation | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/screen-grab-see-the-spiral-spin-see-your-skin-crawl.html | Screen Grab See the Spiral Spin See Your Skin Crawl | By Pamela Licalzi OConnell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-publisher-moving-to-geocities.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publisher Moving To Geocities | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-markets-stocks-led-by-technology-issues-dow-marches-to-another-high.html | THE MARKETS STOCKS Led by Technology Issues Dow Marches to Another High | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-markets-market-place-robert-crandall-leaves-american-airlines.html | COMPANY REPORTS THE MARKETS Market Place Robert Crandall leaves American Airlines in the hands of a userfriendly version of himself | By Laurence Zuckerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/congress-investigating-sales-of-satellite-technology-to-china.html | Congress Investigating Sales of Satellite Technology to China | By Jeff Gerth | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-news-british-group-buys-software-maker-for-128.7-million.html | COMPANY NEWS BRITISH GROUP BUYS SOFTWARE MAKER FOR 1287 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-strawberry-gets-the-apple-to-rise.html | BASEBALL Strawberry Gets The Apple to Rise | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-microsoft-may-solicit-spontaneous-support.html | NEWS WATCH Microsoft May Solicit Spontaneous Support | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/theater/arts-in-america-in-search-of-theater-that-reflects-and-rattles-a-city.html | Arts in America In Search of Theater That Reflects and Rattles a City | By Kevin Sack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-light-for-paramount-just-meet-me-lobby-this-time-you-ll-see-me.html | Currents LIGHT FOR THE PARAMOUNT Just Meet Me in the Lobby This Time Youll See Me | By Elaine Louie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-2-speedster-chips-joining-a-clunker.html | NEWS WATCH 2 Speedster Chips Joining a Clunker | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/our-towns-in-wildwood-bets-are-still-on-gambling.html | Our Towns In Wildwood Bets Are Still On Gambling | By Evelyn Nieves | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/4-pedestrians-injured-as-car-plows-into-cafe.html | 4 Pedestrians Injured as Car Plows Into Cafe | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-taking-the-show-on-the-road.html | BASEBALL Taking the Show on the Road | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-can-intelligent-life-be-found-on-line-gorilla-will-go-looking.html | NEWS WATCH Can Intelligent Life Be Found On Line Gorilla Will Go Looking | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/dance-review-a-korean-debut-traditional-but-hybrid.html | DANCE REVIEW A Korean Debut Traditional but Hybrid | By Anna Kisselgoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/recalling-brendan-gill-literary-man-about-town.html | Recalling Brendan Gill Literary Man About Town | By Enid Nemy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/beijing-journal-at-a-trying-time-china-revives-mao-s-model-man.html | Beijing Journal At a Trying Time China Revives Maos Model Man | By Erik Eckholm | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/dancer-s-lonely-journey-ends-happily.html | Dancers Lonely Journey Ends Happily | By Jim Yardley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch.html | NEWS WATCH | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-markets-compaq-earnings-fall-96-meeting-lowered-expectations.html | THE MARKETS Compaq Earnings Fall 96 Meeting Lowered Expectations | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/un-investigators-of-congo-killings-to-be-withdrawn.html | UN INVESTIGATORS OF CONGO KILLINGS TO BE WITHDRAWN | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/economic-scene-few-see-bank-consolidation-as-a-harbinger-of-doomsday.html | Economic Scene Few see bank consolidation as a harbinger of doomsday | By Peter Passell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/house-proud-a-loft-that-meditates-on-design.html | House Proud A Loft That Meditates On Design | By William L Hamilton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/superdad-needs-a-reality-check.html | Superdad Needs a Reality Check | By Carin Rubenstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/pro-basketball-johnson-may-be-out-for-knicks-final-push.html | PRO BASKETBALL Johnson May Be Out For Knicks Final Push | By Ron Dicker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-accounts-522627.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27852 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/statehouse-journal-a-wisp-of-scandal-but-nothing-more.html | Statehouse Journal A Wisp of Scandal but Nothing More | By James Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/long-distance-deal-proposed-in-canada.html | LongDistance Deal Proposed in Canada | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/user-s-guide-scouting-a-path-for-home-networks.html | USERS GUIDE Scouting a Path For Home Networks | By Michelle Slatalla | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/the-golf-report-theft-of-the-big-berthas-is-a-growing-problem.html | THE GOLF REPORT Theft of the Big Berthas Is a Growing Problem | By Marcia Chambers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/easing-its-stand-on-detentions-israel-frees-a-palestinian.html | Easing Its Stand on Detentions Israel Frees a Palestinian | By Joel Greenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/plus-figure-skating-kwan-signs-tv-deal-with-disney.html | PLUS FIGURE SKATING Kwan Signs TV Deal With Disney | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/television-review-workfare-seen-through-four-pairs-of-eyes.html | TELEVISION REVIEW Workfare Seen Through Four Pairs of Eyes | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/pol-pot-is-dead-thai-army-says-made-cambodia-a-killing-field.html | Pol Pot Is Dead Thai Army Says Made Cambodia a Killing Field | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/turf-dreams-and-now-hope-among-the-ruins.html | Turf Dreams and Now Hope Among the Ruins | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/books/a-good-ear-for-the-music-of-his-own-life.html | A Good Ear For the Music of His Own Life | By Mel Gussow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/ancient-machines-for-making-text.html | Ancient Machines For Making Text | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/german-court-revokes-ruling-on-ownership-of-a-schiele-painting.html | German Court Revokes Ruling on Ownership Of a Schiele Painting | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-merrill-lynch-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merrill Lynch Narrows Review | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/losing-sleep-to-the-lure-of-the-internet.html | Losing Sleep to the Lure of the Internet | By Tom Watson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-road-ford-s-taken-auto-maker-places-biggest-bet-yet-on-the-behemoths.html | The Road Fords Taken Auto Maker Places Biggest Bet Yet on the Behemoths | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Phoebe Hoban and Alex Kuczynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/stadium-is-to-remain-closed-another-week-for-repairs.html | Stadium Is to Remain Closed Another Week for Repairs | By David M Halbfinger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27853 of 33266

| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/court-rules-against-government-e-mail-deletion.html | Court Rules Against Government EMail Deletion | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-13.2-fall-in-coca-cola-s-net-tied-to-devalued-currencies.html | COMPANY REPORTS 132 Fall in CocaColas Net Tied to Devalued Currencies | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-new-art-school-umbrella-of-tourcoing-where-imagination-finds-shelter.html | Currents NEW ART SCHOOL  Umbrella of Tourcoing Where Imagination Finds Shelter | By Barbara Flanagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/us/new-projects-seek-to-revive-battered-oklahoma-city.html | New Projects Seek to Revive Battered Oklahoma City | By Carol Marie Cropper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/radio-show-s-host-is-charged-with-stock-promotion-scheme.html | Radio Shows Host is Charged With Stock Promotion Scheme | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/somali-gunmen-kidnap-9-foreign-red-cross-workers.html | Somali Gunmen Kidnap 9 Foreign Red Cross Workers | By James C McKinley Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/officials-incomes-rank-in-the-top-1.html | Officials Incomes Rank in the Top 1 | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/disney-financial-officer-named-chief-at-starwood.html | Disney Financial Officer Named Chief at Starwood | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-media-business-time-warner-results-flip-net-loss-quarter.html | COMPANY REPORTS THE MEDIA BUSINESS Time Warner Results Flip To Net Loss in the Quarter | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/state-legislature-approves-950-million-increase-in-spending-for-education.html | State Legislature Approves 950 Million Increase in Spending for Education | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/pro-football-players-and-agents-fight-over-the-nfl-s-spoils.html | PRO FOOTBALL Players and Agents Fight Over the NFLs Spoils | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/design-notebook-living-askew-in-a-community-of-tilted-terrains.html | Design Notebook Living Askew in a Community of Tilted Terrains | By Joseph Giovannini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/commerce-secretary-seeks-compromise-on-encryption.html | Commerce Secretary Seeks Compromise on Encryption | By Jeri Clausing | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/real-proposal-but-bent-knee-was-virtual.html | Real Proposal But Bent Knee Was Virtual | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-news-newport-news-shipbuilding-to-lay-off-600-workers.html | COMPANY NEWS NEWPORT NEWS SHIPBUILDING TO LAY OFF 600 WORKERS | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/movies/the-pop-life-513148.html | The Pop Life | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/putting-end-puddle-jumping-ragged-track-central-park-get-makeover-tilt.html | Putting an End to Puddle Jumping Ragged Track in Central Park to Get a Makeover and a Tilt | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/one-digital-day-in-her-life.html | One Digital Day in Her Life | By Kris Goodfellow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-riney-executive-to-be-carat-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Riney Executive To Be Carat Chief | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/cendant-finds-115-million-accounts-error.html | Cendant Finds 115 Million Accounts Error | By David J Morrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/innovative-new-baton-keeps-school-s-faculty-aquiver-still-indiana-s-dean.html | Innovative New Baton Keeps A Schools Faculty Aquiver Still Indianas Dean Emphasizes Grace Notes In Adjusting a Venerable Institutions Themes | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/public-lives-acclaim-for-outspoken-voice-of-riverdale.html | PUBLIC LIVES Acclaim for Outspoken Voice of Riverdale | By Jan Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/business/media-business-advertising-fuji-kodak-turn-madison-avenue-latest-round-their.html | THE MEDIA BUSINESS ADVERTISING Fuji and Kodak turn to Madison Avenue in the latest round of their battle over the photo market | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/ivan-tcherepnin-55-composer-who-embraced-the-avant-garde.html | Ivan Tcherepnin 55 Composer Who Embraced the AvantGarde | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/world/ancient-hindu-festival-thrives-in-computer-age-india.html | Ancient Hindu Festival Thrives in ComputerAge India | By John F Burns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/game-theory-in-toys-micro-world-a-macro-wallop-of-reality.html | GAME THEORY In Toys Micro World a Macro Wallop of Reality | By J C Herz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/campuses-are-turning-to-laptops-for-students.html | Campuses Are Turning To Laptops For Students | By Tina Kelley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-of-pol-pot-the-analysis-the-demons-of-a-despot.html | DEATH OF POL POT THE ANALYSIS The Demons Of a Despot | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/some-publicity-is-deemed-a-public-menace.html | Some Publicity Is Deemed a Public Menace | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/photography-review-playing-angles-to-capture-the-truth.html | PHOTOGRAPHY REVIEW Playing Angles to Capture the Truth | By Sarah Boxer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/home-video-528382.html | HOME VIDEO | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-a-new-defection-to-gop-ranks.html | Political Briefing A New Defection To GOP Ranks | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-shades-of-meaning-from-a-black-modernist.html | ART REVIEW Shades of Meaning From a Black Modernist | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536512.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/racial-divide-found-on-information-highway.html | Racial Divide Found on Information Highway | By Amy Harmon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-goodfellas-junior-grade-or-harried-by-the-moblet.html | FILM REVIEW Goodfellas Junior Grade Or Harried by the Moblet | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-psychic-healing-in-the-uncanny.html | ART REVIEW Psychic Healing in the Uncanny | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/rev-louis-saunders-88-dies-buried-oswald.html | Rev Louis Saunders 88 Dies Buried Oswald | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/automobiles/autos-on-friday-design-a-designer-s-eye-view.html | AUTOS ON FRIDAYDesign A DesignersEye View | By James G Cobb | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/on-pro-basketball-give-them-this-they-know-perseverance.html | ON PRO BASKETBALL Give Them This They Know Perseverance | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/critic-s-choice-film-big-and-little-edie-return.html | CRITICS CHOICEFilm Big and Little Edie Return | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/modern-music-tied-to-the-past.html | Modern Music Tied to the Past | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/baseball-mets-leave-12-runners-and-mlicki-stranded.html | BASEBALL Mets Leave 12 Runners And Mlicki Stranded | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/television-review-dashing-past-memories-a-century-gallops-along.html | TELEVISION REVIEW Dashing Past Memories A Century Gallops Along | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/a-rare-fish-from-southeast-asia-is-the-focus-of-a-smuggling-inquiry.html | A Rare Fish From Southeast Asia Is the Focus of a Smuggling Inquiry | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/on-my-mind-the-execution-report.html | On My Mind The Execution Report | By A M Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536423.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-media-business-advertising-addenda-executive-of-nba-joins-edelman-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive of NBA Joins Edelman Unit | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-markets-bonds-treasury-securities-post-gain-on-the-strength-of-the-dollar.html | THE MARKETS BONDS Treasury Securities Post Gain On the Strength of the Dollar | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/critic-s-notebook-part-glass-part-wilson-part-film-part-opera.html | CRITICS NOTEBOOK Part Glass Part Wilson Part Film Part Opera | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27856 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-merck-s-earnings-disappoint-and-drug-stocks-tumble.html | COMPANY REPORTS Mercks Earnings Disappoint and Drug Stocks Tumble | By David J Morrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-a-parrot-ruffling-feathers-flies-the-coop-on-a-mission.html | FILM REVIEW A Parrot Ruffling Feathers Flies the Coop on a Mission | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-3-rare-battles-loom-in-the-south.html | Political Briefing 3 Rare Battles Loom in the South | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/sister-jogues-egan-79-a-former-college-administrator.html | Sister Jogues Egan 79 a Former College Administrator | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/media-business-advertising-30-million-campaign-will-strive-make-yellow-pages.html | THE MEDIA BUSINESS ADVERTISING A 30 million campaign will strive to make the Yellow Pages directories appear less musty | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/tornadoes-kill-10-in-arkansas-tennessee-and-kentucky.html | Tornadoes Kill 10 in Arkansas Tennessee and Kentucky | By E Thomas Wood | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/residential-real-estate-developer-plans-build-rental-apartments-historic-chelsea.html | Residential Real Estate Developer Plans to Build Rental Apartments in Historic Chelsea | By Rachelle Garbarino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/theater-review-a-lover-and-liar.html | THEATER REVIEW A Lover And Liar | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/laws-aside-some-in-clergy-quietly-bless-gay-marriage.html | Laws Aside Some in Clergy Quietly Bless Gay Marriage | By Gustav Niebuhr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/pol-pots-lingering-influence.html | Pol Pots Lingering Influence | By Stephen J Morris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/observer-whine-of-the-cheated.html | Observer Whine Of the Cheated | By Russell Baker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-media-business-advertising-addenda-people-532568.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-business-jersey-city-site-for-met-life.html | Metro Business Jersey City Site for Met Life | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/judge-lets-archer-tapes-be-admitted.html | Judge Lets Archer Tapes Be Admitted | By Kurt Eichenwald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/stop-blaming-colonialism-un-chief-tells-africa.html | Stop Blaming Colonialism UN Chief Tells Africa | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/the-omnipresent-hugo-musicals-movies-and-a-biography.html | The Omnipresent Hugo Musicals Movies and a Biography | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27857 of 33266

| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/spotlight-shifts-to-a-conservative-patron.html | Spotlight Shifts to a Conservative Patron | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/in-tears-paula-jones-says-she-ll-press-on-with-misconduct-suit.html | In Tears Paula Jones Says Shell Press On With Misconduct Suit | By Melinda Henneberger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-you-and-me-and-baby-makes-two.html | FILM REVIEW You and Me and Baby Makes Two | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/on-baseball-minor-league-arrests-leave-wilpon-shaken.html | ON BASEBALL Minor League Arrests Leave Wilpon Shaken | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-basketball-with-playoffs-on-the-line-calipari-encourages-nets.html | PRO BASKETBALL With Playoffs on the Line Calipari Encourages Nets | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/james-conkling-83-executive-who-helped-begin-grammys.html | James Conkling 83 Executive Who Helped Begin Grammys | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/plus-horse-racing-derby-contenders-arrive-in-louisville.html | PLUS HORSE RACING Derby Contenders Arrive in Louisville | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/tv-weekend-it-s-new-but-is-it-brave-huxley-redux.html | TV WEEKEND Its New but Is It Brave Huxley Redux | By Caryn James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/giuliani-threatens-to-oppose-kennedy-rail-link.html | Giuliani Threatens to Oppose Kennedy Rail Link | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-pol-pot-pol-pot-brutal-dictator-who-forced-cambodians-killing-fields-dies.html | DEATH OF POL POT Pol Pot Brutal Dictator Who Forced Cambodians to Killing Fields Dies at 73 | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-basketball-after-year-of-playing-dangerously-knicks-are-in.html | PRO BASKETBALL After Year Of Playing Dangerously Knicks Are In | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536385.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/hockey-once-again-flaherty-shuts-out-tampa-bay.html | HOCKEY Once Again Flaherty Shuts Out Tampa Bay | By Jenny Kellner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/tv-news-helicopter-takes-viewers-along-for-the-chase.html | TV News Helicopter Takes Viewers Along for the Chase | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-football-doubts-don-t-slow-flow-of-juniors-into-the-draft.html | PRO FOOTBALL Doubts Dont Slow Flow Of Juniors Into the Draft | By Thomas George | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/roger-murray-2d-86-economist-who-was-an-adviser-to-congress.html | Roger Murray 2d 86 Economist Who Was an Adviser to Congress | By David J Morrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/airline-ads-tweak-mayor-but-this-time-he-laughs.html | Airline Ads Tweak Mayor But This Time He Laughs | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-of-pol-pot-the-diplomacy-pol-pot-s-end-won-t-stop-us-pursuit-of-his-circle.html | DEATH OF POL POT THE DIPLOMACY Pol Pots End Wont Stop US Pursuit of His Circle | By Elizabeth Becker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-pol-pot-witness-survivor-killing-fields-resolute-quest-for-justice.html | DEATH OF POL POT THE WITNESS Survivor of Killing Fields Is Resolute in Quest for Justice | By Robert D McFadden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/pork-barrel-spending-alive-and-well-in-albany-report-says.html | PorkBarrel Spending Alive and Well in Albany Report Says | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-media-business-advertising-addenda-deals-at-true-north-and-hill-knowlton.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deals at True North And Hill Knowlton | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/assembly-bill-would-end-caps-on-rates-for-city-drivers.html | Assembly Bill Would End Caps on Rates for City Drivers | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/baseball-yankee-trip-inconveniences-many-but-not-steinbrenner.html | BASEBALL Yankee Trip Inconveniences Many but Not Steinbrenner | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/pol-pots-lingering-influence.html | Pol Pots Lingering Influence | By Stephen J Morris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/german-ornes-78-publisher-and-advocate-of-free-press.html | German Ornes 78 Publisher And Advocate of Free Press | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/black-mayors-protest-being-the-focus-of-a-federal-housing-inquiry.html | Black Mayors Protest Being the Focus of a Federal Housing Inquiry | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/un-report-sees-no-iraqi-progress-on-weapons-issue.html | UN REPORT SEES NO IRAQI PROGRESS ON WEAPONS ISSUE | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-a-governor-hints-at-bigger-plans.html | Political Briefing A Governor Hints At Bigger Plans | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/clinton-urges-latin-america-to-be-patient-on-free-trade.html | Clinton Urges Latin America to Be Patient on Free Trade | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-liberated-in-a-ballet-beyond-compare.html | ART REVIEW Liberated in a Ballet Beyond Compare | By John Russell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536482.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-night-work-at-a-morgue-that-job-is-murder.html | FILM REVIEW Night Work At a Morgue That Job Is Murder | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/circus-review-transcendental-tourist-moody-carnival-streets-dreams.html | CIRCUS REVIEW A Transcendental Tourist in a Moody Carnival on the Streets of Dreams | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/hockey-several-veterans-rest-as-devils-manage-a-tie.html | HOCKEY Several Veterans Rest As Devils Manage a Tie | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/apple-removes-the-dalai-lama-from-its-ads-in-hong-kong.html | Apple Removes the Dalai Lama From Its Ads in Hong Kong | By Mark Landler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-football-jets-pick-40th-but-have-a-first-rounder-martin.html | PRO FOOTBALL Jets Pick 40th but Have A FirstRounder Martin | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/design-review-dark-script-german-everyday-art-forms-national-identity.html | DESIGN REVIEW In the Dark Script of German Everyday Art and Forms of National Identity | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/manhattan-board-opposes-broadway-air-rights-plan.html | Manhattan Board Opposes Broadway Air Rights Plan | By David W Dunlap | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/children-of-former-mets-player-leave-foster-care-after-8-months.html | Children of Former Mets Player Leave Foster Care After 8 Months | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/stadium-is-cleared-to-bring-back-yankees.html | Stadium Is Cleared to Bring Back Yankees | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536466.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-new-york-times-company-reports-24.7-rise-in-profit.html | COMPANY REPORTS New York Times Company Reports 247 Rise in Profit | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536563.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/international-business-foreigners-buy-korea-stock-but-not-companies.html | INTERNATIONAL BUSINESS Foreigners Buy Korea Stock but Not Companies | By Stephanie Strom | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536628.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/pop-review-yearning-for-a-psychic-sanctuary.html | POP REVIEW Yearning For a Psychic Sanctuary | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/catholic-lay-group-accuses-abc-of-biased-programming.html | Catholic Lay Group Accuses ABC of Biased Programming | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-an-early-look-at-iowa-standings.html | Political Briefing An Early Look At Iowa Standings | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/international-business-heavily-laden-black-chips-empowerment-deals-thrive-south.html | INTERNATIONAL BUSINESS Heavily Laden Black Chips Empowerment Deals Thrive In South Africa but Sniping And Skepticism Mount | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/jazz-review-modern-ideas-that-recall-history-too.html | JAZZ REVIEW Modern Ideas That Recall History Too | By Peter Watrous | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/starr-foresees-no-quick-end-to-his-inquiry.html | Starr Foresees No Quick End To His Inquiry | By Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-schemes-twists-of-fate-and-a-sense-of-deja-vu.html | FILM REVIEW Schemes Twists of Fate And a Sense of Deja Vu | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-sun-earnings-rise-3.5-revenue-trails-forecasts.html | COMPANY REPORTS Sun Earnings Rise 35 Revenue Trails Forecasts | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/nyc-surplus-plans-new-schools-or-stadiums.html | NYC Surplus Plans New Schools Or Stadiums | By Clyde Haberman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-ford-has-15-gain-in-profits-for-quarter.html | COMPANY REPORTS Ford Has 15 Gain in Profits for Quarter | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/ex-chase-employee-to-settle-sec-charges.html | ExChase Employee to Settle SEC Charges | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/race-for-seat-of-schumer-grows-costly.html | Race for Seat of Schumer Grows Costly | By Jonathan P Hicks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/tennis-heart-stays-home-as-seles-plays-father-s-illness-takes-edge-off-triumphs.html | TENNIS Heart Stays Home As Seles Plays On Fathers Illness Takes the Edge Off Triumphs | By Robin Finn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/merger-partners-to-divest-manhattan-movie-theaters.html | Merger Partners to Divest Manhattan Movie Theaters | By Lisa W Foderaro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-a-meditation-on-the-meaning-of-hong-kong.html | FILM REVIEW A Meditation on the Meaning of Hong Kong | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/business/bank-mergers-pose-challenge-to-regulators.html | Bank Mergers Pose Challenge To Regulators | By Timothy L OBrien | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536580.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/antiques-fine-silver-both-lavish-and-useful.html | ANTIQUES Fine Silver Both Lavish And Useful | By Wendy Moonan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/red-cross-staff-quits-somalia-after-abduction.html | Red Cross Staff Quits Somalia After Abduction | By James C McKinley Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-business-real-estate-firms-merge.html | Metro Business Real Estate Firms Merge | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-17 | https://www.nytimes.com/1998/04/17/busine ss/company-news-mark-centers-to-buy-17-properties-from-rd-capital.html | COMPANY NEWS MARK CENTERS TO BUY 17 PROPERTIES FROM RD CAPITAL | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/busine ss/company-news-harborside-healthcare-gets-291-million-buyout-offer.html | COMPANY NEWS HARBORSIDE HEALTHCARE GETS 291 MILLION BUYOUT OFFER | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/ sports-of-the-times-knicks-stay-in-business-for-a-while.html | Sports of The Times Knicks Stay In Business For a While | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/books/ books-of-the-times-a-family-s-black-sheep-is-lost-in-a-midlife-funk.html | BOOKS OF THE TIMES A Familys Black Sheep Is Lost in a Midlife Funk | By Michiko Kakutani | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/busine ss/markets-market-place-cendant-s-share-price-plunges-46-accounting-irregularities.html | THE MARKETS MARKET PLACE Cendants Share Price Plunges 46 on Accounting Irregularities | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/busine ss/company-news-roberts-buys-us-rights-to-hoechst-colitis-drug.html | COMPANY NEWS ROBERTS BUYS US RIGHTS TO HOECHST COLITIS DRUG | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-hugo-s-tales-without-words.html | ART REVIEW Hugos Tales Without Words | By Michael Kimmelman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536547.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/bail-is-denied-for-former-cia-officer-accused-of-being-a-spy.html | Bail Is Denied for Former CIA Officer Accused of Being a Spy | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregi on/cardinal-scolds-league-for-play-on-good-friday.html | Cardinal Scolds League For Play on Good Friday | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/ iran-s-leader-asks-for-unity-after-release-of-his-moderate-ally.html | Irans Leader Asks for Unity After Release of His Moderate Ally | By Douglas Jehl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/ plus-yacht-racing-round-the-world-race-conner-will-sail-leg.html | PLUS YACHT RACING  ROUND THE WORLD RACE Conner Will Sail Leg | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/ warsaw-journal-trying-to-make-the-twain-of-east-and-west-meet.html | Warsaw Journal Trying to Make the Twain of East and West Meet | By Jane Perlez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/m y-manhattan-teen-age-meditation-silent-and-not.html | MY MANHATTAN TeenAge Meditation Silent and Not | By Francine Prose | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/busine ss/the-markets-stocks-earnings-setbacks-and-asia-fears-send-the-dow-sliding.html | THE MARKETS STOCKS Earnings Setbacks and Asia Fears Send the Dow Sliding | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregi on/student-journalists-without-newspaper-school-halts-publication-raising-question.html | Student Journalists Without a Newspaper School Halts Publication Raising Question of First Amendment Rights | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/agency-to-propose-changing-737-s-to-cut-risk.html | Agency to Propose Changing 737s to Cut Risk | By Matthew L Wald | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-it-s-almost-like-a-woody-allen-movie-but-wait-it-s-real-life.html | FILM REVIEW Its Almost Like a Woody Allen Movie but Wait Its Real Life | By Janet Maslin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/public-lives-2-in-calm-center-of-a-financial-whirlwind.html | PUBLIC LIVES 2 in Calm Center of a Financial Whirlwind | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/status-of-once-elite-bureaucrats-declines-as-japan-does.html | Status of OnceElite Bureaucrats Declines as Japan Does | By Nicholas D Kristof | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/cabaret-review-nights-of-nostalgia-plain-and-simple.html | CABARET REVIEW Nights of Nostalgia Plain and Simple | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/dance-review-an-apprentice-troupe-with-technique-and-verve.html | DANCE REVIEW An Apprentice Troupe With Technique and Verve | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/haitian-art-bursting-out.html | Haitian Art Bursting Out | By Garry PierrePierre | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/us/an-increase-is-seen-in-the-number-of-violent-television-programs.html | An Increase Is Seen in the Number of Violent Television Programs | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/tv-sports-big-espn-deal-means-certain-cable-rate-hike.html | TV SPORTS Big ESPN Deal Means Certain Cable Rate Hike | By Richard Sandomir | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-pol-pot-overview-pol-pot-s-body-shown-reporters-jungle-hideout.html | DEATH OF POL POT THE OVERVIEW Pol Pots Body Is Shown to Reporters in Jungle Hideout | By Seth Mydans | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/search-joe-six-pack-2001-sales-sag-brewers-battle-quench-future-thirsts.html | In Search of Joe SixPack 2001 Sales Sag and Brewers Battle to Quench Future Thirsts | By Constance L Hays | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/death-of-pol-pot-the-scene-in-death-indignity-for-despised-killer.html | DEATH OF POL POT THE SCENE In Death Indignity for Despised Killer | By Seth Mydans | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/forget-barney-forget-teletubbies.html | Forget Barney Forget Teletubbies | By Marek Fuchs | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/music-review-a-pioneer-s-rear-and-ranging-vision.html | MUSIC REVIEW A Pioneers Rear and Ranging Vision | By Paul Griffiths | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/city-hospital-workers-sue-over-layoffs.html | City Hospital Workers Sue Over Layoffs | By David Rohde | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/dance-review-moving-a-bit-capriciously-inside-a-medley-of-moods.html | DANCE REVIEW Moving a Bit Capriciously Inside a Medley of Moods | By Jack Anderson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/mayor-takes-political-road-show-to-phoenix.html | Mayor Takes Political Road Show to Phoenix | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/rose-maddox-72-country-singer-of-the-40-s.html | Rose Maddox 72 Country Singer of the 40s | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/pro-basketball-knicks-get-their-wish-rematch-with-the-heat.html | PRO BASKETBALL Knicks Get Their Wish Rematch With the Heat | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/yeltsin-s-premier-loses-a-2d-time-in-parliament.html | Yeltsins Premier Loses A 2d Time in Parliament | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/international-business-laura-ashley-selling-40-stake-to-get-cash.html | INTERNATIONAL BUSINESS Laura Ashley Selling 40 Stake to Get Cash | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/clinton-in-chile-calls-for-deepening-of-restored-democracy.html | Clinton in Chile Calls for Deepening of Restored Democracy | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/host-marriott-to-become-reit-and-buy-13-hotels.html | Host Marriott to Become REIT and Buy 13 Hotels | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/israel-redefines-its-dream-finding-wealth-in-high-tech.html | Israel Redefines Its Dream Finding Wealth in High Tech | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/pro-football-is-another-homer-jones-out-there.html | PRO FOOTBALL Is Another Homer Jones Out There | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/cell-phone-leads-to-suspect-in-sex-attack.html | Cell Phone Leads to Suspect in Sex Attack | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/marvin-e-wolfgang-73-dies-leading-figure-in-criminology.html | Marvin E Wolfgang 73 Dies Leading Figure in Criminology | By Michael T Kaufman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/bird-watchers-to-be-held-longer-colombian-rebel-says.html | BirdWatchers to Be Held Longer Colombian Rebel Says | By David W Chen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/think-tank-for-the-thinking-student-a-hotbed-of-gay-and-lesbian-ideas.html | THINK TANK For the Thinking Student a Hotbed of Gay and Lesbian Ideas | By Robin Pogrebin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/fare-promotions-snarl-bus-service-critics-say.html | Fare Promotions Snarl Bus Service Critics Say | By Lynette Holloway | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/pakistan-frees-drug-enforcement-employee.html | Pakistan Frees DrugEnforcement Employee | By Tim Golden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-stocks-drugs-and-technology-rise-to-lead-rebound-in-shares.html | THE MARKETS STOCKS Drugs and Technology Rise To Lead Rebound in Shares | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/italy-says-ancient-silver-at-met-was-smuggled.html | Italy Says Ancient Silver At Met Was Smuggled | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/case-before-supreme-court-may-be-key-to-jones-appeal.html | Case Before Supreme Court May Be Key to Jones Appeal | By Neil A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/marie-louise-meilleur-117-and-felicie-cormier-118.html | MarieLouise Meilleur 117 And Felicie Cormier 118 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/tennis-roundup-fed-cup-retooled-us-squad-ready-for-netherlands.html | TENNIS ROUNDUP  FED CUP Retooled US Squad Ready for Netherlands | By Robin Finn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/snag-suggests-campaign-overhaul-is-easier-said-than-done.html | Snag Suggests Campaign Overhaul Is Easier Said Than Done | By Clifford J Levy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/graft-charge-hurts-nation-ex-president-of-iran-says.html | Graft Charge Hurts Nation ExPresident Of Iran Says | By Douglas Jehl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/cendant-promises-to-complete-takeover.html | Cendant Promises to Complete Takeover | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/statehouse-journal-texas-legislator-proposes-death-penalty-for-murderers-young.html | Statehouse Journal Texas Legislator Proposes the Death Penalty for Murderers as Young as 11 | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/new-chief-named-at-big-coke-bottler.html | New Chief Named At Big Coke Bottler | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/boxing-notebook-king-wins-court-case.html | BOXING NOTEBOOK King Wins Court Case | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/gingrich-says-bill-on-tobacco-has-little-hope.html | Gingrich Says Bill on Tobacco Has Little Hope | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/novel-petition-drive-may-save-house-campaign-finance-bill.html | Novel Petition Drive May Save House Campaign Finance Bill | By Lizette Alvarez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/for-kurt-vonnegut-in-1998-a-real-graduation-speech.html | For Kurt Vonnegut in 1998 A Real Graduation Speech | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/baseball-no-matter-the-park-yankees-hit-it-out-and-win.html | BASEBALL No Matter the Park Yankees Hit It Out and Win | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/sports-of-the-times-two-teams-stagger-to-finish.html | Sports of The Times Two Teams Stagger To Finish | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/leftist-scholars-look-right-at-last-and-find-a-history.html | Leftist Scholars Look Right At Last And Find A History | By Patricia Cohen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/journal-all-in-the-family.html | Journal All in the Family | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/russians-oust-a-us-missionary-under-new-law-limiting-church-rights.html | Russians Oust a US Missionary Under New Law Limiting Church Rights | By Laurie Goodstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-reports-gm-earnings-hint-at-trouble-later-this-year.html | COMPANY REPORTS GM Earnings Hint at Trouble Later This Year | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/television-review-she-s-a-gentile-he-s-a-jew-hmm-sound-familiar.html | TELEVISION REVIEW Shes a Gentile Hes a Jew Hmm Sound Familiar | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/foreign-affairs-techno-nothings.html | Foreign Affairs TechnoNothings | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/2-men-jailed-over-refusal-to-aid-inquiry.html | 2 Men Jailed Over Refusal To Aid Inquiry | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-news-owens-corning-selling-glass-fiber-and-specialty-unit.html | COMPANY NEWS OWENS CORNING SELLING GLASSFIBER AND SPECIALTY UNIT | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/judge-upholds-limit-on-artists-selling-pictures-near-museum.html | Judge Upholds Limit on Artists Selling Pictures Near Museum | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/international-business-bank-merger-fever-spreads-to-canada.html | INTERNATIONAL BUSINESS Bank Merger Fever Spreads To Canada | By Anthony Depalma | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/olympics-a-long-olympian-life-in-careful-balance.html | OLYMPICS A Long Olympian Life in Careful Balance | By Kirk Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/jazz-review-notes-that-whinny-and-purr.html | JAZZ REVIEW Notes That Whinny And Purr | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/about-new-york-bronx-actors-play-the-roles-of-their-lives.html | About New York Bronx Actors Play the Roles Of Their Lives | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/pro-football-questions-from-top-pick-on-down.html | PRO FOOTBALL Questions From Top Pick on Down | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/belfast-man-is-first-killed-after-accord.html | Belfast Man Is First Killed After Accord | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/television-review-a-matter-of-love-trust-and-in-short-family.html | TELEVISION REVIEW A Matter of Love Trust And in Short Family | By Will Joyner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/beliefs-551627.html | Beliefs | By Peter Steinfels | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/death-of-pol-pot-the-inner-circle-us-wants-to-try-khmer-rouge-leaders.html | DEATH OF POL POT THE INNER CIRCLE US Wants to Try Khmer Rouge Leaders | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/books/a-humanist-and-elitist-perhaps.html | A Humanist and Elitist Perhaps | By Peter Applebome | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/bridge-playing-out-a-slam-denied-at-a-tournament-in-the-alps.html | BRIDGE Playing Out a Slam Denied At a Tournament in the Alps | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/rape-and-murder-stalk-women-in-northern-mexico.html | Rape and Murder Stalk Women in Northern Mexico | By Sam Dillon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/jonesboro-dazed-by-its-darkest-day.html | Jonesboro Dazed by Its Darkest Day | By Rick Bragg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/trade-deficit-soars-as-exports-to-japan-decline.html | US TRADE DEFICIT SOARS AS EXPORTS TO JAPAN DECLINE | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/death-pol-pot-questions-khmer-rouge-rush-cremate-pol-pot-s-body-without-autopsy.html | DEATH OF POL POT THE QUESTIONS Khmer Rouge Rush to Cremate Pol Pots Body Without Autopsy | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/movies/film-review-ploys-of-summer-underdogs-make-miracles.html | FILM REVIEW Ploys of Summer Underdogs Make Miracles | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/television-review-a-bad-year-for-terrorism-in-peru.html | TELEVISION REVIEW A Bad Year for Terrorism in Peru | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/us/washington-memo-latest-debate-in-the-capital-is-mean-on-vacation.html | Washington Memo Latest Debate in the Capital Is Mean on Vacation | By Elaine Sciolino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/3-charged-with-sending-child-pornography-on-internet.html | 3 Charged With Sending Child Pornography on Internet | By Vivian S Toy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/garbage-in-and-in-and-in-greenpoint-residents-unite-to-fight-influx-of-trash.html | Garbage In   and In   and In Greenpoint Residents Unite to Fight Influx of Trash | By Jim Yardley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-dana-buys-unit-in-brazil.html | THE MARKETS Dana Buys Unit in Brazil | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/harlem-hospital-is-symbol-of-troubled-public-system.html | Harlem Hospital Is Symbol Of Troubled Public System | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-news-sterling-commerce-adds-xcellenet-for-cash-and-stock.html | COMPANY NEWS STERLING COMMERCE ADDS XCELLENET FOR CASH AND STOCK | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/hockey-presidents-trophy-is-nice-but-devils-eye-bigger-prize.html | HOCKEY Presidents Trophy Is Nice But Devils Eye Bigger Prize | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/world/awash-in-us-aid-could-float-fine-without-it.html | Awash in US Aid Could Float Fine Without It | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-news-primus-telecommunications-increases-trescom-bid.html | COMPANY NEWS PRIMUS TELECOMMUNICATIONS INCREASES TRESCOM BID | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/court-upholds-tribe-s-ownership-of-prime-southampton-property.html | Court Upholds Tribes Ownership Of Prime Southampton Property | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/baseball-yankees-notebook-plenty-of-hitters-to-step-in-for-davis.html | BASEBALL YANKEES NOTEBOOK Plenty of Hitters to Step In for Davis | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-18 | https://www.nytimes.com/1998/04/18/busine ss/the-markets-bonds-rally-in-treasury-market-ends-as-price-of-30-year-bond-slips.html | THE MARKETS BONDS Rally in Treasury Market Ends As Price of 30Year Bond Slips | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/ baseball-hitless-wonders-fail-to-rescue-jones.html | BASEBALL Hitless Wonders Fail to Rescue Jones | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/opinio n/raw-relevant-history.html | Raw Relevant History | By Victor Davis Hanson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/busine ss/international-business-nissan-motor-expects-profit-to-plummet-79-for-year.html | INTERNATIONAL BUSINESS Nissan Motor Expects Profit To Plummet 79 for Year | By Stephanie Strom | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/ pro-basketball-nets-lose-and-now-they-re-desperate.html | PRO BASKETBALL Nets Lose And Now Theyre Desperate | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/busine ss/investing-it-focus-on-precious-metals-gold-industry-tries-to-dig-itself-out.html | INVESTING IT FOCUS ON PRECIOUS METALS Gold Industry Tries to Dig Itself Out | By William R Long | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/wit h-poet-as-muse-man-gives-out-books-of-verse.html | With Poet as Muse Man Gives Out Books of Verse | By Sue Halpern | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregi on/theater-why-go-to-broadway-the-shows-are-here.html | THEATER Why Go to Broadway The Shows Are Here | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/ nfl-draft-day-98-colts-agonize-to-the-end-then-pick-manning.html | NFL DRAFT DAY 98 Colts Agonize to the End Then Pick Manning | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregi on/whom-to-please-cities-or-suburbs.html | Whom to Please Cities or Suburbs | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregi on/the-guide-514713.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weeki nreview/april-12-18-yeah-sure-i-do-the-ironing.html | April 1218 Yeah Sure I Do the Ironing | By Hubert B Herring | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregi on/q-a-pegine-echevarria-mentoring-for-girls-and-young-women.html | QA Pegine Echevarria Mentoring for Girls and Young Women | By Donna Kutt Nahas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/v iew-crew-cuts-forever.html | VIEW Crew Cuts Forever | By Stephan Talty | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/opinio n/in-america-ball-pork.html | In America Ball Pork | By Bob Herbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/s hopping-with-china-chow-mirror-mirror-who-s-the-best-dressed-of-all.html | SHOPPING WITH CHINA CHOW Mirror Mirror Whos the Best Dressed of All | By Alex Kuczynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregi on/a-la-carte-some-new-additions-to-tantalize-the-diner.html | A LA CARTE Some New Additions to Tantalize the Diner | By Richard Jay Scholem | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregi on/william-g-congdon-86-abstract-painter.html | William G Congdon 86 Abstract Painter | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438480.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-nation-free-lunch-feeding-the-new-work-ethic.html | The Nation Free Lunch Feeding the New Work Ethic | By Adam Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/fannie-spelce-cardiac-nurse-and-a-folk-artist-dies-at-89.html | Fannie Spelce Cardiac Nurse And a Folk Artist Dies at 89 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/cuttings-checking-what-is-on-your-plants-plate.html | CUTTINGS Checking What Is on Your Plants Plate | By Lee Reich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/quick-bite-teaneck-a-market-that-has-stayed-true-to-its-roots.html | QUICK BITETeaneck A Market That Has Stayed True to Its Roots | By Roberta Schur Zeff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/checking-medicine-s-vital-signs.html | Checking Medicines Vital Signs | By Michael M Weinstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/defending-the-indefensible.html | Defending The Indefensible | By Tina Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-the-years-of-sears.html | PULSE The Years of Sears | By William L Hamilton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-the-now-bag-no-waiting.html | PULSE The Now Bag No Waiting | By Elizabeth Hayt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/anyone-can-learn.html | Anyone Can Learn | By Lisa D Delpit | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/ulster-peace-accord-wins-backing-of-protestant-party.html | Ulster Peace Accord Wins Backing of Protestant Party | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/making-it-work-30-years-after-battle-uneasy-truce-on-heights.html | MAKING IT WORK 30 Years After Battle Uneasy Truce on Heights | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/new-noteworthy-paperbacks-438324.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/facing-west-on-china-s-silk-road.html | Facing West on Chinas Silk Road | By Pete Hessler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-death-by-medication.html | April 1218 Death by Medication | By Denise Grady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/lizard-found-to-hold-barrier-to-lyme-disease.html | Lizard Found to Hold Barrier to Lyme Disease | By Sandra Blakeslee | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/retired-businessmen-offer-start-up-seminar.html | Retired Businessmen Offer StartUp Seminar | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/remembering-a-period-of-unrest-when-paul-robeson-went-unwanted.html | Remembering a Period of Unrest When Paul Robeson Went Unwanted | By Roberta Hershenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/noticed-sheets-the-new-status-symbol.html | NOTICED Sheets the New Status Symbol | By Monique P Yazigi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/the-night-celebrities-in-a-cloud-of-scent.html | THE NIGHT Celebrities In a Cloud Of Scent | By Phoebe Hoban | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-eccentric-lives-of-the-edie-beales-gets-new-viewing.html | The Eccentric Lives Of the Edie Beales Gets New Viewing | By Regina Weinreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/when-is-a-sculpture-actually-a-structure.html | When Is a Sculpture Actually a Structure | By Vivien Kellerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/soapbox-the-cafes-that-ate-downtown.html | SOAPBOX The Cafes That Ate Downtown | By Mary K Doris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/classical-view-of-basses-baritones-and-hedges.html | CLASSICAL VIEW Of Basses Baritones And Hedges | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-donald-t-meeker-specialty-of-making-sense-of-road-signs.html | QADonald T Meeker Specialty of Making Sense of Road Signs | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/mother-wit.html | Mother Wit | By Ellen Willis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/how-to-stay-a-titan.html | How to Stay a Titan | By Ron Chernow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/childrens-books.html | Childrens Books | By Nina Jaffee | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/a-clean-bill-for-the-iraqis-on-a-arms-experts-upset.html | A Clean Bill For the Iraqis On AArms Experts Upset | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/child-psychiatrist-pedophile-his-therapist-knew-but-didn-t-tell-victim-suing.html | A Child Psychiatrist and Pedophile His Therapist Knew but Didnt Tell a Victim Is Suing | By Frank Bruni | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-marine-park-two-big-realtors-unplug-panic-button-for-sale.html | NEIGHBORHOOD REPORT MARINE PARK Two Big Realtors Unplug Panic Button For Sale Signs | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-the-garden-herbs-for-the-flavor-and-ease-of-cultivation.html | IN THE GARDEN Herbs for the Flavor and Ease of Cultivation | By Joan Lee Faust | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/film-a-rare-tour-of-woody-allen-s-private-side.html | FILM A Rare Tour Of Woody Allens Private Side | By Dana Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/jersey-caught-in-a-yellow-bordered-trap.html | JERSEY Caught in a YellowBordered Trap | By Neil Genzlinger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/practical-traveler-car-rental-fees-adding-them-up.html | PRACTICAL TRAVELER Car Rental Fees Adding Them Up | By Betsy Wade | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/backtalk-myths-and-matters-of-race.html | Backtalk Myths and Matters of Race | By Steve Holman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/little-school-with-lots-of-sports-spirit.html | Little School With Lots of Sports Spirit | By Dave Ruden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/film-a-human-face-for-hong-kong-s-identity-crisis.html | FILM A Human Face for Hong Kongs Identity Crisis | By Kristin Hohenadel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/automobiles/the-rough-tough-hummer-tries-to-make-nice.html | The Rough Tough Hummer Tries to Make Nice | By James G Cobb | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/lives-the-spoilers.html | Lives The Spoilers | By Tunku Varadarajan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/nurses-and-maimonides-medical-center-reach-tentative-deal-to-end-a-3-week-strike.html | Nurses and Maimonides Medical Center Reach Tentative Deal to End a 3Week Strike | By Lynette Holloway | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/classical-music-growing-accustomed-to-the-kirov.html | CLASSICAL MUSIC Growing Accustomed to the Kirov | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/tennis-us-set-to-turn-fed-cup-tables.html | TENNIS US Set to Turn Fed Cup Tables | By Robin Finn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-438510.html | Childrens Books | By Gregory Maguire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/sandra-j-holmes-57-creator-of-yonkers-group-to-aid-poor.html | Sandra J Holmes 57 Creator Of Yonkers Group to Aid Poor | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/urbanities-whats-a-few-bloodstains-it-s-an-apartment.html | URBANITIES Whats a Few Bloodstains Its an Apartment | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-rubber-sole.html | PULSE Rubber Sole | By Elizabeth Hayt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/playing-in-the-neighborhood-531189.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-nation-the-late-shift-he-s-still-waiting-for-the-big-one.html | The Nation The Late Shift Hes Still Waiting for The Big One | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/dining-out-an-adventure-in-textures-and-flavors.html | DINING OUT An Adventure in Textures and Flavors | By Patricia Brooks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/all-this-and-webheads-too.html | All This and Webheads Too | By Colin Harrison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-world-in-ireland-courage-and-good-timing.html | The World In Ireland Courage and Good Timing | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/from-the-desk-of-how-the-middle-class-can-share-in-the-wealth.html | FROM THE DESK OF How the Middle Class Can Share in the Wealth | By Hedrick Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/hartford-lobbyists-getting-rich-on-electricity-deregulation.html | Hartford Lobbyists Getting Rich on Electricity Deregulation | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-mccarter-theater-getting-a-second-smaller-stage.html | IN BRIEF McCarter Theater Getting A Second Smaller Stage | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/art-review-3-artists-and-a-solid-view-of-individual-directions.html | ART REVIEW 3 Artists and a Solid View of Individual Directions | By Phyllis Braff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/what-is-british-music.html | What Is British Music | By Paul Griffiths | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/sports-of-the-times-manning-or-leaf-and-who-cares.html | Sports of The Times Manning or Leaf And Who Cares | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/what-s-ahead-for-ocean-beach.html | Whats Ahead for Ocean Beach | By Julie Miller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-upper-west-side-protests-over-new-face-in-a-public-park.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Protests Over New Face in a Public Park | By Marina Isola | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438464.html | Books in Brief Nonfiction | By Dennis J Carroll | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/bon-appetit-wine-in-the-beginning.html | BON APPETIT Wine In the Beginning | By J R Riley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/spotlight-in-pursuit-of-gold.html | SPOTLIGHT In Pursuit of Gold | By Kathryn Shattuck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/our-towns-you-take-your-chances-selling-sex.html | Our Towns You Take Your Chances Selling Sex | By Evelyn Nieves | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/home-repair-indoor-pollution-and-how-to-avoid-it.html | HOME REPAIR Indoor Pollution and How to Avoid It | By Edward R Lipinski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/film-imagining-a-life-after-the-unimaginable.html | FILM Imagining a Life After the Unimaginable | By Thane Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-south-shore-estuary-gets-impetus-to-improve.html | The South Shore Estuary Gets Impetus to Improve | By John Rather | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/ideas-trends-the-brink-isn-t-what-it-once-was.html | Ideas  Trends The Brink Isnt What It Once Was | By Clyde Haberman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/i-am-woman-hear-me-whine.html | I Am Woman Hear Me Whine | By Karen Lehrman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/habitats-23-east-10th-street-2-physicians-find-a-home-and-then-doctor-it-up.html | Habitats23 East 10th Street 2 Physicians Find a Home And Then Doctor It Up | By Barbara Whitaker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/everyone-deserves-a-second-chance.html | Everyone Deserves a Second Chance | By Roy Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/your-home-taking-a-landlord-to-court.html | YOUR HOME Taking A Landlord To Court | By Jay Romano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/viewpoint-what-s-your-major-entertainment-studies.html | VIEWPOINT Whats Your Major Entertainment Studies | By Jason E Squire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/fyi-536180.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-asia-on-the-cheap.html | ASIAPACIFIC ISSUE Asia on the Cheap | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-joel-gordes-insurers-risk-and-the-global-climate.html | QAJoel Gordes Insurers Risk and the Global Climate | By Robert Dubrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/theater/theater-despise-a-guy-for-50-years-put-him-in-a-play.html | THEATER Despise a Guy for 50 Years Put Him in a Play | By Patricia Bosworth | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/5-years-after-waco-standoff-the-spirit-of-koresh-lingers.html | 5 Years After Waco Standoff The Spirit of Koresh Lingers | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/food-rhubarb-perfect-for-compotes-crumbles-and-fools.html | FOOD Rhubarb Perfect for Compotes Crumbles and Fools | By Moira Hodgson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/in-new-climate-more-politicians-surmount-imperfect-private-lives.html | In New Climate More Politicians Surmount Imperfect Private Lives | By Richard L Berke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/theater-a-blithe-spirit-of-renewed-energy.html | THEATER A Blithe Spirit Of Renewed Energy | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/clog-dancing-lure-of-a-350yearold-genre.html | Clog Dancing Lure of a 350YearOld Genre | By Lois Raimondo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/hockey-devils-skid-into-the-post-season.html | HOCKEY Devils Skid Into the PostSeason | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-person-creature-keeper.html | IN PERSON Creature Keeper | By Laura Mansnerus | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/executioner-s-song.html | Executioners Song | By Paul Baumann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/art-the-views-from-her-windows-are-enough.html | ART The Views From Her Windows Are Enough | By Dinitia Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-starr-to-stay-east.html | April 1218 Starr to Stay East | By Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/spano-cites-goals-met-and-ahead.html | Spano Cites Goals Met and Ahead | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/what-s-doing-in-shanghai.html | WHATS DOING IN Shanghai | By Seth Faison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/designer-journalist.html | Designer Journalist | By Geraldine Brooks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-soho-buzz-film-festival-is-rated-x-as-in-gen-x.html | NEIGHBORHOOD REPORT SOHO  BUZZ Film Festival Is Rated X As in Gen X | By Carlos Briceno | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-end-nears-the-fears-dont-fade.html | The End Nears The Fears Dont Fade | By Sydney Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/on-politics-with-friends-like-these-essex-democrats-make-nice.html | ON POLITICS With Friends Like These Essex Democrats Make Nice | By Ronald Smothers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/new-yorkers-co-when-earplugs-fail.html | NEW YORKERS  CO When Earplugs Fail | By Bernard Stamler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/the-modern-rooted-in-the-ancient.html | The Modern Rooted in the Ancient | By Carol Lutfy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/euro-ready-france-pleases-a-guide-with-vision.html | EuroReady France Pleases a Guide With Vision | By Craig R Whitney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/signoff-pbs-s-newest-sleuth-is-an-amateur.html | SIGNOFF PBSs Newest Sleuth Is an Amateur | By Mel Gussow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/a-calling-for-care-of-the-terminally-ill.html | A Calling for Care Of the Terminally Ill | By Andi Rierden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/diamonds-amid-the-debris.html | Diamonds Amid the Debris | By Marty Lipp | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/at-cremation-of-pol-pot-no-tears-shed.html | At Cremation Of Pol Pot No Tears Shed | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/ideas-trends-a-wakeup-call-for-workfare-s-advocates.html | Ideas  Trends A Wakeup Call for Workfares Advocates | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/suspects-go-to-court-without-leaving-jail.html | Suspects Go to Court Without Leaving Jail | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/buyers-finding-smaller-inventory-of-homes-for-sale.html | Buyers Finding Smaller Inventory of Homes for Sale | By Lisa Prevost | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-villages-east-and-west-fm-mouse-roars-at-fcc.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST FM Mouse Roars at FCC | By Jesse McKinley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/combative-council-is-sparring-with-giuliani-s-agency-heads.html | Combative Council Is Sparring With Giulianis Agency Heads | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-midtown-2-newspapers-share-office-probleme-nyet.html | NEIGHBORHOOD REPORT MIDTOWN 2 Newspapers Share Office Probleme Nyet | By Janet Allon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/latin-america-fears-stagnation-in-trade-talks-with-us.html | Latin America Fears Stagnation in Trade Talks With US | By Calvin Sims | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-manhattan-valley-a-bar-in-debate-even-before-opening.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY A Bar in Debate Even Before Opening | By Howard O Stier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/muslims-strive-to-advance-broader-acceptance.html | Muslims Strive To Advance Broader Acceptance | By Gary Kriss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/the-globe-straddler-of-the-art-world.html | The Globe Straddler Of the Art World | By Michael Kimmelman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/the-big-city-civil-obedience.html | The Big City Civil Obedience | By John Tierney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/indian-nations-wary-of-restrictions-on-tobacco.html | Indian Nations Wary of Restrictions on Tobacco | By Mary Reinholz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-the-garden-herbs-so-easy-to-grow-and-so-full-of-flavor.html | IN THE GARDEN Herbs So Easy to Grow And So Full of Flavor | By Joan Lee Faust | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/plus-rowing-blackwell-cup-yale-regains-title.html | PLUS ROWING  BLACKWELL CUP Yale Regains Title | By Norman HildesHeim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/mayor-prices-new-name.html | Mayor Prices New Name | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-cancer-volunteers.html | IN BRIEF Cancer Volunteers | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/earning-it-when-a-company-splits-its-identity.html | EARNING IT When a Company Splits Its Identity | By Debra Nussbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/senators-tune-up-for-education-fight.html | Senators Tune Up for Education Fight | By Lizette Alvarez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-asia-lures-travelers-with-bargains.html | ASIAPACIFIC ISSUE Asia Lures Travelers With Bargains | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/choice-tables-now-food-to-rival-the-wines.html | CHOICE TABLES Now Food to Rival the Wines | By Barbara Santich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-glittering-glass.html | PULSE Glittering Glass | By Maryellen Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-reader-s-digest-design.html | IN BRIEF Readers Digest Design | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/odd-jobs.html | Odd Jobs | By Carol Shields | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/restaurants-when-comfort-counts.html | RESTAURANTS When Comfort Counts | By Fran Schumer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-flatbush-a-mini-holland-tunnel-for-new-amsterdam-s-art-crowd.html | NEIGHBORHOOD REPORT FLATBUSH A MiniHolland Tunnel for New Amsterdams Art Crowd | By Genia Gould | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/movies-this-week-419192.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/couture-from-an-original-jet-setter.html | Couture From an Original JetSetter | By Ruth La Ferla | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/plus-rowing-compton-cup-harvard-crew-upsets-princeton.html | PLUS ROWING  COMPTON CUP Harvard Crew Upsets Princeton | By William N Wallace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/visitors-from-a-land-of-sons-and-dottirs.html | Visitors From a Land of Sons and Dottirs | By Bill Ryan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-world-50-years-ago-in-israel-trying-to-imagine-the-future.html | The World 50 Years Ago in Israel Trying to Imagine the Future | By Marc D Charney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-un-ends-congo-probe.html | April 1218 UN Ends Congo Probe | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/ideas-trends-tobacco-strategy-when-no-means-yes-and-vice-versa.html | Ideas  Trends Tobacco Strategy When No Means Yes and Vice Versa | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/doc-faustus.html | Doc Faustus | By Bill Kent | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/art-the-day-the-mail-brought-a-bonanza-in-two-crates.html | ART The Day the Mail Brought a Bonanza in Two Crates | By Ken Shulman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/to-hell-in-a-handbasket.html | To Hell in a Handbasket | By Fareed Zakaria | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/for-75-years-a-raucous-stage-in-the-bronx.html | For 75 Years a Raucous Stage in the Bronx | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438472.html | Books in Brief Nonfiction | By Sandra Mardenfeld | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-view-fromfairfield-science-stars-raised-in-a-modest-setting.html | The View FromFairfield Science Stars Raised in a Modest Setting | By Stephanie Shteirman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-paraguayan-is-executed.html | April 1218 Paraguayan Is Executed | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/baseball-notebook-naked-truth-rockies-pitching-starting-catch-up-with-hitting.html | BASEBALL NOTEBOOK Naked Truth Rockies Pitching Is Starting to Catch Up With Hitting | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-awwwwwww.html | Books in Brief Nonfiction Awwwwwww | By Alida Becker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/a-storied-sports-car-on-the-road-again.html | A Storied Sports Car on the Road Again | By Dean Golembeski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-mott-haven-that-other-bronx-collapse.html | NEIGHBORHOOD REPORT MOTT HAVEN That Other Bronx Collapse | By Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/word-for-word-law-kentucky-come-listen-story-bout-town-against-hookers.html | Word for Word  The Law in Kentucky Come Listen to a Story Bout a Town Against Hookers | By Joe Sharkey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/spending-it-it-takes-a-president-to-overpay-the-irs.html | SPENDING IT It Takes a President To Overpay the IRS | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/author-and-nun-talks-against-death-penalty.html | Author and Nun Talks Against Death Penalty | By Merri Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/on-language-weapons-of-mass-destruction.html | On Language Weapons Of Mass Destruction | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/long-island-opinion-sowing-the-seeds-of-compassion.html | LONG ISLAND OPINION Sowing the Seeds of Compassion | By Cathy Shufro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/swamp-dreams.html | Swamp Dreams | By Robert Pinsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/loophole-on-guns-feared-in-europe.html | LOOPHOLE ON GUNS FEARED IN EUROPE | By Raymond Bonner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/environment-green-acres-project-isn-t-green-some-neighbors-see-red.html | ENVIRONMENT Green Acres Project Isnt Green Some Neighbors See Red | By Laura Mansnerus | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/strengthening-a-real-estate-powerhouse.html | Strengthening a Real Estate Powerhouse | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/on-the-map-the-second-most-beautiful-laundrette-hoping-to-be-no-1.html | ON THE MAP The Second Most Beautiful Laundrette Hoping to be No 1 | By Bill Kent | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-new-york-up-close-relations-phone-link-finally-face-face.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  RELATIONS Phone Link Is Finally Face to Face | By Bernard Stamler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/rabbi-samuel-cook-91-head-of-reform-jewish-youth-group.html | Rabbi Samuel Cook 91 Head of Reform Jewish Youth Group | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/pro-basketball-jordan-who-else-torments-knicks-in-finale.html | PRO BASKETBALL Jordan Who Else Torments Knicks in Finale | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/television-they-let-the-talking-heads-talk-but-they-set-the-tone.html | TELEVISION They Let the Talking Heads Talk but They Set the Tone | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/soapbox-auto-insurance-reform-is-far-away.html | SOAPBOX Auto Insurance Reform Is Far Away | By Michael Schottland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/home-clinic-diverse-sources-of-indoor-pollution.html | HOME CLINIC Diverse Sources of Indoor Pollution | By Edward R Lipinski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/welfare-rolls-cut-by-seeking-child-support.html | Welfare Rolls Cut by Seeking Child Support | By Raymond Hernandez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/w-b-fitzgerald-a-founder-of-a-minority-bank-dies-at-65.html | W B Fitzgerald A Founder of a Minority Bank Dies at 65 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/sports-of-the-times-jim-brown-still-carries-the-ball-for-his-cause.html | Sports of The Times Jim Brown Still Carries the Ball for His Cause | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-sarah-lawrence-unrest.html | IN BRIEF Sarah Lawrence Unrest | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/connecticut-guide-514861.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/theater/sunday-view-bursting-through-that-fourth-wall.html | SUNDAY VIEW Bursting Through That Fourth Wall | By Vincent Canby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-vows-judy-niemack-and-jeanfrancois-prins.html | WEDDINGS VOWS Judy Niemack and Jeanfrancois Prins | By Lois Smith Brady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/la-confidential.html | LA Confidential | By David Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/pondering-local-history.html | Pondering Local History | By Steve Strunsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-correspondent-s-report-drop-asian-travelers-affects-tourism-us.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Drop in Asian Travelers Affects Tourism in US | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/reporter-s-notebook-mayor-s-winter-tale-warms-new-mexico-crowd.html | Reporters Notebook Mayors Winter Tale Warms New Mexico Crowd | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/hockey-exit-rangers-after-a-season-only-masochists-will-want-to-recall.html | HOCKEY Exit Rangers After a Season Only Masochists Will Want to Recall | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/a-brief-history-of-autobiography.html | A Brief History of Autobiography | By Deborah E McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/power-to-fascinate-intact-turin-shroud-is-unfurled.html | Power to Fascinate Intact Turin Shroud Is Unfurled | By Alessandra Stanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/rye-town-park-group-celebrates-a-restoration.html | Rye Town Park Group Celebrates a Restoration | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/classical-music-in-the-age-of-supertitles-a-place-for-opera-in-english.html | CLASSICAL MUSIC In the Age of Supertitles A Place for Opera in English | By Joseph Horowitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/long-island-journal-daughters-of-britain-retain-stiff-upper-lip.html | LONG ISLAND JOURNAL Daughters of Britain Retain Stiff Upper Lip | By Diane Ketcham | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/fire-seriously-damages-a-harlem-building.html | Fire Seriously Damages a Harlem Building | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/going-once-gone-action-s-fast-in-real-estate.html | Going Once Gone Actions Fast In Real Estate | By Fred Musante | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/crime-422215.html | Crime | By Marilyn Stasio | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-nation-meet-the-fish-that-might-save-seattle.html | The Nation Meet the Fish That Might Save Seattle | By Timothy Egan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/archives/the-influence-peddlers.html | The Influence Peddlers | By Nancy MacDonell Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/temperance-movement-grows-in-chicago-a-precinct-at-a-time.html | Temperance Movement Grows in Chicago a Precinct at a Time | By Dirk Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/baseball-nothing-lost-in-translation-with-score-mets-by-1-run.html | BASEBALL Nothing Lost in Translation With Score Mets by 1 Run | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/out-of-order-navigating-li-with-my-trusty-road-atlas.html | OUT OF ORDER Navigating LI With My Trusty Road Atlas | By David Bouchier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/where-opium-reigned-burmese-claim-inroads.html | Where Opium Reigned Burmese Claim Inroads | By Christopher S Wren | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/cover-story-bravely-reviving-a-utopian-nightmare.html | COVER STORY Bravely Reviving a Utopian Nightmare | By James Sterngold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/archives/pulse-castro-converted.html | PULSE Castro Converted | By Nancy MacDonell Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-the-sky-is-falling-at-yankee-stadium.html | April 1218 The Sky Is Falling At Yankee Stadium | By Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-world-devil-s-advocate-after-the-reign-of-terror-safe-harbor.html | The World Devils Advocate After the Reign of Terror Safe Harbor | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/nfl-draft-day-98-notebook-vikings-are-careful-in-picking-moss.html | NFL DRAFT DAY 98 NOTEBOOK Vikings Are Careful in Picking Moss | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-suit-says-mental-patients-are-denied-voting-rights.html | IN BRIEF Suit Says Mental Patients Are Denied Voting Rights | By Steve Strunsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-438430.html | Books in Brief Fiction | By Megan Harlan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-new-york-on-line-hooked-on-opera-click-here.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Hooked on Opera Click Here | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/steal-this-burger.html | Steal This Burger | By Arthur Lubow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-mystical-bali-refined.html | ASIAPACIFIC ISSUE Mystical Bali Refined | By Molly ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/spending-it-how-big-banks-see-the-world.html | SPENDING IT How Big Banks See the World | By Timothy L OBrien and Saul Hansell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/stephen-lang-an-actor-s-actor.html | Stephen Lang An Actors Actor | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/diary-553069.html | DIARY | By Jan M Rosen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/change-is-part-of-temporary-worker-s-job.html | Change Is Part of Temporary Workers Job | By Robin F Demattia | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/expert-to-study-ethics-of-hospital-hiring.html | Expert to Study Ethics of Hospital Hiring | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27879 of 33266

| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438456.html | Books in Brief Nonfiction | By Laura Jamison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-cinderella-musical-at-library.html | MUSIC Cinderella Musical At Library | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/spotlight-rare-breed.html | SPOTLIGHT Rare Breed | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/television-yes-america-has-a-class-system-see-frasier.html | TELEVISION Yes America Has a Class System See Frasier | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/if-i-had-a-hammer.html | If I Had a Hammer | By George James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/leading-dissident-is-freed-by-beijing-and-sent-to-us.html | LEADING DISSIDENT IS FREED BY BEIJING AND SENT TO US | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-upper-west-side-facelift-for-holocaust-tablet.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Facelift for Holocaust Tablet | By Janet Allon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/streetscapes-57th-street-between-lexington-third-avenue-urban-grab-bag-with.html | Streetscapes57th Street Between Lexington and Third Avenue An Urban GrabBag With a Tradition of Surprises | By Christopher Gray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/critics-see-a-barrier-in-a-fence-around-central-park-reservoir.html | Critics See a Barrier in a Fence Around Central Park Reservoir | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-a-mountain-voice-and-other-signs-of-folk-life.html | MUSIC A Mountain Voice and Other Signs of Folk Life | By Bill Syken | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/schubert-praised-salieri-why-dont-we.html | Schubert Praised Salieri Why Dont We | By Paul J Horsley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/talks-between-2-koreas-collapse-in-mutual-blame.html | Talks Between 2 Koreas Collapse in Mutual Blame | By Erik Eckholm | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-court-rejects-fcc-rule-on-minority-recruiting.html | April 1218 Court Rejects FCC Rule On Minority Recruiting | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/soapbox-auto-insurance-reform-is-near.html | SOAPBOX Auto Insurance Reform Is Near | By Donald Difrancesco and John Adler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-a-deep-and-distant-time.html | Books in Brief Fiction A Deep and Distant Time | By Anderson Tepper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-view-from-larchmont-tulips-and-roses-signal-new-gardening-season.html | The View FromLarchmont Tulips and Roses Signal New Gardening Season | By Lynne Ames | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/baseball-cone-overlooks-the-flaws-and-gets-his-first-victory.html | BASEBALL Cone Overlooks the Flaws and Gets His First Victory | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-the-kitchen-for-compotes-crumbles-and-fools.html | IN THE KITCHEN For Compotes Crumbles and Fools | By Moira Hodgson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-brownstone-brooklyn-publication-gives-2-neighborhoods.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Publication Gives 2 Neighborhoods Unwanted Local Color | By Erin St John Kelly | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/bookend-traveling-companions.html | BOOKEND Traveling Companions | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/union-chief-calls-workfare-slavery.html | Union Chief Calls Workfare Slavery | By Robert D McFadden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-villages-east-west-sand-won-t-get-into-wheels-this.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Sand Wont Get Into the Wheels in This Playground for Preteens | By Janet Allon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/food-in-memory-of-tarragon.html | Food In Memory Of Tarragon | By Molly ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/with-2-takes-on-one-tale-sinn-fein-chief-bargains.html | With 2 Takes on One Tale Sinn Fein Chief Bargains | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-438405.html | Books in Brief Fiction | By Andy Solomon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/arts-artifacts-they-kept-lawns-green-and-children-squealing.html | ARTSARTIFACTS They Kept Lawns Green And Children Squealing | By Christa Worthington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/earning-it-a-broken-pact-and-a-97-million-payday.html | EARNING IT A Broken Pact and a 97 Million Payday | By Jim Robbins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/valery-gergiev-s-esthetic-brinkmanship.html | Valery Gergievs Esthetic Brinkmanship | By Matthew Gurewitsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/funds-watch-turning-the-tables-this-time-a-shareholder-is-being-sued.html | FUNDS WATCH Turning the Tables This Time a Shareholder Is Being Sued | By Carole Gould | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-hudson-river-waterfront-parking-spaces-just-got-little.html | NEIGHBORHOOD REPORT HUDSON RIVER WATERFRONT Parking Spaces Just Got a Little Tighter Downtown | By Andrew Jacobs | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/sleepwalking.html | Sleepwalking | By Sarah Ferguson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/style-history-in-the-unmaking.html | Style History in the Unmaking | By Holly Brubach | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-polyglot-penang-a-special-place-la.html | ASIAPACIFIC ISSUE Polyglot Penang A Special Place La | By Martha Stevenson Olson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-a-tenor-with-a-talent-for-friendship-too.html | MUSIC A Tenor With a Talent for Friendship Too | By Leslie Kandell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/liberties-we-re-not-worse-than-lawyers.html | Liberties Were NOT Worse Than Lawyers | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/terry-sanford-pace-setting-governor-in-60-s-dies-at-80.html | Terry Sanford PaceSetting Governor in 60s Dies at 80 | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/dining-out-hospitality-italian-style-in-port-chester.html | DINING OUT Hospitality Italian Style in Port Chester | By M H Reed | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-njit-ranks-high-as-a-wired-college.html | IN BRIEF NJIT Ranks High As a Wired College | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/composers-inspired-by-notions-of-home.html | Composers Inspired By Notions of Home | By Paul Griffiths | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-ending-and-beginnings-museum-changes-directors.html | QA Ending and Beginnings Museum Changes Directors | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-tribeca-low-rise-residents-fight-commodities-tower-plan.html | NEIGHBORHOOD REPORT TRIBECA LowRise Residents Fight Commodities Tower Plan | By Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/on-pro-basketball-for-now-bulls-trying-to-keep-it-together.html | ON PRO BASKETBALL For Now Bulls Trying To Keep It Together | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/where-to-put-10000-tons-a-day-the-solid-answers-are-few.html | Where to Put 10000 Tons a Day The Solid Answers Are Few | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/atlantic-city-free-lunch-if-you-bet-enough.html | ATLANTIC CITY Free Lunch If You Bet Enough | By Bill Kent | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/huge-bank-mergers-worry-consumer-groups.html | Huge Bank Mergers Worry Consumer Groups | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/nfl-draft-day-98-giants-strengthen-strong-secondary-jets-trade-down-for-more.html | NFL DRAFT DAY 98 Giants Strengthen a Strong Secondary as Jets Trade Down for More Picks Accorsis Regime Uses Old Tactics And New Thinking | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-438537.html | Childrens Books | By Amy Finnerty | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/campaign-92.html | Campaign 92 | By Peter Lasalle | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/dining-out-a-sparkling-shift-in-culinary-direction.html | DINING OUT A Sparkling Shift in Culinary Direction | By Joanne Starkey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/off-the-rack-the-richer-rich-and-where-they-live.html | OFF THE RACK The Richer Rich and Where They Live | By Fred Brock | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-bright-lights-big-cheeses.html | April 1218 Bright Lights Big Cheeses | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-it-mutual-funds-bank-stocks-have-the-fireworks-ended.html | INVESTING ITMUTUAL FUNDS Bank Stocks Have the Fireworks Ended | By Robert D Hershey Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/chief-of-a-vanishing-empire.html | Chief of a Vanishing Empire | By Barry Gewen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/in-the-region-new-jersey-fuji-the-latest-addition-to-bustling-raritan-center.html | In the RegionNew Jersey Fuji the Latest Addition to Bustling Raritan Center | By Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/spotlight-reminiscences.html | SPOTLIGHT Reminiscences | By Matthew Phenix | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/around-city-hall-the-past-is-new.html | Around City Hall The Past Is New | By David W Dunlap | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/l-clure-morton-82-ex-judge-who-aided-nashville-integration.html | L Clure Morton 82 ExJudge Who Aided Nashville Integration | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-438545.html | Childrens Books | By Mark Oppenheimer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/commercial-property-north-bergen-nj-work-begins-on-a-350000-sq-ft-retail-center.html | Commercial PropertyNorth Bergen NJ Work Begins on a 350000SqFt Retail Center | By Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/plus-golf-pga-seniors-championship-irwin-is-still-in-command.html | PLUS GOLF  PGA SENIORS CHAMPIONSHIP Irwin Is Still In Command | By Michael Arkush | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/art-one-show-ponders-a-cause-and-the-other-reviews-a-heritage.html | ART One Show Ponders a Cause and the Other Reviews a Heritage | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/middleman.html | Middleman | By Nelson Lichtenstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/art-gifted-choices-of-a-sort-of-guest-curator-in-stamford.html | ART Gifted Choices of a Sort of Guest Curator in Stamford | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/art-honoring-artists-of-the-national-academy.html | ART Honoring Artists of the National Academy | By Vivien Raynor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-sunnyside-gardens-wild-dogs-reign-of-terror.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDENS Wild Dogs Reign of Terror | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-social-services-shakeup.html | IN BRIEF Social Services Shakeup | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/county-was-a-ski-jump-destination.html | County Was a SkiJump Destination | By Dan Grabel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/in-the-region-connecticut-a-new-type-of-landlord-buys-stamford-properties.html | In the RegionConnecticut A New Type of Landlord Buys Stamford Properties | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/pro-basketball-nets-hobble-into-season-s-biggest-game.html | PRO BASKETBALL Nets Hobble Into Seasons Biggest Game | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/market-watch-if-he-can-t-tell-what-s-real-how-can-you.html | MARKET WATCH If He Cant Tell Whats Real How Can You | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/dance-dance-festivals-are-giving-jazz-equal-billing.html | DANCE Dance Festivals Are Giving Jazz Equal Billing | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-with-brian-s-posner-warburg-pincus-growth-and-income-fund.html | INVESTING WITH Brian S Posner Warburg Pincus Growth and Income Fund | By Abby Schultz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-in-atlantic-city-help-for-first-time-home-buyers.html | IN BRIEF In Atlantic City Help For FirstTime Home Buyers | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/child-abuse-on-internet-heightens-vigilance.html | Child Abuse On Internet Heightens Vigilance | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/if-you-re-thinking-of-living-in-bayport-li-nature-the-bay-and-an-aerodrome-too.html | If Youre Thinking Of Living In Bayport LI Nature the Bay and an Aerodrome Too | By Vivien Kellerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/a-kinder-gentler-inquisition.html | A Kinder Gentler Inquisition | By Richard L Kagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/gimme-rewrite.html | Gimme Rewrite | By Michael Tomasky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/in-easy-year-for-incumbents-republican-breaks-the-norm.html | In Easy Year for Incumbents Republican Breaks the Norm | By Katharine Q Seelye | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/the-boating-report-ef-language-tames-the-seas-and-rivals.html | THE BOATING REPORT EF Language Tames the Seas and Rivals | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/jerseyana-celebrity-may-be-fleeting-but-the-house-is-still-standing.html | JERSEYANA Celebrity May Be Fleeting but the House Is Still Standing | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/mutual-funds-patriarch-of-a-new-uncelebrated-family.html | MUTUAL FUNDS Patriarch of a New Uncelebrated Family | By Carol Marie Cropper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-new-york-up-close-politics-of-picking-up-the-pieces.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Politics of Picking Up the Pieces | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/automobiles/behind-the-wheel-lexus-rx-300-a-sport-utility-in-touch-with-its-feminine-side.html | BEHIND THE WHEELLexus RX 300 A Sport Utility in Touch With Its Feminine Side | By Michelle Krebs | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/world/talks-indicate-japan-s-links-with-russians-are-improving.html | Talks Indicate Japans Links With Russians Are Improving | By Nicholas D Kristof | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-it-focus-on-precious-metals-coins-the-eagle-hasn-t-lost-its-wings.html | INVESTING IT FOCUS ON PRECIOUS METALS  COINS The Eagle Hasnt Lost Its Wings | By Rick Gladstone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/us/house-republican-leaders-may-propose-tobacco-legislation.html | House Republican Leaders May Propose Tobacco Legislation | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/from-sorta-nowhere-to-mtv-pantheon.html | From Sorta Nowhere to MTV Pantheon | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-438421.html | Books in Brief Fiction | By Charles Salzberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/dissenting-opinion.html | Dissenting Opinion | By David J Garrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/on-pro-football-enis-capable-of-chasing-bears-shadows.html | ON PRO FOOTBALL Enis Capable of Chasing Bears Shadows | By Thomas George | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-not-your-imagination.html | IN BRIEF Not Your Imagination | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/q-and-a-476781.html | Q and A | By Joseph Siano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-singers-taking-center-stage.html | MUSIC Singers Taking Center Stage | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/the-bestlaid-plans.html | The BestLaid Plans | By John Gray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/in-the-region-long-island-a-surging-economy-revives-the-hotel-industry.html | In the RegionLong Island A Surging Economy Revives the Hotel Industry | By Diana Shaman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/pop-music-rufus-son-of-loudon-and-his-take-on-love.html | POPMUSIC Rufus Son of Loudon and His Take on Love | By Ken Tucker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/no-that-s-the-other-rhett-butler.html | No Thats The Other Rhett Butler | By Alan Feuer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-moving-heaven-and-earth-at-the-state-planetarium.html | QA Moving Heaven and Earth At the State Planetarium | By Kirsty Sucato | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-lets-go-fly-a-kite.html | Childrens Books Lets Go Fly a Kite | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-it-focus-on-precious-metals-gold-funds-all-eyes-are-on-europe.html | INVESTING IT FOCUS ON PRECIOUS METALS GOLD FUNDS All Eyes Are on Europe | By Noelle Knox | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-moderne-lives-on-in-a-colonial-city.html | ASIAPACIFIC ISSUE Moderne Lives On In a Colonial City | By Katherine Ashenburg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/antiques-in-an-architectural-context.html | Antiques in an Architectural Context | By Bess Liebenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/media-publishing-looking-through-pulitzer-colored-glasses-disasters-crime-reign.html | MEDIA PUBLISHING Looking through Pulitzercolored glasses Disasters and crime reign supreme | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/no-1-on-beijing-s-most-wanted-list.html | No 1 on Beijings MostWanted List | By Erik Eckholm | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/college-basketball-caught-in-gamblings-grip-a-promising-career-unravels-northwestern.html | COLLEGE BASKETBALL Caught in Gamblings Grip A Promising Career Unravels at Northwestern | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/baseball-yanks-waste-best-start-yet-from-irabu.html | BASEBALL Yanks Waste Best Start Yet From Irabu | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/critic-s-notebook-cuban-bands-find-us-fans-as-curbs-relax.html | CRITICS NOTEBOOK Cuban Bands Find US Fans As Curbs Relax | By Peter Watrous | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/trauma-centers-short-of-patients-as-new-york-s-crime-rate-drops.html | Trauma Centers Short of Patients As New Yorks Crime Rate Drops | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/patents-inventors-create-high-technology-swim-goggle-floating-word-game-better.html | Patents Inventors create a hightechnology swim goggle a floating word game and a better sand castle | By Sabra Chartrand | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/music-review-complexity-in-miniature-from-beethoven-to-bolcom.html | MUSIC REVIEW Complexity in Miniature From Beethoven to Bolcom | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/two-from-tower-air-flight-remain-in-critical-condition.html | Two From Tower Air Flight Remain in Critical Condition | By Nichole M Christian | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/as-beaches-erode-a-debate-on-who-ll-pay-for-repairs.html | As Beaches Erode a Debate On Wholl Pay For Repairs | By Robert Hanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/mit-re-engineers-magazine-to-attract-new-readers-and-ads.html | MIT Reengineers Magazine to Attract New Readers and Ads | By Steve Lohr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/a-record-backlog-to-get-citizenship-stymies-2-million.html | A RECORD BACKLOG TO GET CITIZENSHIP STYMIES 2 MILLION | By Mirta Ojito | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/brussels-journal-the-philosopher-with-a-pie-and-a-glint-in-the-eye.html | Brussels Journal The Philosopher With a Pie and a Glint in the Eye | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/free-trade-zone-of-the-americas-given-a-go-ahead.html | FREETRADE ZONE OF THE AMERICAS GIVEN A GOAHEAD | By Calvin Sims | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/mighty-and-secretive-art-dynasty-goes-public-to-rebut-nazi-links.html | Mighty and Secretive Art Dynasty Goes Public to Rebut Nazi Links | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/mayor-making-case-for-yanks-on-west-side.html | Mayor Making Case for Yanks On West Side | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/the-other-german-in-us-books.html | The Other German in US Books | By Doreen Carvajal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/critics-assail-pbs-over-plan-for-toys-aimed-at-toddlers.html | Critics Assail PBS Over Plan For Toys Aimed at Toddlers | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/abroad-at-home.html | Abroad at Home | By Anthony Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/nbc-offers-video-clips-from-new-web-service.html | NBC Offers Video Clips From New Web Service | By Lisa Napoli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/terry-sanford-early-foe-of-bias-as-governor-dies-at-80.html | Terry Sanford Early Foe of Bias as Governor Dies at 80 | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/on-pro-basketball-douglas-makes-most-of-nets-backup-plan.html | ON PRO BASKETBALL Douglas Makes Most Of Nets Backup Plan | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/with-old-with-old-fashioned-country-effort-keep-rustic-look-bridges-roads.html | Out With the Old In With the OldFashioned In Country an Effort To Keep Rustic Look Of Bridges and Roads | By Iver Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/essay.html | Essay | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-sack-leader-white-tells-packers-he-is-retiring.html | NFL DRAFT 98 Sack Leader White Tells Packers He Is Retiring | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/old-line-retailers-resist-on-line-life.html | OldLine Retailers Resist OnLine Life | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/how-about-a-5-used-car-good-luck.html | How About a 5 Used Car Good Luck | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/as-top-dissident-lands-in-us-china-is-hoping-to-score-points.html | As Top Dissident Lands in US China Is Hoping to Score Points | By Erik Eckholm | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/technology-in-software-development-a-true-ardor-for-java.html | TECHNOLOGY In software development a true ardor for Java | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/donovan-leisure-old-line-law-firm-to-shut-its-doors.html | Donovan Leisure OldLine Law Firm to Shut Its Doors | By Melody Petersen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/sports-times-gill-hill-thrills-nets-star-for-day-rescues-playoffs.html | Sports of The Times Gill Hill and Thrills The Nets Star for a Day Rescues the Playoffs | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/undergraduate-education-is-lacking-report-finds.html | Undergraduate Education Is Lacking Report Finds | By Karen W Arenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/hockey-richter-s-goodbye-could-be-final.html | HOCKEY Richters Goodbye Could Be Final | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/autopsy-technician-turns-adversity-and-an-800-number-into-success.html | Autopsy Technician Turns Adversity and an 800 Number Into Success | By Don Terry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/media-business-advertising-company-that-makes-japan-s-best-selling-beer-seeks.html | THE MEDIA BUSINESS ADVERTISING The company that makes Japans bestselling beer seeks inroads into the US market | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/ultimate-oneness.html | Ultimate Oneness | By Jay Jennings | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/unfinished-business-special-report-arkansas-deadline-for-starr-cover-up-just.html | UNFINISHED BUSINESS A special report Arkansas Deadline for Starr A CoverUp or Just Politics | By Jeff Gerth and Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/baseball-mets-hitters-make-sure-this-one-s-not-close.html | BASEBALL Mets Hitters Make Sure This Ones Not Close | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/political-notes-once-more-powell-ponders-harlem-race.html | Political Notes Once More Powell Ponders Harlem Race | By Jonathan P Hicks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/on-baseball-mets-are-too-touchy-for-their-own-good.html | ON BASEBALL Mets Are Too Touchy For Their Own Good | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/after-accounting-error-cendant-reaffirms-rapid-growth-plans.html | After Accounting Error Cendant Reaffirms Rapid Growth Plans | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/plot-twist-upon-plot-twist-bronfman-s-mca-thriller-hollywood-turnaround-story.html | Plot Twist Upon Plot Twist In Bronfmans MCA Thriller Hollywood Turnaround Story Lapses Into Turmoil | By Bernard Weinraub and Geraldine Fabrikant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/broadcom-first-day-shares-jump-123.html | Broadcom FirstDay Shares Jump 123 | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/mayor-dismisses-slavery-remark.html | Mayor Dismisses Slavery Remark | By Randal C Archibold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/alberto-calderon-77-pioneer-of-mathematical-analysis.html | Alberto Calderon 77 Pioneer Of Mathematical Analysis | By Holcomb B Noble | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/with-old-with-old-fashioned-city-building-designs-are-now-reflecting-prewar.html | Out With the Old In With the OldFashioned City Building Designs Are Now Reflecting A Prewar Grandeur | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/new-austrian-cardinal-apologizes-for-predecessor-s-sex-crimes.html | New Austrian Cardinal Apologizes for Predecessors Sex Crimes | By Jane Perlez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/renzo-piano-wins-architecture-s-top-prize.html | Renzo Piano Wins Architectures Top Prize | By Herbert Muschamp | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/pro-basketball-after-3-failed-tries-the-nets-win-and-are-in.html | PRO BASKETBALL After 3 Failed Tries the Nets Win and Are In | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-giants-to-sign-brown-and-cut-hampton.html | NFL DRAFT 98 Giants to Sign Brown and Cut Hampton | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/marathon-don-t-expect-americans-in-boston-s-top-finishers.html | MARATHON Dont Expect Americans In Bostons Top Finishers | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/man-who-issued-threat-before-fire-is-sought.html | Man Who Issued Threat Before Fire Is Sought | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/metropolitan-diary-569640.html | Metropolitan Diary | By Ron Alexander | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-jets-try-to-plug-team-s-many-holes.html | NFL DRAFT 98 Jets Try to Plug Teams Many Holes | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/golf-irwin-goes-unchallenged-for-3d-pga-seniors-title.html | GOLF Irwin Goes Unchallenged For 3d PGA Seniors Title | By Michael Arkush | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/tennis-a-us-sweep-avenges-fed-cup-loss-to-dutch.html | TENNIS A US Sweep Avenges Fed Cup Loss to Dutch | By Robin Finn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/release-just-a-small-step-us-aides-say.html | Release Just a Small Step US Aides Say | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-flush-with-jets-picks-patriots-draft-superbly.html | NFL DRAFT 98 Flush With Jets Picks Patriots Draft Superbly | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/linda-mccartney-photographer-of-rock-stars-dies-at-56.html | Linda McCartney Photographer of Rock Stars Dies at 56 | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/undoing-an-act-of-god-at-an-italian-basilica.html | Undoing an Act of God At an Italian Basilica | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/mourning-the-end-of-a-printing-era.html | Mourning the End of a Printing Era | By Lisa Napoli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/little-things-mean-a-lot-in-kite-competition.html | Little Things Mean a Lot in Kite Competition | By Tina Kelley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/metro-matters-a-map-to-suing-the-city-or-6000-pages-on-the-sidewalks-of-new-york.html | Metro Matters A Map to Suing the City or 6000 Pages on the Sidewalks of New York | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/rock-review-in-orderly-segments-a-bluesy-wail-of-loss-and-rage.html | ROCK REVIEW In Orderly Segments a Bluesy Wail of Loss and Rage | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/use-of-work-visas-by-technology-companies-is-under-fire.html | Use of Work Visas by Technology Companies Is Under Fire | By Jeri Clausing | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/for-moynihan-fund-raiser-but-no-word-on-2000-race.html | For Moynihan FundRaiser But No Word on 2000 Race | By James Dao | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/settler-killed-palestinian-wounded-in-clash-over-land.html | Settler Killed Palestinian Wounded in Clash Over Land | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/books/books-of-the-times-perceiving-lawrence-by-not-writing-about-him.html | BOOKS OF THE TIMES Perceiving Lawrence by Not Writing About Him | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/dissident-in-detroit-hospital-doesn-t-seem-to-be-acutely-ill.html | Dissident in Detroit Hospital Doesnt Seem to Be Acutely Ill | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/bridge-french-and-israeli-players-take-top-honors-in-corsica.html | BRIDGE French and Israeli Players Take Top Honors in Corsica | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/tobacco-road-path-toward-legislation-appears-unclear.html | Tobacco Road Path Toward Legislation Appears Unclear | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/andrei-svetlichny-41-tuner-of-concert-pianos-for-the-stars.html | Andrei Svetlichny 41 Tuner Of Concert Pianos for the Stars | By Holcomb B Noble | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-20 | https://www.nytimes.com/1998/04/20/opinio n/chinas-warning-to-scholars.html | Chinas Warning to Scholars | By Xiaorong Li | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/ reporter-s-notebook-first-lady-visits-real-people-in-chile.html | Reporters Notebook First Lady Visits Real People in Chile | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/ with-no-more-pol-pot-the-new-khmer-rouge-hopes-the-world-will-forgive-and-forget.html | With No More Pol Pot the New Khmer Rouge Hopes the World Will Forgive and Forget | By Seth Mydans | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/opinio n/editorial-observer-going-bankrupt-to-get-a-college-education.html | Editorial Observer Going Bankrupt to Get a College Education | By Brent Staples | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/ plus-yacht-racing-whitbread-race-9-boats-leave-fort-lauderdale.html | PLUS YACHT RACING  WHITBREAD RACE 9 Boats Leave Fort Lauderdale | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/busine ss/the-media-business-advertising-addenda-liberty-mutual-picks-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liberty Mutual Picks Kirshenbaum Bond | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/busine ss/guidelines-for-lawyers-in-court-of-tv.html | Guidelines For Lawyers In Court of TV | By Christian Berthelsen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregi on/man-beat-ex-girlfriend-to-death-with-a-tree-branch-police-say.html | Man Beat ExGirlfriend to Death With a Tree Branch Police Say | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/us/secr et-life-comes-to-light-in-arrest-in-79-kidnapping-case.html | Secret Life Comes to Light in Arrest in 79 Kidnapping Case | By Jon Nordheimer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/m usic-review-the-st-matthew-passion-reveals-a-matured-ozawa.html | MUSIC REVIEW The St Matthew Passion Reveals a Matured Ozawa | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/world/ protestant-leader-turns-dragon-slayer-in-ulster.html | Protestant Leader Turns Dragon Slayer in Ulster | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/jo hn-barkham-90-prolific-book-critic-focusing-on-history.html | John Barkham 90 Prolific Book Critic Focusing on History | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/busine ss/the-media-business-advertising-addenda-la cellular-narrows-review-to-4-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LA Cellular Narrows Review to 4 Agencies | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/da nce-review-a-young-troupe-s-version-of-a-cherished-classic.html | DANCE REVIEW A Young Troupes Version of a Cherished Classic | By Anna Kisselgoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/movie s/arts-abroad-in-a-changed-sicily-a-film-dares-to-laugh-at-the-mob.html | ARTS ABROAD In a Changed Sicily a Film Dares to Laugh at the Mob | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/ro ck-review-they-want-you-to-want-them-but-cheerfully.html | ROCK REVIEW They Want You to Want Them but Cheerfully | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/pro-basketball-knicks-know-they-can-beat-heat-that-may-be-problem-playoffs.html | PRO BASKETBALL Knicks Know They Can Beat the Heat and That May Be a Problem in the Playoffs | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-20 | https://www.nytimes.com/1998/04/20/business/keeping-computer-printers-in-ink.html | Keeping Computer Printers in Ink | By Claudia H Deutsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/chess-old-opening-popular-again-helps-win-a-pivotal-game.html | CHESS Old Opening Popular Again Helps Win a Pivotal Game | By Robert Byrne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/arts-abroad-finding-out-how-tennessee-williams-got-that-way.html | ARTS ABROAD Finding Out How Tennessee Williams Got That Way | By Matt Wolf | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/hockey-devils-ready-to-raise-their-game-a-notch.html | HOCKEY Devils Ready to Raise Their Game a Notch | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/baseball-lopez-s-paradox-too-good-to-start.html | BASEBALL Lopezs Paradox Too Good To Start | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/city-lays-off-905-at-hospitals-amid-protests.html | City Lays Off 905 at Hospitals Amid Protests | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/albright-to-see-netanyahu-and-arafat-in-london.html | Albright to See Netanyahu And Arafat In London | By Joel Greenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/physics-on-the-web-is-putting-science-journals-on-the-line.html | Physics on the Web Is Putting Science Journals on the Line | By Katie Hafner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/foreign-affairs-imbalance-of-power.html | Foreign Affairs Imbalance of Power | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/archbishop-trevor-huddleston-84-dies-fought-apartheid-from-its-earliest-days.html | Archbishop Trevor Huddleston 84 Dies Fought Apartheid From Its Earliest Days | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-advertising-addenda-dreyfus-ends-link-to-citron.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dreyfus Ends Link to Citron | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/man-plunges-nine-stories-through-shaft-to-his-death.html | Man Plunges Nine Stories Through Shaft To His Death | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/delaware-driver-s-licenses-to-note-sex-offenders.html | Delaware Drivers Licenses to Note Sex Offenders | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/chancellor-vows-to-fail-students-lacking-in-skills.html | CHANCELLOR VOWS TO FAIL STUDENTS LACKING IN SKILLS | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/schwab-on-line-in-britain.html | Schwab on Line in Britain | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/science-watch-some-bees-get-mean-genes.html | SCIENCE WATCH Some Bees Get Mean Genes | By Ford Burkhart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/zinder-journal-in-the-dust-and-drought-a-sultan-in-his-splendor.html | Zinder Journal In the Dust and Drought a Sultan in His Splendor | By Joseph R Gregory | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/giuliani-s-plan-for-stadiums-uses-tax-he-planned-to-end.html | Giulianis Plan for Stadiums Uses Tax He Planned to End | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/janus-closes-a-fund-to-new-investors.html | Janus Closes a Fund To New Investors | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-bonds-prices-of-treasury-issues-are-hurt-by-new-corporate-offerings.html | THE MARKETS BONDS Prices of Treasury Issues Are Hurt by New Corporate Offerings | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-briefs-malaysian-currency-slides-against-dollar.html | INTERNATIONAL BRIEFS Malaysian Currency Slides Against Dollar | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/cloisters-crusade-against-chaos-curators-spending-millions-fix-12th-century.html | At the Cloisters A Crusade Against Chaos Curators Spending Millions To Fix 12thCentury Masonry | By Glenn Collins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-stocks-nasdaq-and-s-p-indexes-reach-highs-for-second-day.html | THE MARKETS STOCKS Nasdaq and S P Indexes Reach Highs for Second Day | By Sharon R King | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/pro-basketball-nets-laugh-at-danger-eager-to-face-the-bulls.html | PRO BASKETBALL Nets Laugh at Danger Eager to Face the Bulls | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/town-mourns-slain-girl-10-neighbor-is-held.html | Town Mourns Slain Girl 10 Neighbor Is Held | By Robert Hanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/movies/failing-at-crime-and-turning-to-film.html | Failing at Crime and Turning to Film | By Victoria Young | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/taming-the-biological-beast.html | Taming The Biological Beast | By Richard Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/union-pacific-chief-faults-plans-to-restore-competition.html | Union Pacific Chief Faults Plans to Restore Competition | By Allen R Myerson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/sports-of-the-times-yanks-belong-in-excellent-bronx-home.html | Sports Of The Times Yanks Belong In Excellent Bronx Home | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/scientist-work-dr-david-satcher-tiptoeing-through-mine-fields-health-policy.html | SCIENTIST AT WORK Dr David Satcher Tiptoeing Through the Mine Fields of Health Policy | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/afghanistan-rulers-boycott-un-meeting-on-aid-canceling-talks.html | Afghanistan Rulers Boycott UN Meeting on Aid Canceling Talks | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/denver-seeing-the-light-past-its-brown-cloud.html | Denver Seeing the Light Past Its Brown Cloud | By James Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/studies-show-another-drug-can-prevent-breast-cancer.html | Studies Show Another Drug Can Prevent Breast Cancer | By Lawrence K Altman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-21 | https://www.nytimes.com/1998/04/21/style/hussein-chalayan-s-high-wire-act.html | Hussein Chalayans HighWire Act | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/opera-review-new-hands-at-the-cigarette-factory.html | OPERA REVIEW New Hands at the Cigarette Factory | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/baseball-myers-and-fernandez-fumble-away-game-to-yanks.html | BASEBALL Myers and Fernandez Fumble Away Game to Yanks | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/public-lives-wry-pragmatic-chronicler-of-irish-troubles.html | PUBLIC LIVES Wry Pragmatic Chronicler of Irish Troubles | By Jan Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/style/by-design-how-to-make-it-summer.html | By Design How to Make It Summer | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/state-officials-urge-speed-in-reforming-child-agency.html | State Officials Urge Speed In Reforming Child Agency | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/sierra-club-radio-ad-assails-d-amato-on-environment.html | Sierra Club Radio Ad Assails DAmato on Environment | By James Dao | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/clinton-decides-not-to-finance-needle-program.html | Clinton Decides Not to Finance Needle Program | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-advertising-addenda-accounts-590037.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/bloodless-surgery-gains-new-acceptance.html | Bloodless Surgery Gains New Acceptance | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/yankees-notebook-after-his-long-layoff-banks-is-put-on-the-spot.html | YANKEES NOTEBOOK After His Long Layoff Banks Is Put on the Spot | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-news-felcor-to-acquire-8-all-suite-hotels-from-starwood.html | COMPANY NEWS FELCOR TO ACQUIRE 8 ALLSUITE HOTELS FROM STARWOOD | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-business-europe-takes-road-small-way-despite-hefty-price-tags.html | INTERNATIONAL BUSINESS Europe Takes To the Road In a Small Way Despite Hefty Price Tags MicroCars Gain a Toehold | By John Tagliabue | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/nyc-weighing-in-on-the-morals-of-baseball.html | NYC Weighing In On the Morals Of Baseball | By Clyde Haberman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/assembly-passes-plan-to-cut-car-premiums.html | Assembly Passes Plan to Cut Car Premiums | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/on-pro-football-time-to-scramble-in-the-war-room.html | ON PRO FOOTBALL Time to Scramble in the War Room | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/books/books-of-the-times-plotting-to-erase-hitler-from-history.html | BOOKS OF THE TIMES Plotting to Erase Hitler From History | By Michiko Kakutani | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/q-a-578010.html | QA | By C Claiborne Ray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Mike Allen Matthew J Rosenberg and Glenn Collins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-reports-ibm-reports-that-its-net-fell-13-in-first-quarter.html | COMPANY REPORTS IBM Reports That Its Net Fell 13 in First Quarter | By Saul Hansell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/media-business-advertising-fallon-mcelligott-hires-new-chief-creative-officer.html | THE MEDIA BUSINESS ADVERTISING Fallon McElligott hires a new chief creative officer | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/clinton-takes-opportunity-to-push-for-tough-tobacco-bill.html | Clinton Takes Opportunity to Push for Tough Tobacco Bill | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/new-wrinkle-for-stadiums-a-tax-marked-for-extinction.html | New Wrinkle for Stadiums A Tax Marked for Extinction | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/shrugging-off-doom-a-special-report-shops-closing-japan-still-asks-what-crisis.html | SHRUGGING OFF DOOM A special report Shops Closing Japan Still Asks What Crisis | By Nicholas D Kristof | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/advocates-of-remedial-work-barrage-the-trustees-at-cuny.html | Advocates of Remedial Work Barrage the Trustees at CUNY | By Karen W Arenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-nbc-europe-and-asia-channels-to-carry-national-geographic.html | THE MEDIA BUSINESS NBC Europe and Asia Channels To Carry National Geographic | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/dance-review-a-night-of-ideas-speeding-past.html | DANCE REVIEW A Night of Ideas Speeding Past | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/marathon-tanui-wins-in-a-sprint-and-roba-in-a-romp.html | MARATHON Tanui Wins In a Sprint And Roba In a Romp | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/chinese-dissident-in-good-health-doctors-report.html | Chinese Dissident in Good Health Doctors Report | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/personal-computers-speed-counts-but-the-price-tag-may-matter-more.html | PERSONAL COMPUTERS Speed Counts but the Price Tag May Matter More | By Stephen Manes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/pro-basketball-ewing-put-on-roster-dudley-set-to-play.html | PRO BASKETBALL Ewing Put On Roster Dudley Set To Play | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/books/octavio-paz-mexico-s-man-of-letters-dies-at-84.html | Octavio Paz Mexicos Man of Letters Dies at 84 | By Jonathan Kandell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/soccer-notebook-metrostars-to-regain-ramos.html | SOCCER NOTEBOOK MetroStars To Regain Ramos | By Alex Yannis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/on-baseball-building-a-winner-in-san-diego.html | ON BASEBALL Building a Winner in San Diego | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-business-1-times-square-store-for-warner-brothers.html | Metro Business 1 Times Square Store For Warner Brothers | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-market-place-big-board-was-leader-in-pricing-cendant-s-stock.html | THE MARKETS Market Place Big Board Was Leader in Pricing Cendants Stock | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/supreme-court-roundup-anti-loitering-laws-will-be-revisited.html | Supreme Court Roundup AntiLoitering Laws Will Be Revisited | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/science-watch-wren-families-stay-in-tune.html | SCIENCE WATCH Wren Families Stay In Tune | By J Jennings Moss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/revival-for-provincetown-playhouse.html | Revival for Provincetown Playhouse | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/music-review-no-mistaking-the-stiff-upper-lip.html | MUSIC REVIEW No Mistaking the Stiff Upper Lip | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/merger-of-prison-operator-into-reit-sends-both-stocks-down.html | Merger of Prison Operator Into REIT Sends Both Stocks Down | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-business-akzo-nobel-to-acquire-british-paint-maker.html | INTERNATIONAL BUSINESS Akzo Nobel to Acquire British Paint Maker | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/critic-s-notebook-depicting-the-hurt-of-love-curdling-into-hate.html | CRITICS NOTEBOOK Depicting The Hurt Of Love Curdling Into Hate | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/hockey-playoff-matchups.html | HOCKEY PLAYOFF MATCHUPS | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/europeans-drop-lawsuit-contesting-cuba-trade-act.html | Europeans Drop Lawsuit Contesting Cuba Trade Act | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/pfizer-drug-for-impotence-leads-market.html | Pfizer Drug For Impotence Leads Market | By David J Morrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/music-review-unnerving-master-of-terror-and-the-absurd.html | MUSIC REVIEW Unnerving Master of Terror and the Absurd | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/guide-covers-territory-suicide-law-does-not-explore.html | Guide Covers Territory Suicide Law Does Not Explore | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/in-the-light-of-dying-stars-astronomers-see-intimations-of-cosmic-immortality.html | In the Light of Dying Stars Astronomers See Intimations Of Cosmic Immortality | By John Noble Wilford | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/as-polls-rise-for-ferraro-so-do-expectations-for-her-message.html | As Polls Rise for Ferraro So Do Expectations for Her Message | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-21 | https://www.nytimes.com/1998/04/21/style/patterns-581984.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/after-years-of-gains-wolf-population-on-isle-royale-plummets.html | After Years of Gains Wolf Population on Isle Royale Plummets | By Les Line | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/utility-faces-new-penalties-for-mistakes.html | Utility Faces New Penalties For Mistakes | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/hockey-as-wings-defend-title-questions-start-with-goalie.html | HOCKEY As Wings Defend Title Questions Start With Goalie | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/theater-review-rebel-with-a-cause-her-mama.html | THEATER REVIEW Rebel With a Cause Her Mama | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/dance-review-a-family-of-four-hinting-at-emotions.html | DANCE REVIEW A Family Of Four Hinting At Emotions | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/us-and-britain-relocate-a-cache-of-nuclear-fuel.html | US AND BRITAIN RELOCATE A CACHE OF NUCLEAR FUEL | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-news-keane-to-buy-bricker-associates-another-consultant.html | COMPANY NEWS KEANE TO BUY BRICKER ASSOCIATES ANOTHER CONSULTANT | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/music-review-schumann-by-way-of-schiff-with-a-challenge-or-two.html | MUSIC REVIEW Schumann by Way Of Schiff With A Challenge or Two | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/world/bedfellows-of-every-stripe-in-nato-fray.html | Bedfellows of Every Stripe in NATO Fray | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/movies/television-review-wonderful-life-not-in-capra-s-movies.html | TELEVISION REVIEW Wonderful Life Not In Capras Movies | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/election-year-may-make-social-security-too-hot-to-handle.html | Election Year May Make Social Security Too Hot to Handle | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/atmosphere-bulges-on-none-too-distant-star.html | Atmosphere Bulges on NoneTooDistant Star | By Malcolm W Browne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-reports-att-results-get-a-tepid-reception.html | COMPANY REPORTS ATT Results Get a Tepid Reception | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-advertising-addenda-heineken-chooses-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heineken Chooses Lowe Partners | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/yacht-racing-a-true-competitor-at-heart-and-at-sea.html | YACHT RACING A True Competitor At Heart and at Sea | By Charlie Nobles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/gm-chief-gets-larger-bonus.html | GM Chief Gets Larger Bonus | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/critic-s-choice-classical-cd-s-a-dark-romantic-in-modern-guise.html | CRITICS CHOICEClassical CDs A Dark Romantic in Modern Guise | By Paul Griffiths | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/greenspan-issuing-warning-urges-changes-in-medicare.html | Greenspan Issuing Warning Urges Changes in Medicare | By Robert Pear | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-news-csx-getting-850-million-to-start-joint-barge-venture.html | COMPANY NEWS CSX GETTING 850 MILLION TO START JOINT BARGE VENTURE | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/abortion-foes-are-held-liable-for-harassment.html | Abortion Foes Are Held Liable For Harassment | By Dirk Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/personal-health-grand-examples-of-the-right-stuff-for-aging-well.html | PERSONAL HEALTH Grand Examples of the Right Stuff for Aging Well | By Jane E Brody | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/mci-names-acting-officer.html | MCI Names Acting Officer | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/decaying-jones-beach-bridge-to-be-replaced.html | Decaying Jones Beach Bridge to Be Replaced | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/us/spring-is-in-the-los-angeles-air-but-the-smog-chased-by-el-nino-is-not.html | Spring Is in the Los Angeles Air but the Smog Chased by El Nino Is Not | By Todd S Purdum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/several-new-jersey-districts-sue-saying-school-financing-formula-is-unfair.html | Several New Jersey Districts Sue Saying School Financing Formula Is Unfair | By Maria Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/on-my-mind-balance-sheet-on-china.html | On My Mind Balance Sheet on China | By A M Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-briefs-improvement-seen-for-german-labor.html | INTERNATIONAL BRIEFS Improvement Seen For German Labor | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/science/science-watch-clouded-perceptions.html | SCIENCE WATCH Clouded Perceptions | By Karen Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-21 | https://www.nytimes.com/1998/04/21/business/small-browser-concession-from-microsoft.html | Small Browser Concession From Microsoft | By Steve Lohr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/21/sports/plus-hockey-tampa-bay-lightning-owner-finally-surfaces.html | PLUS HOCKEY  TAMPA BAY Lightning Owner Finally Surfaces | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/21/business/international-business-wish-you-were-here-marxist-cuba-beckons-us-capitalists.html | INTERNATIONAL BUSINESS Wish You Were Here Marxist Cuba Beckons And US Capitalists Champ at the Bit | By Jim Carrier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-media-business-advertising-addenda-hunt-wesson-picks-euro-rscg-tatham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HuntWesson Picks Euro RSCG Tatham | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27897 of 33266

| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/agencies-defend-needle-exchange-programs.html | Agencies Defend Needle Exchange Programs | By Lynda Richardson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/soccer-a-renewed-secular-passion-is-gripping-iranians-soccer.html | SOCCER A Renewed Secular Passion Is Gripping Iranians Soccer | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/new-venture-aims-at-woes-of-retailers.html | New Venture Aims at Woes Of Retailers | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/sports-of-the-times-the-ali-shuffle-is-not-lost.html | Sports Of The Times The Ali Shuffle Is Not Lost | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-basketball-eager-williams-puts-nets-to-work.html | PRO BASKETBALL Eager Williams Puts Nets to Work | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/albany-will-pay-health-insurers-to-freeze-rates.html | ALBANY WILL PAY HEALTH INSURERS TO FREEZE RATES | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/college-lacrosse-notebook-division-i-men-no-1-maryland-wins-acc-title.html | COLLEGE LACROSSE NOTEBOOK DIVISION I MEN No 1 Maryland Wins ACC Title | By William N Wallace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/un-panel-defeats-us-move-to-censure-cuba-on-human-rights.html | UN Panel Defeats US Move to Censure Cuba on Human Rights | By Elizabeth Olson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/us-offers-china-incentive-on-sanctions.html | US Offers China Incentive on Sanctions | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/generous-servings-of-chefs-generosity.html | Generous Servings of Chefs Generosity | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/liberties-prettier-than-barbie.html | Liberties Prettier Than Barbie | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/with-this-composer-the-work-is-never-done.html | With This Composer The Work Is Never Done | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/on-baseball-minority-candidates-just-ask-for-a-chance.html | ON BASEBALL Minority Candidates Just Ask for a Chance | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/sinn-fein-is-relaxing-demeanor-and-image.html | Sinn Fein Is Relaxing Demeanor And Image | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-general-growth-to-buy-8-shopping-centers-from-mepc.html | COMPANY NEWS GENERAL GROWTH TO BUY 8 SHOPPING CENTERS FROM MEPC | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/metro-business-staples-signs-lease-for-broadway-store.html | Metro Business Staples Signs Lease For Broadway Store | By Nick Ravo | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/temptation-dainty-cookies-with-a-sneaky-crunch.html | Temptation Dainty Cookies With a Sneaky Crunch | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/the-chef.html | The Chef | By Diane Forley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-basketball-a-leader-s-cloak-falls-on-houston-s-shoulders.html | PRO BASKETBALL A Leaders Cloak Falls On Houstons Shoulders | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/to-go-beyond-falafel-for-a-second-effort.html | To Go Beyond Falafel for a Second Effort | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/georgetown-president-ends-push-to-replace-law-school-dean.html | Georgetown President Ends Push to Replace Law School Dean | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-skewing-the-sweeps.html | TV Notes Skewing the Sweeps | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/doctors-pay-regains-ground-despite-the-effects-of-hmo-s.html | Doctors Pay Regains Ground Despite the Effects of HMOs | By Peter T Kilborn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/seoul-won-t-seek-japan-funds-for-war-s-brothel-women.html | Seoul Wont Seek Japan Funds for Wars Brothel Women | By Stephanie Strom | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-market-place-new-rules-on-stock-options-by-big-board-irk-investors.html | THE MARKETS Market Place New Rules on Stock Options By Big Board Irk Investors | By Adam Bryant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/clinton-derides-gop-tax-break-plan-as-boon-for-rich-and-threat-to-schools.html | Clinton Derides GOP TaxBreak Plan as Boon for Rich and Threat to Schools | By Lizette Alvarez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/microsoft-browser-case-has-day-in-court.html | Microsoft Browser Case Has Day in Court | By Joel Brinkley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/books/books-of-the-times-sorting-the-evidence-in-the-king-assassination.html | BOOKS OF THE TIMES Sorting the Evidence in the King Assassination | By Richard Bernstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/koch-industries-is-buying-polyester-unit-of-hoechst.html | Koch Industries Is Buying Polyester Unit of Hoechst | By Leslie Wayne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/whitman-moves-to-resolve-impasse-on-auto-insurance.html | Whitman Moves to Resolve Impasse on Auto Insurance | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/behind-the-battle-for-russian-post-economic-control.html | BEHIND THE BATTLE FOR RUSSIAN POST ECONOMIC CONTROL | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/about-new-york-a-memorial-to-a-misunderstood-dog.html | About New York A Memorial to a Misunderstood Dog | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/fire-destroys-famed-monastery-in-the-himalayas.html | Fire Destroys Famed Monastery in the Himalayas | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/a-south-african-black-on-a-road-never-traveled.html | A South African Black On a Road Never Traveled | By R W Apple Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/young-blacks-link-tobacco-use-to-marijuana.html | Young Blacks Link Tobacco Use to Marijuana | By Jane Gross | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/movies/film-review-putting-the-nazi-into-doctors.html | FILM REVIEW Putting the Nazi Into Doctors | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/city-study-sees-big-revenues-if-yankees-play-in-manhattan.html | City Study Sees Big Revenues If Yankees Play in Manhattan | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/dreamer-s-rough-awakening-art-dealer-hollywood-elite-has-new-role-inmate.html | A Dreamers Rough Awakening Art Dealer to the Hollywood Elite Has a New Role Inmate | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-a-thorny-atonalist-60-says-enjoy.html | MUSIC REVIEW A Thorny Atonalist 60 Says Enjoy | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-football-white-running-reverse-from-2-day-retirement.html | PRO FOOTBALL White Running Reverse From 2Day Retirement | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-cultivating-a-seinfeld-heir.html | TV Notes Cultivating A Seinfeld Heir | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/baseball-mets-revert-to-poor-clutch-hitting-and-are-shut-out.html | BASEBALL Mets Revert to Poor Clutch Hitting and Are Shut Out | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/science-academy-disputes-attack-on-global-warming.html | Science Academy Disputes Attack on Global Warming | By William K Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/granadilla-journal-the-ghost-of-old-spain-stirs-and-welcomes-visits.html | Granadilla Journal The Ghost of Old Spain Stirs and Welcomes Visits | By Al Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/baltimore-mayor-endorses-foe-of-incumbent-democrat.html | Baltimore Mayor Endorses Foe of Incumbent Democrat | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/business-travel-subsidiary-british-airways-joining-ranks-no-frills-airlines.html | Business Travel A subsidiary of British Airways is joining the ranks of nofrills airlines in Europe | By Janet Piorko | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/robertson-says-it-s-seeking-buyer-to-serve-clients-better.html | Robertson Says Its Seeking Buyer to Serve Clients Better | By Peter Truell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/joanne-e-lukomnik-51-public-health-advocate.html | Joanne E Lukomnik 51 Public Health Advocate | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/restaurants-an-indian-restaurant-breaks-the-mold.html | Restaurants An Indian Restaurant Breaks the Mold | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-i-am-woman-hear-me-expound.html | MUSIC REVIEW I Am Woman Hear Me Expound | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-bonds-treasury-prices-decrease-as-several-corporations-issue-debt.html | THE MARKETS BONDS Treasury Prices Decrease as Several Corporations Issue Debt | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/international-briefs-credit-lyonnais-shares-fall-sharply.html | INTERNATIONAL BRIEFS Credit Lyonnais Shares Fall Sharply | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/gardner-dickinson-70-golfer-and-a-founder-of-senior-tour.html | Gardner Dickinson 70 Golfer And a Founder of Senior Tour | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/phone-carrier-fraud-brings-big-us-fine.html | PhoneCarrier Fraud Brings Big US Fine | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-media-business-advertising-addenda-accounts-604062.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/george-lang-tells-his-story-bottom-to-top.html | George Lang Tells His Story Bottom to Top | By Molly ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/imf-loans-to-rights-violators-are-attacked-in-congress.html | IMF Loans to Rights Violators Are Attacked in Congress | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/held-as-head-of-cocaine-ring-woman-is-to-face-us-court.html | Held as Head of Cocaine Ring Woman Is to Face US Court | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/again-town-votes-down-school-budget.html | Again Town Votes Down School Budget | By Maria Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/journal-kansas-night-music.html | Journal Kansas Night Music | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-a-faust-semistaged-and-even-offstage.html | MUSIC REVIEW A Faust Semistaged And Even Offstage | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/gop-leaders-link-teen-age-smoking-measure-with-anti-drug-bill.html | GOP Leaders Link TeenAge Smoking Measure With AntiDrug Bill | By David E Rosenbaum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/baby-is-shot-and-raw-doubts-haunt-south-africa.html | Baby Is Shot and Raw Doubts Haunt South Africa | By Suzanne Daley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-cbs-drops-bradley.html | TV Notes CBS Drops Bradley | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/live-girls-at-city-hall-strippers-protest-sex-shop-law.html | Live Girls at City Hall Strippers Protest SexShop Law | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/dance-review-troupe-s-classical-training-displayed-in-its-swan-lake.html | DANCE REVIEW Troupes Classical Training Displayed in Its Swan Lake | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/pop-review-happy-just-to-listen-the-crowd-just-says-no.html | POP REVIEW Happy Just to Listen The Crowd Just Says No | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/clean-but-not-safe.html | Clean but Not Safe | By James L Curtis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/somber-funeral-for-woman-killed-by-tumbling-masonry.html | Somber Funeral for Woman Killed by Tumbling Masonry | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/hockey-underdog-senators-showing-confidence.html | HOCKEY Underdog Senators Showing Confidence | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/critics-notebook-my-year-in-provence-last-august.html | Critics Notebook My Year in Provence Last August | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-the-invisible-bunyan.html | TV Notes The Invisible Bunyan | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-brothers-in-devotion-ecstatic-and-mystical.html | MUSIC REVIEW Brothers in Devotion Ecstatic and Mystical | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dance-review-parrots-and-fools-in-a-tale-of-the-flood-inca-style.html | DANCE REVIEW Parrots and Fools in a Tale of the Flood Inca Style | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/gore-asks-chemical-industry-to-test-for-any-toxic-effects.html | Gore Asks Chemical Industry To Test for Any Toxic Effects | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/grand-jury-refocuses-spotlight-on-jonbenet-case.html | Grand Jury Refocuses Spotlight on JonBenet Case | By James Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/nhl-playoffs-winning-the-dull-way.html | NHL PLAYOFFS Winning The Dull Way | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-equity-inns-to-purchase-rfs-hotel-for-660-million.html | COMPANY NEWS EQUITY INNS TO PURCHASE RFS HOTEL FOR 660 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/justices-rule-about-race-of-grand-jury.html | Justices Rule About Race Of Grand Jury | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Matthew J Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/pentagon-acknowledges-hacker-intrusion-into-a-computer-system.html | Pentagon Acknowledges Hacker Intrusion Into a Computer System | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/lower-crude-oil-prices-cut-into-profit-for-amoco-and-exxon.html | Lower Crude Oil Prices Cut Into Profit for Amoco and Exxon | By Agis Salpukas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/doing-the-math-in-the-schools-promotion-plan-starts-to-sink-in.html | Doing the Math In the Schools Promotion Plan Starts to Sink In | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/commercial-real-estate-stock-market-climbs-higher-so-offices-brokers.html | Commercial Real Estate As Stock Market Climbs Higher So Do the Offices of Brokers | By Alan S Oser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/concern-among-jews-is-heightened-as-scientists-deepen-gene-studies.html | Concern Among Jews Is Heightened As Scientists Deepen Gene Studies | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/man-held-on-250000-bail-in-79-kidnapping.html | Man Held on 250000 Bail in 79 Kidnapping | By Fox Butterfield | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-football-hampton-leaves-quietly-but-wishes-he-left-sooner.html | PRO FOOTBALL Hampton Leaves Quietly But Wishes He Left Sooner | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-bba-in-291-million-deal-for-international-paper-unit.html | COMPANY NEWS BBA IN 291 MILLION DEAL FOR INTERNATIONAL PAPER UNIT | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-a-276-million-buyout-of-pca-international-is-planned.html | COMPANY NEWS A 276 MILLION BUYOUT OF PCA INTERNATIONAL IS PLANNED | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/critic-s-notebook-mining-music-and-law-for-original-meanings.html | CRITICS NOTEBOOK Mining Music and Law For Original Meanings | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/the-minimalist-thai-chicken-fast-and-tangy.html | The Minimalist Thai Chicken Fast and Tangy | By Mark Bittman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/25-and-under-korean-dishes-mild-or-fiery-in-a-quaint-setting.html | 25 and Under Korean Dishes Mild or Fiery in a Quaint Setting | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/officer-shooting-at-vicious-dog-wounds-partner.html | Officer Shooting at Vicious Dog Wounds Partner | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/linda-schele-pioneer-in-the-study-of-mayans-dies-at-55.html | Linda Schele Pioneer in the Study of Mayans Dies at 55 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/eating-well-the-joys-of-poaching-flavor-without-fat.html | Eating Well The Joys of Poaching Flavor Without Fat | By Marian Burros | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/questions-of-excellence-in-consortium-ranking.html | Questions of Excellence In Consortium Ranking | By Jo Thomas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/running-colorado-race-also-restricts-us-entries.html | RUNNING Colorado Race Also Restricts US Entries | By Marc Bloom | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/world/at-inquiry-french-officials-say-they-tried-in-rwanda.html | At Inquiry French Officials Say They Tried in Rwanda | By Craig R Whitney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/5-airlines-given-new-rights-adding-better-service-to-small-cities.html | 5 Airlines Given New Rights Adding Better Service to Small Cities | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-stocks-ibm-leads-dow-higher-as-most-indexes-set-records.html | THE MARKETS STOCKS IBM Leads Dow Higher As Most Indexes Set Records | By Sharon R King | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/georgia-professor-may-seek-gingrich-s-house-seat.html | Georgia Professor May Seek Gingrichs House Seat | By Kevin Sack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/racing-the-kenyans.html | Racing The Kenyans | By Alberto Salazar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/nba-playoffs-gentlemen-sharpen-your-elbows-knicks-heat-fine-art-hating.html | NBA PLAYOFFS Gentlemen Sharpen Your Elbows The Knicks the Heat and the Fine Art of Hating | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/con-ed-to-help-rebuild-queens-church-destroyed-in-blast.html | Con Ed to Help Rebuild Queens Church Destroyed in Blast | By John Sullivan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/administration-tries-to-bar-testimony-by-secret-service.html | Administration Tries to Bar Testimony by Secret Service | By David Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/public-lives-juggling-angels-and-moguls-on-broadway.html | PUBLIC LIVES Juggling Angels and Moguls on Broadway | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/legislature-considers-limits-for-politicians-in-public-ads.html | Legislature Considers Limits For Politicians in Public Ads | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/baseball-jays-find-wrong-side-of-williams-in-the-10th.html | BASEBALL Jays Find Wrong Side Of Williams In the 10th | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/us/astronomers-say-a-disk-of-dust-holds-a-clue-to-birth-of-planets.html | Astronomers Say a Disk of Dust Holds a Clue to Birth of Planets | By John Noble Wilford | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/stock-exchange-weighs-move-to-battery-park-city.html | Stock Exchange Weighs Move to Battery Park City | By Thomas J Lueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/america-s-new-golden-harvest.html | Americas New Golden Harvest | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/plea-expected-from-mother-in-infant-s-death.html | Plea Expected From Mother in Infants Death | By Robert Hanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/business/media-business-advertising-environmental-campaign-back-popular-neglect.html | THE MEDIA BUSINESS ADVERTISING An environmental campaign is Back by popular neglect | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/giuliani-surprises-crowd-at-moynihan-fund-raiser-with-supportive-speech.html | Giuliani Surprises Crowd at Moynihan FundRaiser With Supportive Speech | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/dump-site-could-clash-with-park-plans.html | Dump Site Could Clash With Park Plans | By Jim Yardley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/wine-talk-in-tuscany-rules-are-meant-to-be-broken.html | Wine Talk In Tuscany Rules Are Meant to Be Broken | By Frank J Prial | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/wanted-a-fix-with-finesse-for-year-2000-problem.html | Wanted A Fix With Finesse for Year 2000 Problem | By Peter Wayner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/theater/theater-review-the-muse-and-architect-as-one-propagating-immortal-forms.html | THEATER REVIEW The Muse and Architect as One Propagating Immortal Forms | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/user-s-guide-daring-to-save-with-a-cheaper-chip.html | USERS GUIDE Daring to Save With a Cheaper Chip | By Michelle Slatalla | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/the-pop-life-horde-festival-offers-a-surprise.html | The Pop Life Horde Festival Offers a Surprise | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/plus-pro-football-nfl-is-exploring-arena-league-ties.html | PLUS PRO FOOTBALL NFL Is Exploring Arena League Ties | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/barbara-elliott-63-founder-of-a-small-opera-company.html | Barbara Elliott 63 Founder Of a Small Opera Company | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/pataki-wins-backing-for-bonds-to-take-over-lilco.html | Pataki Wins Backing for Bonds to Take Over Lilco | By Bruce Lambert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/teen-ager-pleads-guilty-in-death-of-her-newborn-as-boyfriend-did.html | TeenAger Pleads Guilty in Death Of Her Newborn as Boyfriend Did | By Robert Hanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-stanley-cup-playoffs-hot-goalie-defeats-the-best.html | THE STANLEY CUP PLAYOFFS Hot Goalie Defeats The Best | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/americans-flouting-un-embargo-organize-relief-for-iraqis.html | Americans Flouting UN Embargo Organize Relief for Iraqis | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-gates-s-new-face-red-but-cheerful.html | NEWS WATCH Gatess New Face Red but Cheerful | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-first-american-to-buy-peoples-bank-in-tennessee.html | COMPANY NEWS FIRST AMERICAN TO BUY PEOPLES BANK IN TENNESSEE | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-top-honors-won-by-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Honors Won By Leo Burnett | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/shanghai-journal-cry-goes-up-let-a-hundred-garbage-cans-bloom.html | Shanghai Journal Cry Goes Up Let a Hundred Garbage Cans Bloom | By Seth Faison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/plus-college-basketball-manhattan-college-women-s-coach-is-announced.html | PLUS COLLEGE BASKETBALL MANHATTAN COLLEGE Womens Coach Is Announced | By Vincent M Mallozzi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/america-online-libel-suit-dismissed.html | America Online Libel Suit Dismissed | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/care-of-city-s-trees-is-inadequate-study-says.html | Care of Citys Trees Is Inadequate Study Says | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/books/making-books-a-critique-of-the-critics.html | Making Books A Critique Of the Critics | By Martin Arnold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/in-california-enron-curbs-power-sales.html | In California Enron Curbs Power Sales | By Agis Salpukas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/computers-are-starting-to-listen-and-understand.html | Computers Are Starting to Listen and Understand | By Anne Eisenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/queens-co-op-is-revived-by-new-mortgage.html | Queens Coop Is Revived by New Mortgage | By Vivian S Toy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-companies-flock-in-hoping-for-a-hit.html | NEWS WATCH Companies Flock In Hoping for a Hit | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/international-briefs-gwc-health-to-sell-unit-to-elan-for-150-million.html | INTERNATIONAL BRIEFS GWC Health to Sell Unit To Elan for 150 Million | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-weather-advisories-in-your-pocket.html | NEWS WATCH Weather Advisories In Your Pocket | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/public-eye-the-inflatable-bubble-has-yet-to-burst.html | Public Eye The Inflatable Bubble Has Yet to Burst | By Phil Patton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/red-army-faction-disbands-saying-its-cause-is-now-history.html | Red Army Faction Disbands Saying Its Cause Is Now History | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/public-lives-another-foray-into-gustatory-manhattan.html | PUBLIC LIVES Another Foray Into Gustatory Manhattan | By Jan Hoffman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/game-theory-game-gurus-making-a-move-for-glory.html | GAME THEORY Game Gurus Making a Move for Glory | By J C Herz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/living-with-the-palestinian-catastrophe.html | Living With the Palestinian Catastrophe | By Ethan Bronner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/french-said-to-hurt-plan-to-capture-karadzic.html | French Said to Hurt Plan to Capture Karadzic | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/bridge-inferring-a-doomed-finesse-using-a-relentless-endplay.html | Bridge Inferring a Doomed Finesse Using a Relentless Endplay | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/cycling-the-world-the-easy-way.html | Cycling the World the Easy Way | By Tina Kelley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/6.6-million-is-urged-for-urgent-repairs-on-ellis-i.html | 66 Million Is Urged for Urgent Repairs on Ellis I | By James Dao | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-redo-is-done-a-greater-great-hall-at-city-college.html | Currents REDO IS DONE  A Greater Great Hall at City College | By Elaine Louie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/texas-business-foundation-to-pay-for-school-vouchers.html | Texas Business Foundation To Pay for School Vouchers | By Carol Marie Cropper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/essay-tony-bibi-bill.html | Essay Tony Bibi Bill | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-the-zen-office-a-quiet-spiritual-place-to-find-yourself.html | Currents THE ZEN OFFICE A Quiet Spiritual Place To Find Yourself | By Elaine Louie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/board-pleased-with-crew-s-plan-to-hold-back-failing-students.html | Board Pleased With Crews Plan To Hold Back Failing Students | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/in-preview-of-campaign-plan-green-challenges-d-amato.html | In Preview of Campaign Plan Green Challenges DAmato | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/markets-market-place-tightening-faucet-us-filter-consolidating-waterworks.html | THE MARKETS Market Place Tightening the Faucet How US Filter Is Consolidating the Waterworks | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/showdown-in-moscow.html | Showdown in Moscow | By Graham T Allison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/big-deal-mrs-rockefeller-desires-to-decamp-for-paris.html | Big Deal Mrs Rockefeller Desires to Decamp for Paris | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/cuny-may-let-politicians-plan-remediation.html | CUNY May Let Politicians Plan Remediation | By Karen W Arenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-people-626929.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-golf-report-yale-coach-has-second-career-as-touring-pro.html | THE GOLF REPORT Yale Coach Has Second Career as Touring Pro | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/museum-exchanges-looted-art-for-a-show.html | Museum Exchanges Looted Art for a Show | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/falling-bricks-close-a-school-in-queens.html | Falling Bricks Close a School in Queens | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/boeing-earnings-tumbled-by-91-in-first-quarter.html | Boeing Earnings Tumbled By 91 in First Quarter | By Laurence Zuckerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/inquiry-for-turkey-premier.html | Inquiry for Turkey Premier | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-business-new-office-for-sumitomo.html | Metro Business New Office for Sumitomo | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-head-of-euro-rscg-plans-to-leave.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Head of Euro RSCG Plans to Leave | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-football-for-50-a-day-a-giants-veteran-is-an-mtv-rookie.html | PRO FOOTBALL For 50 a Day a Giants Veteran Is an MTV Rookie | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-co-president-of-production-leaves-at-warner-brothers.html | THE MEDIA BUSINESS CoPresident of Production Leaves at Warner Brothers | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/garden-notebook-a-bench-is-a-great-place-to-rest-a-shovel.html | Garden Notebook A Bench Is a Great Place to Rest   a Shovel | By Mac Griswold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/q-a-who-needs-the-www.html | Q  A Who Needs The WWW | By J D Biersdorfer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-7th-level-ends-agreement-to-buy-pulse-entertainment.html | COMPANY NEWS 7TH LEVEL ENDS AGREEMENT TO BUY PULSE ENTERTAINMENT | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/faking-pain-and-suffering-in-internet-support-groups.html | Faking Pain and Suffering In Internet Support Groups | By Denise Grady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-basketball-knicks-wait-for-starks-to-break-out.html | PRO BASKETBALL Knicks Wait for Starks to Break Out | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/baseball-brosius-confounds-clemens-and-pettitte-does-the-rest.html | BASEBALL Brosius Confounds Clemens and Pettitte Does the Rest | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/accuser-of-top-generals-slain-in-mexico.html | Accuser of Top Generals Slain in Mexico | By Sam Dillon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/furniture-fair-report-in-milan-design-gets-a-grip.html | Furniture Fair Report In Milan Design Gets A Grip | By Julie V Iovine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/international-briefs-siemens-profit-news-puts-outlook-in-doubt.html | INTERNATIONAL BRIEFS Siemens Profit News Puts Outlook in Doubt | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/media-business-advertising-bride-groom-walk-down-aisle-companies-hope-brand-them.html | THE MEDIA BUSINESS ADVERTISING As the bride and groom walk down the aisle companies hope to brand them for life | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/aliant-in-cellular-deal.html | Aliant in Cellular Deal | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/constantine-caramanlis-is-dead-at-91-brought-greece-into-the-european-fold.html | Constantine Caramanlis Is Dead at 91 Brought Greece Into the European Fold | By David Binder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/personal-shopper-gearing-up-for-the-outdoors.html | Personal Shopper Gearing Up for the Outdoors | By Marianne Rohrlich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/police-say-man-stole-medicine-used-for-hiv.html | Police Say Man Stole Medicine Used for HIV | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/whiz-kids-are-given-a-chance-to-teach-their-stuff.html | Whiz Kids Are Given a Chance to Teach Their Stuff | By Elizabeth Heilman Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/after-girls-get-the-attention-focus-shifts-to-boys-woes.html | After Girls Get the Attention Focus Shifts to Boys Woes | By Carey Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/gop-relenting-agrees-to-take-up-campaign-finance.html | GOP RELENTING AGREES TO TAKE UP CAMPAIGN FINANCE | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/at-lunch-with-tori-amos-disclosing-intimacies-enjoying-the-shock-value.html | AT LUNCH WITH Tori Amos Disclosing Intimacies Enjoying the Shock Value | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/snubbed-by-giuliani-vice-president-will-send-police-award.html | Snubbed by Giuliani Vice President Will Send Police Award | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/critic-s-notebook-car-chases-without-that-distracting-plot.html | CRITICS NOTEBOOK Car Chases Without That Distracting Plot | By Caryn James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-old-kent-financial-to-acquire-first-evergreen.html | COMPANY NEWS OLD KENT FINANCIAL TO ACQUIRE FIRST EVERGREEN | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/critic-s-notebook-the-perils-of-nonprofit-profits-et-tu-tinky-winky.html | Critics Notebook The Perils of Nonprofit Profits Et Tu Tinky Winky | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/down-home-avenue-c-opry-neither-grand-nor-ole-fan-country-makes-alphabet-city.html | Down Home On Avenue C An Opry Neither Grand Nor Ole Fan of Country Makes Alphabet City Twang | By Peter Applebome | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-reports-microsoft-beats-earnings-expectations-but-revenue-growth-slows.html | COMPANY REPORTS Microsoft Beats Earnings Expectations but Revenue Growth Slows | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/house-committee-releases-39000-tobacco-documents.html | House Committee Releases 39000 Tobacco Documents | By Barry Meier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/library-on-line-bookstores-browsing-books-in-cyberspace.html | LIBRARYONLINE BOOKSTORES Browsing Books in Cyberspace | By Katie Hafner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/police-say-drug-ring-imitated-fast-food-delivery-style.html | Police Say Drug Ring Imitated FastFood Delivery Style | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/an-equal-chance.html | An Equal Chance | By Lani Guinier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/blair-defends-his-decision-to-accept-atom-material.html | Blair Defends His Decision To Accept Atom Material | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/sports-of-the-times-andreychuk-doesn-t-make-a-difference.html | Sports of The Times Andreychuk Doesnt Make A Difference | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-lowe-partners-takes-most-addys.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe  Partners Takes Most Addys | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/a-gush-of-profits-from-water-sale.html | A Gush of Profits From Water Sale | By Peter Passell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/peter-lind-hayes-82-of-radio-tv-and-films.html | Peter Lind Hayes 82 of Radio TV and Films | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-new-pocket-computer-with-windows-ce.html | NEWS WATCH New Pocket Computer With Windows CE | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/school-district-elections-draw-few-voters.html | School District Elections Draw Few Voters | By Maria Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-matters-well-swoosh-it-s-the-old-mcball-game.html | Metro Matters Well Swoosh Its the Old McBall Game | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/trade-secrets-the-touch-that-crowns-room-design.html | Trade Secrets The Touch That Crowns Room Design | By Terry Trucco | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch.html | NEWS WATCH | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/with-orders-slowing-chip-maker-will-cut-jobs.html | With Orders Slowing Chip Maker Will Cut Jobs | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-basketball-nets-relying-on-their-square-dance-to-keep-bulls-out-of-step.html | PRO BASKETBALL Nets Relying on Their Square Dance to Keep Bulls Out of Step | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/tobacco-lawyers-role-is-questioned.html | Tobacco Lawyers Role Is Questioned | By Diana Henriques | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/96-stadium-study-found-fewer-benefits.html | 96 Stadium Study Found Fewer Benefits | By Charles V Bagli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/acquisition-is-cleared.html | Acquisition Is Cleared | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/house-balks-at-making-it-harder-to-raise-taxes.html | House Balks at Making It Harder to Raise Taxes | By Katharine Q Seelye | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/tennis-a-cool-sampras-beats-a-struggling-agassi.html | TENNIS A Cool Sampras Beats a Struggling Agassi | By Christopher Clarey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/on-earth-day-pataki-announces-broader-environmental-efforts.html | On Earth Day Pataki Announces Broader Environmental Efforts | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-advertising-that-s-intended-to-bypass-your-hard-drive.html | NEWS WATCH Advertising Thats Intended To Bypass Your Hard Drive | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/us-revoking-licenses-to-export-firearms-to-britain.html | US Revoking Licenses to Export Firearms to Britain | By Raymond Bonner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/low-tech-joins-the-fight-against-high-tech-theft.html | Low Tech Joins the Fight Against HighTech Theft | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-cuba-si-bringing-back-nights-of-tropical-splendor.html | Currents CUBA SI  Bringing Back Nights Of Tropical Splendor | By Elaine Louie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/boxing-jones-fights-his-own-way-not-very-often.html | BOXING Jones Fights His Own Way Not Very Often | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/reno-says-us-may-stockpile-medicine-for-terrorist-attacks.html | Reno Says US May Stockpile Medicine for Terrorist Attacks | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/behind-headlines-on-study-a-couple-married-to-their-work.html | Behind Headlines on Study a Couple Married to Their Work | By Katie Hafner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/bank-of-new-york-bids-23.7-billion-for-mellon.html | Bank of New York Bids 237 Billion for Mellon | By Timothy L OBrien and Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/downtime-musicians-tap-rich-lode-of-sheet-music-sold-and-shared.html | DOWNTIME Musicians Tap Rich Lode of Sheet Music Sold and Shared | By Charles Bermant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/theater/theater-review-where-ibsen-first-met-his-hedda.html | THEATER REVIEW Where Ibsen First Met His Hedda | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/international-business-has-the-imf-cured-harmed-asia-dispute-rages-after-months.html | INTERNATIONAL BUSINESS Has the IMF Cured or Harmed Asia Dispute Rages After Months of Crisis | By Nicholas D Kristof | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/in-america-giuliani-s-wild-pitches.html | In America Giulianis Wild Pitches | By Bob Herbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/split-court-casts-doubt-on-a-citizenship-law.html | Split Court Casts Doubt on a Citizenship Law | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/kids-can-you-spell-spy.html | Kids Can You Spell Spy | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/sex-harassment-seems-to-puzzle-supreme-court.html | Sex Harassment Seems to Puzzle Supreme Court | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-stanley-cup-playoffs-still-in-the-doldrums-devils-are-shocked-by-ottawa.html | THE STANLEY CUP PLAYOFFS Still in the Doldrums Devils Are Shocked by Ottawa | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/similar-styles-may-thwart-a-deal.html | Similar Styles May Thwart a Deal | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-intuit-is-backing-away-from-quicken-for-macs.html | NEWS WATCH Intuit Is Backing Away From Quicken for Macs | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/irish-parliament-backs-ulster-peace-plan.html | Irish Parliament Backs Ulster Peace Plan | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-with-electricity-a-city-s-living-room.html | Currents WITH ELECTRICITY  A Citys Living Room | By Elaine Louie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/theater/theater-review-where-hawaiians-discover-paradise.html | THEATER REVIEW Where Hawaiians Discover Paradise | By D J R Bruckner | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-national-city-bancshares-to-expand-in-indiana.html | COMPANY NEWS NATIONAL CITY BANCSHARES TO EXPAND IN INDIANA | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/world/vote-on-euro-is-briefly-snared-in-french-conservative-politics.html | Vote on Euro Is Briefly Snared in French Conservative Politics | By Craig R Whitney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-golf-report-norman-out-for-six-months-after-surgery-on-shoulder.html | THE GOLF REPORT Norman Out for Six Months After Surgery on Shoulder | By Clifton Brown | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-the-face-is-familiar-750-landmarks.html | Currents THE FACE IS FAMILIAR  750 Landmarks | By Elaine Louie | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/city-now-puts-budget-surplus-at-record-high-of-2-billion.html | City Now Puts Budget Surplus At Record High Of 2 Billion | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/in-police-brutality-case-penalty-was-lost-vacation-days.html | In Police Brutality Case Penalty Was Lost Vacation Days | By David Kocieniewski | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/assisted-suicides-are-rare-survey-of-doctors-finds.html | ASSISTED SUICIDES ARE RARE SURVEY OF DOCTORS FINDS | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/baseball-rare-shot-by-tatum-gives-mets-a-victory.html | BASEBALL Rare Shot By Tatum Gives Mets A Victory | By Jason Diamos | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-newcomers-at-comdex-the-telecom-companies.html | NEWS WATCH Newcomers at Comdex The Telecom Companies | By Peter H Lewis | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/on-pro-basketball-turning-a-thug-s-image-on-its-head.html | ON PRO BASKETBALL Turning a Thugs Image on Its Head | By Mike Wise | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-business-garment-group-s-site-is-to-provide-training.html | Metro Business Garment Groups Site Is to Provide Training | By Thomas J Lueck | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-300-year-old-designs-once-upon-the-wicked-stage.html | Currents 300YEAROLD DESIGNS  Once Upon the Wicked Stage | By Elaine Louie | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-micron-says-its-go-book-can-keep-going-and-going.html | NEWS WATCH Micron Says Its Go Book Can Keep Going and Going | By Peter H Lewis | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-basketball-sizing-up-the-nba-playoffs.html | PRO BASKETBALL Sizing Up the NBA Playoffs | By Mike Wise | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/panel-chief-refuses-apology-to-clinton.html | Panel Chief Refuses Apology to Clinton | By Don van Natta Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-23 | https://www.nytimes.com/1998/04/23/books/books-of-the-times-how-the-american-left-lost-hope.html | BOOKS OF THE TIMES How the American Left Lost Hope | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/us/now-won-t-back-appeal-of-jones-lawsuit-dismissal.html | NOW Wont Back Appeal Of Jones Lawsuit Dismissal | By John M Broder | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/business/economic-scene-japan-s-financial-woes-are-real-but-not-insurmountable.html | Economic Scene Japans financial woes are real but not insurmountable | By Peter Passell | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-technology-rattles-high-tech-california.html | NEWS WATCH Technology Rattles HighTech California | By Peter H Lewis | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/fred-davis-a-grand-master-of-british-snooker-dies-at-84.html | Fred Davis a Grand Master Of British Snooker Dies at 84 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/television-review-wizardry-in-camelot.html | TELEVISION REVIEW Wizardry In Camelot | By Caryn James | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/drought-may-have-doomed-the-lost-colony.html | Drought May Have Doomed the Lost Colony | By William K Stevens | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-revolv-wins-honors-at-award-ceremony.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Revolv Wins Honors At Award Ceremony | By Stuart Elliott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/baseball-baerga-s-swing-is-there-but-timing-is-way-off.html | BASEBALL Baergas Swing Is There But Timing Is Way Off | By Claire Smith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/pop-review-a-jagged-presentation-of-jagged-subject-matter.html | POP REVIEW A Jagged Presentation Of Jagged Subject Matter | By Ben Ratliff | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/allies-creating-press-control-agency-in-bosnia.html | Allies Creating PressControl Agency in Bosnia | By Philip Shenon | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/observer-encased-in-black-sees-red.html | Observer Encased In Black Sees Red | By Russell Baker | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/retailer-offers-to-buy-yankees-or-start-new-team-in-bronx.html | Retailer Offers to Buy Yankees or Start New Team in Bronx | By Charles V Bagli | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Andrea Kannapell Corey Kilgannon Phoebe Hoban and Monique P Yazigi | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-stocks-good-earnings-have-spurred-stock-increases.html | THE MARKETS STOCKS Good Earnings Have Spurred Stock Increases | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-death-camp-survivor-s-hesitant-re-entry-into-world-living.html | FILM REVIEW A Death Camp Survivors Hesitant ReEntry Into the World of the Living | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/time-warner-cable-sale.html | Time Warner Cable Sale | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/music-review-fear-of-12-tone-repertory-composer-offers-a-remedy.html | MUSIC REVIEW Fear of 12Tone Repertory Composer Offers a Remedy | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/where-nothing-lasts-forever-subtle-reminders-for-consumers-on-replacing-products.html | Where Nothing Lasts Forever Subtle Reminders for Consumers on Replacing Products | By Dana Canedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/antiques-seashells-for-love-and-money.html | ANTIQUES Seashells For Love And Money | By Wendy Moonan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/prisoner-of-paradox.html | Prisoner Of Paradox | By Pico Iyer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/giuliani-drops-workfare-jobs-at-the-hospitals.html | Giuliani Drops Workfare Jobs At the Hospitals | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/mayor-hints-he-ll-talk-about-tax-cut-if-vallone-helps-him.html | Mayor Hints Hell Talk About Tax Cut If Vallone Helps Him | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/books/books-of-the-times-a-mystery-that-asks-how-can-hate-be-a-crime.html | BOOKS OF THE TIMES A Mystery That Asks How Can Hate Be a Crime | By Richard Bernstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-market-place-faster-pc-chips-propel-makers-of-equipment.html | THE MARKETS MARKET PLACE Faster PC Chips Propel Makers of Equipment | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/leader-says-she-will-resign-from-times-square-group.html | Leader Says She Will Resign From Times Square Group | By Thomas J Lueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/communists-risk-perks-and-power-in-challenge-to-yeltsin.html | Communists Risk Perks and Power in Challenge to Yeltsin | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641219.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/4-airlines-set-2-alliances-for-marketing.html | 4 Airlines Set 2 Alliances For Marketing | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/on-the-road-pocket-size-providence-built-of-hope.html | ON THE ROAD PocketSize Providence Built of Hope | By R W Apple Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/company-news-compaq-planning-to-buy-back-up-to-100-million-shares.html | COMPANY NEWS COMPAQ PLANNING TO BUY BACK UP TO 100 MILLION SHARES | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-pat-sloan-joining-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pat Sloan Joining DDB Needham | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/house-approves-weakened-bill-on-judges.html | House Approves Weakened Bill on Judges | By Katharine Q Seelye | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/in-a-new-atmosphere-press-is-silent-on-subpoena-flurry.html | In a New Atmosphere Press Is Silent on Subpoena Flurry | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-finding-love-on-the-road-not-taken.html | FILM REVIEW Finding Love On the Road Not Taken | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-broadcast-and-cable-interests-debate-rules-for-digital-tv.html | THE MEDIA BUSINESS Broadcast and Cable Interests Debate Rules for Digital TV | By Joel Brinkley | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/atlanta-mayor-ousts-airport-chief-and-hires-newark-official.html | Atlanta Mayor Ousts Airport Chief and Hires Newark Official | By Kevin Sack | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/james-earl-ray-70-killer-of-dr-king-dies-in-nashville.html | James Earl Ray 70 Killer of Dr King Dies in Nashville | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/bullet-on-a-wire-directed-by-jim-sikora-not-rated-84-minutes.html | Bullet on a Wire Directed by Jim Sikora Not rated 84 minutes | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/an-ear-for-voices-in-a-diverse-diocese.html | An Ear for Voices In a Diverse Diocese | By Nadine Brozan | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/inside-art-brightening-up-public-schools.html | INSIDE ART Brightening Up Public Schools | By Carol Vogel | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/dance-review-a-sampler-arousing-curiosity.html | DANCE REVIEW A Sampler Arousing Curiosity | By Jack Anderson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/1-million-pledged-for-needle-exchanges.html | 1 Million Pledged for Needle Exchanges | By Christopher S Wren | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641170.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/baseball-all-seems-normal-for-now-in-bronx.html | BASEBALL All Seems Normal For Now In Bronx | By Buster Olney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/boy-stopped-for-directions-is-molested-in-bronx-park.html | Boy Stopped For Directions Is Molested In Bronx Park | By Kit R Roane | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/moma-to-get-65-million-from-the-city.html | MOMA to Get 65 Million From the City | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-the-love-triangle-as-one-man-show.html | FILM REVIEW The Love Triangle as OneMan Show | By Janet Maslin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-a-skewering-of-separateness-with-exuberance-and-unruly-combinations.html | ART REVIEW A Skewering of Separateness With Exuberance and Unruly Combinations | By Ken Johnson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/on-stage-and-off-how-the-bed-was-unmade.html | ON STAGE AND OFF How the Bed Was Unmade | By Rick Lyman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/automobiles/toyota-has-2d-thoughts-on-big-trucks.html | Toyota Has 2d Thoughts on Big Trucks | By Michelle Krebs | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-nba-playoffs-jordan-jittery-sure-concerned-not-at-all.html | THE NBA PLAYOFFS Jordan Jittery Sure Concerned Not at All | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/con-man-made-millions-in-phone-fraud.html | Con Man Made Millions in Phone Fraud | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-bonds-corestates-settles-bond-case-with-us-for-3.7-million.html | THE MARKETS BONDS Corestates Settles Bond Case With US for 37 Million | By David Barboza | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/us-agents-whisk-atom-bomb-material-from-an-ex-soviet-land.html | US Agents Whisk Atom Bomb Material From an ExSoviet Land | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/gay-school-what-gay-school-on-long-island-an-abrupt-reversal.html | Gay School What Gay School On Long Island an Abrupt Reversal | By Bruce Lambert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/sports-of-the-times-questions-regarding-the-stadium.html | Sports of The Times Questions Regarding The Stadium | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/nyc-tip-for-manhattan-tourists-astoria-has-the-right-stuff.html | NYC Tip for Manhattan Tourists Astoria Has the Right Stuff | By Clyde Haberman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/group-forced-illegal-aliens-into-prostitution-us-says.html | Group Forced Illegal Aliens Into Prostitution US Says | By Mireya Navarro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/a-suit-is-the-latest-snag-for-bridgemarket.html | A Suit Is the Latest Snag for Bridgemarket | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/kathleen-connelly-49-public-relations-executive.html | Kathleen Connelly 49 Public Relations Executive | By Barnaby J Feder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/international-briefs-acer-of-taiwan-gets-most-of-siemens-unit.html | INTERNATIONAL BRIEFS Acer of Taiwan Gets Most of Siemens Unit | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/tv-weekend-to-recap-j-r-is-older-pam-s-still-dead.html | TV WEEKEND To Recap J R Is Older Pams Still Dead | By Anita Gates | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/company-news-stanley-says-it-will-acquire-90-of-israeli-company.html | COMPANY NEWS STANLEY SAYS IT WILL ACQUIRE 90 OF ISRAELI COMPANY | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/boxing-the-jones-hill-battle-tips-off-at-weigh-in.html | BOXING The JonesHill Battle Tips Off at WeighIn | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/london-journal-dig-these-digs-digs-galore-for-lord-chancellor.html | London Journal Dig These Digs Digs Galore for Lord Chancellor | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/automobiles/autos-on-friday-technology-steel-tries-to-shed-its-heavy-metal-image.html | AUTOS ON FRIDAYTechnology Steel Tries to Shed Its HeavyMetal Image | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/today-s-bargains-tomorrow-s-divas.html | Todays Bargains Tomorrows Divas | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/jerry-springer-loses-a-chicago-tv-contract-but-bounces-back.html | Jerry Springer Loses a Chicago TV Contract but Bounces Back | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/photography-review-a-polish-satirist-obsessed-with-identity.html | PHOTOGRAPHY REVIEW A Polish Satirist Obsessed With Identity | By Sarah Boxer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/secret-service-officer-worried-about-lewinsky.html | Secret Service Officer Worried About Lewinsky | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/at-the-movies-those-were-the-days.html | AT THE MOVIES Those Were The Days | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/senators-endorse-tax-breaks-for-education-savings-accounts.html | Senators Endorse Tax Breaks For Education Savings Accounts | By Lizette Alvarez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-exposing-a-heart-seething.html | ART REVIEW Exposing A Heart Seething | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/ruckins-mckneely-jr-dies-earhart-s-mechanic-was-89.html | Ruckins McKneely Jr Dies Earharts Mechanic Was 89 | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/iraq-again-threatens-to-halt-arms-inspections.html | Iraq Again Threatens to Halt Arms Inspections | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/fred-friendly-s-news-integrity-is-recalled-at-memorial-service.html | Fred Friendlys News Integrity Is Recalled at Memorial Service | By Holcomb B Noble | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-stanley-cup-playoffs-the-day-after-for-devils-anger-dismay-disgust.html | THE STANLEY CUP PLAYOFFS The Day After for Devils Anger Dismay Disgust | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-nba-playoffs-knicks-can-t-use-hate-as-a-motivating-factor.html | THE NBA PLAYOFFS Knicks Cant Use Hate As a Motivating Factor | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/workfare-official-refuses-questions-from-council-again.html | Workfare Official Refuses Questions From Council Again | By Rachel L Swarns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641200.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/experts-offer-tips-on-getting-in-only-by-the-book.html | Experts Offer Tips on Getting In Only by the Book | By Glenn Collins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/mets-unveil-model-stadium-its-roof-moves-as-does-grass.html | Mets Unveil Model Stadium Its Roof Moves as Does Grass | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/leichter-s-decision-not-to-run-ignites-heated-race-for-state-senate.html | Leichters Decision Not to Run Ignites Heated Race for State Senate | By Jonathan P Hicks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-nba-playoffs-van-horn-added-to-the-nets-wounded-list.html | THE NBA PLAYOFFS Van Horn Added to the Nets Wounded List | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641235.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641189.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641227.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/media-business-advertising-agencies-prepare-additional-honor-join-already.html | THE MEDIA BUSINESS ADVERTISING Agencies prepare an additional honor to join an already crowded firmament of awards | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-mysteries-in-the-crystalline-world-of-a-flemish-master.html | ART REVIEW Mysteries in the Crystalline World of a Flemish Master | By Holland Cotter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-business-building-set-for-jersey-city.html | Metro Business Building Set for Jersey City | By Steve Strunsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/company-reports-rjr-nabisco-posts-16-drop-in-first-quarter-earnings.html | COMPANY REPORTS RJR Nabisco Posts 16 Drop in FirstQuarter Earnings | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-accounts-635898.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/international-business-a-bond-sale-not-an-indonesian-turnaround.html | INTERNATIONAL BUSINESS A Bond Sale Not an Indonesian Turnaround | By Mark Landler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/theater-review-anomie-in-a-fading-mountain-resort.html | THEATER REVIEW Anomie in a Fading Mountain Resort | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/mellon-sues-bank-of-new-york-to-stop-bid.html | Mellon Sues Bank of New York to Stop Bid | By Timothy L OBrien | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/critic-s-choice-film-finnish-fortitude-behind-the-despair.html | CRITICS CHOICEFilm Finnish Fortitude Behind the Despair | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/tennis-sampras-never-in-sync-gets-a-thrashing-from-santoro.html | TENNIS Sampras Never in Sync Gets a Thrashing From Santoro | By Christopher Clarey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-in-review-641944.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/dissident-says-students-bore-some-blame-in-tiananmen.html | Dissident Says Students Bore Some Blame In Tiananmen | By Edward A Gargan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-how-puppy-love-can-teach-new-tricks-to-old-dogs.html | FILM REVIEW How Puppy Love Can Teach New Tricks to Old Dogs | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/opera-review-a-falstaff-dwelling-on-patterns-of-fate.html | OPERA REVIEW A Falstaff Dwelling On Patterns Of Fate | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/no-ruse-too-rash-get-reservation-desperate-diners-lie-cheat-steal-eat-hottest.html | No Ruse Is Too Rash To Get a Reservation Desperate Diners Lie Cheat and Steal To Eat in the Hottest Spots in Town | By Glenn Collins | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/family-fare-braving-it-in-brooklyn.html | FAMILY FARE Braving It In Brooklyn | By Laurel Graeber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/whitewater-figure-again-defies-starr-jury.html | Whitewater Figure Again Defies Starr Jury | By Allen R Myerson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/leak-caused-nato-to-drop-bosnia-effort-on-fugitives.html | Leak Caused NATO to Drop Bosnia Effort On Fugitives | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-making-a-religion-of-mountains-that-touch-the-heavens.html | ART REVIEW Making a Religion of Mountains That Touch the Heavens | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/emissions-rules-may-tighten-for-autos-and-light-trucks.html | Emissions Rules May Tighten For Autos and Light Trucks | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/track-and-field-georgetown-relay-strategy-get-a-big-lead-and-keep-it.html | TRACK AND FIELD Georgetown Relay Strategy Get a Big Lead and Keep It | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641197.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/gop-snubs-white-house-on-billions-for-the-imf.html | GOP Snubs White House On Billions For the IMF | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/newsstand-operators-sue-over-new-rules.html | Newsstand Operators Sue Over New Rules | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/public-lives-pain-of-growing-up-in-girl-s-voice-or-a-boy-s.html | PUBLIC LIVES Pain of Growing Up in Girls Voice or a Boys | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/ex-pan-am-workers-suing-agency-for-pension.html | ExPan Am Workers Suing Agency for Pension | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/calvin-f-craig-64-enigma-in-klan-and-civil-rights-work.html | Calvin F Craig 64 Enigma In Klan and Civil Rights Work | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-a-billet-doux-to-joie-de-vivre-in-tough-marseilles.html | FILM REVIEW A BilletDoux to Joie de Vivre in Tough Marseilles | By Janet Maslin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/rock-review-easy-listening-oldies-for-the-rock-generation.html | ROCK REVIEW EasyListening Oldies For the Rock Generation | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-in-review-641936.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/campaign-finance-is-alive-but-ailing.html | Campaign Finance Is Alive but Ailing | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/2-officials-quit-inquiry-on-campaign-finance.html | 2 Officials Quit Inquiry on Campaign Finance | By David Johnston and Don van Natta Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/rioting-bosnian-serbs-hurt-croat-cardinal.html | Rioting Bosnian Serbs Hurt Croat Cardinal | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/international-briefs-abb-quarterly-net-rises-as-orders-dip.html | INTERNATIONAL BRIEFS ABB Quarterly Net Rises as Orders Dip | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/plus-soccer-metrostars-ramos-returning-from-knee-surgery.html | PLUS SOCCER METROSTARS Ramos Returning From Knee Surgery | By Jack Bell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/health-insurers-seek-big-increases-in-their-premiums.html | HEALTH INSURERS SEEK BIG INCREASES IN THEIR PREMIUMS | By Milt Freudenheim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/new-award-to-spotlight-jazz-and-benefit-its-musicians.html | New Award to Spotlight Jazz And Benefit Its Musicians | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/nba-playoffs-hardaway-thrives-part-odd-couple-star-guard-improvises-star-coach.html | THE NBA PLAYOFFS Hardaway Thrives as Part Of Odd Couple As Star Guard Improvises The Star Coach Tolerates | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/ftc-gives-qualified-approval-to-digital-s-sale-of-a-unit-to-intel.html | FTC Gives Qualified Approval To Digitals Sale of a Unit to Intel | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/blair-blocks-release-of-rules-for-parades-in-northern-ireland.html | Blair Blocks Release of Rules for Parades in Northern Ireland | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-wolf-announces-shifts-at-meldrum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolf Announces Shifts at Meldrum | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/on-my-mind-clinton-policies-explained.html | On My Mind Clinton Policies Explained | By A M Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/music-review-three-sonatas-by-beethoven-read-as-his-personal-story.html | MUSIC REVIEW Three Sonatas by Beethoven Read as His Personal Story | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/horse-racing-trainer-won-t-budge-on-coronado-s-quest.html | HORSE RACING Trainer Wont Budge On Coronados Quest | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/taxi-agency-alters-exam-after-charges-of-cheating.html | Taxi Agency Alters Exam After Charges of Cheating | By Nichole M Christian | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/home-video-the-musketeers-at-2-for-1-rates.html | HOME VIDEO The Musketeers At 2for1 Rates | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/weekend-warrior-so-wet-and-wild-paddling-for-thrills.html | WEEKEND WARRIOR So Wet and Wild Paddling for Thrills | By Joe Glickman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/world/oilfields-in-mind-white-house-woos-turkmenistan-s-chief.html | Oilfields in Mind White House Woos Turkmenistans Chief | By David E Sanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/business/cellular-phone-groups-to-sue-over-wiretapping-regulations.html | Cellular Phone Groups to Sue Over Wiretapping Regulations | By John Markoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/a-change-of-heart-on-assisted-suicide.html | A Change of Heart on Assisted Suicide | By Diane E Meier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/us/a-day-to-urge-girls-to-be-all-that-they-can-be.html | A Day to Urge Girls to Be All That They Can Be | By Mireya Navarro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/should-we-sell-supercomputers-to-algeria.html | Should We Sell Supercomputers to Algeria | By Gary Milhollin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/nba-playoffs-nets-come-close-while-knicks-come-apart-hardaway-gives-heat-edge.html | THE NBA PLAYOFFS Nets Come Close While Knicks Come Apart Hardaway Gives the Heat the Edge | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/former-lawyer-for-mcveigh-fights-grand-jury-subpoena.html | Former Lawyer for McVeigh Fights Grand Jury Subpoena | By Jo Thomas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/compliments-of-us-investors-new-activism-shakes-europe-s-markets.html | Compliments of US Investors New Activism Shakes Europes Markets | By John Tagliabue | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/jonbenet-case-yields-court-fights-galore.html | JonBenet Case Yields Court Fights Galore | By James Brooke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/fda-approval-is-just-the-first-step.html | FDA Approval Is Just the First Step | By Stephen Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/baseball-for-the-mets-it-s-again-a-familiar-margin-of-victory.html | BASEBALL For the Mets Its Again a Familiar Margin of Victory | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/cuts-as-political-art.html | Cuts as Political Art | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/2-teen-agers-are-in-limbo-after-pleas-in-baby-death.html | 2 TeenAgers Are in Limbo After Pleas in Baby Death | By Robert Hanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-mepc-a-british-property-concern-sells-us-holdings.html | COMPANY NEWS MEPC A BRITISH PROPERTY CONCERN SELLS US HOLDINGS | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/iran-nearly-got-a-missile-alloy-from-russians.html | Iran Nearly Got A Missile Alloy From Russians | By Michael R Gordon With Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-in-review-661899.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-review-a-second-chance-at-love.html | FILM REVIEW A Second Chance at Love | By Stephen Holden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/as-crowds-vent-their-rage-rwanda-publicly-executes-22.html | As Crowds Vent Their Rage Rwanda Publicly Executes 22 | By James C McKinley Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/abc-is-canceling-ellen.html | ABC Is Canceling Ellen | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/plus-equestrian-kentucky-horse-trials-olympians-on-top.html | PLUS EQUESTRIAN  KENTUCKY HORSE TRIALS Olympians on Top | By Alex Orr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/jazz-review-wayne-shorter-s-musical-priority-harmony.html | JAZZ REVIEW Wayne Shorters Musical Priority Harmony | By Peter Watrous | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/strangling-culture-with-a-copyright-law.html | Strangling Culture With a Copyright Law | By Steve Zeitlin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/us-in-a-shift-backs-un-move-to-curb-illicit-trade-in-guns.html | US in a Shift Backs UN Move to Curb Illicit Trade in Guns | By Raymond Bonner | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/international-business-japan-offers-new-package-for-economy.html | INTERNATIONAL BUSINESS Japan Offers New Package For Economy | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-in-review-661902.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/bungling-in-sex-criminal-s-escape-riles-belgians.html | Bungling in Sex Criminals Escape Riles Belgians | By Marlise Simons | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/3-pedestrians-are-hit-as-car-jumps-a-curb-on-broadway.html | 3 Pedestrians Are Hit as Car Jumps a Curb On Broadway | By Kit R Roane | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/television-review-a-boy-is-slain-and-gives-life-to-others.html | TELEVISION REVIEW A Boy Is Slain and Gives Life to Others | By Rick Lyman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/bridge-bold-double-killing-lead-a-contract-goes-to-its-doom.html | BRIDGE Bold Double Killing Lead A Contract Goes to Its Doom | By Alan Truscott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/foreign-affairs-high-noon-for-arik-sharon.html | Foreign Affairs High Noon For Arik Sharon | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/for-a-flood-weary-napa-valley-a-vote-to-let-the-river-run-wild.html | For a FloodWeary Napa Valley A Vote to Let the River Run Wild | By Timothy Egan | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/plus-boxing-hill-says-bout-won-t-be-his-last.html | PLUS BOXING Hill Says Bout Wont Be His Last | By Timothy W Smith | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-buyout-firm-joins-wesco-managers-in-takeover.html | COMPANY NEWS BUYOUT FIRM JOINS WESCO MANAGERS IN TAKEOVER | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/a-50-billion-surplus-doubtful-report-says.html | A 50 Billion Surplus Doubtful Report Says | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/sports-of-the-times-a-new-zo-displays-an-old-habit.html | Sports of the Times A New Zo Displays An Old Habit | By Harvey Araton | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/sports-of-the-times-playing-and-paying-fans-debate-the-issue.html | Sports of The Times Playing and Paying Fans Debate the Issue | By William C Rhoden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/early-intervention-is-shown-to-benefit-at-risk-children.html | Early Intervention Is Shown To Benefit AtRisk Children | By Tamar Lewin | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/the-nba-playoffs-brave-charge-led-by-gatling.html | THE NBA PLAYOFFS Brave Charge Led by Gatling | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/croats-riot-over-return-of-serbs-to-a-village-in-western-bosnia.html | Croats Riot Over Return of Serbs To a Village in Western Bosnia | By Agence FrancePresse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-loral-space-increasing-its-stake-in-globalstar.html | COMPANY NEWS LORAL SPACE INCREASING ITS STAKE IN GLOBALSTAR | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/jean-francois-lyotard-73-dies-philosopher-of-the-post-modern.html | JeanFrancois Lyotard 73 Dies Philosopher of the PostModern | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/religion-journal-old-events-and-new-help-jews-hold-on-to-memory.html | Religion Journal Old Events and New Help Jews Hold On to Memory | By Gustav Niebuhr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-in-review-661880.html | FILM IN REVIEW | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/president-s-friend-is-leaving-white-house-for-private-life.html | Presidents Friend Is Leaving White House for Private Life | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/television-review-endless-recipe-for-the-plot-of-a-thriller.html | TELEVISION REVIEW Endless Recipe For the Plot Of a Thriller | By Will Joyner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/journal-hardest-sell-on-earth.html | Journal Hardest Sell on Earth | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/gotti-lawyer-says-prosecutors-fear-his-past-victories-behind-effort-disqualify.html | Gotti Lawyer Says Prosecutors Fear of His Past Victories Is Behind Effort to Disqualify Him | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/layoffs-rupture-tie-between-giuliani-and-labor-leader.html | Layoffs Rupture Tie Between Giuliani and Labor Leader | By Steven Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-cott-s-efforts-to-find-a-buyer-come-up-empty.html | COMPANY NEWS COTTS EFFORTS TO FIND A BUYER COME UP EMPTY | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/think-tank-putting-order-to-yiddish-hah-you-should-live-so-long.html | THINK TANK Putting Order to Yiddish Hah You Should Live So Long | By Ralph Blumenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/the-stanley-cup-playoffs-gilmour-puts-on-playoff-face.html | THE STANLEY CUP PLAYOFFS Gilmour Puts on Playoff Face | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/pilots-set-back-a-delta-united-alliance-plan.html | Pilots Set Back A DeltaUnited Alliance Plan | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/books/prometheus-yielding-newer-lights-paz-defined-mexico-s-soul-now-comes-pluralism.html | A Prometheus Yielding to Newer Lights Paz Defined Mexicos Soul Now Comes a Pluralism | By Julia Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/political-memo-inquiry-by-starr-has-all-the-signs-of-a-long-run.html | Political Memo Inquiry by Starr Has All the Signs of a Long Run | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/baseball-crash-of-steel-yields-in-bronx-to-crack-of-bat.html | BASEBALL Crash of Steel Yields in Bronx To Crack of Bat | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/nba-playoffs-nets-come-close-while-knicks-come-apart-it-takes-overtime-for-bulls.html | THE NBA PLAYOFFS Nets Come Close While Knicks Come Apart It Takes Overtime For Bulls to Prevail Over Ailing Team | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/a-haven-for-the-super-rich-with-room-for-the-servants.html | A Haven for the SuperRich With Room for the Servants | By Robert D McFadden With Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/on-pro-basketball-battle-of-the-guards-goes-to-hardaway.html | ON PRO BASKETBALL Battle of the Guards Goes to Hardaway | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/pro-football-giants-rookie-minicamp-a-big-deal.html | PRO FOOTBALL Giants Rookie Minicamp a Big Deal | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/another-county-heard-from-some-li-residents-hope-so.html | Another County Heard From Some LI Residents Hope So | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/pop-review-for-female-expression-the-virility-of-tori-amos.html | POP REVIEW For Female Expression The Virility of Tori Amos | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/sentence-by-judge-reflects-historic-documents-value.html | Sentence by Judge Reflects Historic Documents Value | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/city-delays-enforcement-of-new-rules-on-vendors.html | City Delays Enforcement Of New Rules On Vendors | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/about-new-york-high-hard-one-for-families-asking-shelter.html | About New York High Hard One For Families Asking Shelter | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/oxford-health-plan-s-turnaround-strategy-emerging.html | Oxford Health Plans Turnaround Strategy Emerging | By Reed Abelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/yeltsin-choice-as-prime-minister-finally-approved-by-parliament.html | Yeltsin Choice as Prime Minister Finally Approved by Parliament | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/yes-teacher-giuliani-scolds-cuny-on-attendance-policy.html | Yes Teacher Giuliani Scolds CUNY on Attendance Policy | By Randal C Archibold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/international-briefs-nokia-profit-leaps-87-on-strong-sales-gains.html | INTERNATIONAL BRIEFS Nokia Profit Leaps 87 On Strong Sales Gains | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/the-markets-stocks-blue-chips-retreat-78.71-on-concern-about-growth.html | THE MARKETS STOCKS Blue Chips Retreat 7871 On Concern About Growth | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/us-russia-impasse-is-said-to-delay-a-un-debate-on-iraqi-arms-inspections.html | USRussia Impasse Is Said to Delay a UN Debate on Iraqi Arms Inspections | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-25 | https://www.nytimes.com/1998/04/25/world/us-eyes-curbs-on-belgrade-as-albanian-deaths-mount.html | US Eyes Curbs on Belgrade As Albanian Deaths Mount | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/giuliani-proposes-34-billion-budget-with-cut-in-taxes.html | GIULIANI PROPOSES 34 BILLION BUDGET WITH CUT IN TAXES | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/doctors-debate-use-of-drug-to-help-women-s-sex-lives.html | Doctors Debate Use of Drug to Help Womens Sex Lives | By Gina Kolata | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/john-l-magro-90-patron-of-arts-and-italy.html | John L Magro 90 Patron of Arts and Italy | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/on-workfare-or-in-union-mourning-over-lost-jobs.html | On Workfare or in Union Mourning Over Lost Jobs | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/track-and-field-michigan-anchor-ends-a-long-dry-spell.html | TRACK AND FIELD Michigan Anchor Ends a Long Dry Spell | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/stanley-cup-playoffs-stirring-their-slumber-devils-arise-even-series.html | THE STANLEY CUP PLAYOFFS Stirring From Their Slumber Devils Arise and Even Series | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/baseball-cone-and-the-yankees-are-back-in-business.html | BASEBALL Cone and the Yankees Are Back in Business | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/cargo-airline-fined-5-million-for-improper-parts.html | Cargo Airline Fined 5 Million for Improper Parts | By Matthew L Wald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/fishing-lures-too-good-for-fish-practicing-art-fly-tying-with-microscopic.html | Fishing Lures Too Good for Fish Practicing Art of FlyTying With Microscopic Precision | By Andrew C Revkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/music-review-from-dazzling-to-plaintive-to-dusky-at-a-kirov-gala.html | MUSIC REVIEW From Dazzling To Plaintive To Dusky At A Kirov Gala | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-review-tarzan-now-80-still-sports-a-mean-loincloth.html | FILM REVIEW Tarzan Now 80 Still Sports a Mean Loincloth | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/veteran-officer-suspended-over-drug-case.html | Veteran Officer Suspended Over Drug Case | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/business/william-cafaro-84-an-early-developer-of-shopping-malls.html | William Cafaro 84 An Early Developer Of Shopping Malls | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/books/origin-of-the-pose-saying-cheese-for-darwin.html | Origin of the Pose Saying Cheese for Darwin | By Sarah Boxer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-25 | https://www.nytimes.com/1998/04/25/us/houston-journal-on-a-spring-night-riffs-of-texas-musical-past.html | Houston Journal On a Spring Night Riffs Of Texas Musical Past | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-music-the-case-for-minimal-bach-one-singer-to-a-part.html | CLASSICAL MUSIC The Case for Minimal Bach One Singer to a Part | By Eric van Tassel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

Page 27925 of 33266

| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/funds-given-to-study-1777-site.html | Funds Given to Study 1777 Site | By Anne C Fullam | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/forever-decadent.html | Forever Decadent | By David Bowman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-prospect-park-park-slope-neighbors-ask-if-john-jay-gets-too.html | NEIGHBORHOOD REPORT PROSPECT PARKPARK SLOPE Neighbors Ask if John Jay Gets Too Many Troubled Youths | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-world-democracy-s-desert-a-rising-tide-of-freedom-bypasses-the-arab-world.html | The World Democracys Desert A Rising Tide of Freedom Bypasses the Arab World | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/earning-it-for-many-blue-collar-fathers-child-care-is-shift-work-too.html | EARNING IT For Many BlueCollar Fathers Child Care Is Shift Work Too | By Julia Lawlor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction-538515.html | Books in Brief Fiction | By Charles Salzberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/food-salads-of-rice-barley-and-wheat-berries-enhanced-by-herbs.html | FOOD Salads of Rice Barley and Wheat Berries Enhanced by Herbs | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-paris.html | Why Titanic Conquered the World Paris | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/strangled-lifeline-special-report-shortage-plasma-drug-creates-health-care.html | STRANGLED LIFELINE A special report Shortage of Plasma Drug Creates Health Care Crisis | By Kurt Eichenwald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-nation-do-as-we-say-not-as-we-do-us-executions-draw-scorn-from-abroad.html | The Nation Do as We Say Not as We Do US Executions Draw Scorn from Abroad | By David Stout | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/making-it-work-re-educating-the-gruff-the-indolent.html | MAKING IT WORK ReEducating The Gruff the Indolent | By Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/word-for-word-newsstand-turn-turn-turn-gleanings-that-magazine-jungle-there.html | Word for Word  On the Newsstand Turn Turn Turn Gleanings From That Magazine Jungle Out There | By Robin Pogrebin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/dance-evenings-filled-with-masterpieces-one-after-another.html | DANCE Evenings Filled With Masterpieces One After Another | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-villages-east-west-relations-separated-birth-plant-alter-ego.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST  RELATIONS Separated at Birth A Plant as Alter Ego | By Bernard Stamler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/running-lamisil-twosome-10-k-husband-and-wife-win-in-central-park-race.html | RUNNING LAMISIL TWOSOME 10K Husband and Wife Win In Central Park Race | By Vincent M Mallozzi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Joelle Zois | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/nobody-s-finest-hour.html | Nobodys Finest Hour | By Paul Mann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-of-the-times-too-much-intrigue-over-jordan.html | Sports of The Times Too Much Intrigue Over Jordan | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/restaurants-by-request.html | RESTAURANTS By Request | By Fran Schumer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/streetscapes-42d-street-broadway-heidelberg-times-sq-tower-that-couldn-t.html | Streetscapes42d Street and Broadway The Heidelberg a Times Sq Tower That Couldnt | By Christopher Gray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-seasons-opened-down-at-the-bait-shop-too.html | The Seasons Opened Down at the Bait Shop Too | By Andrea Zimmermann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction-538590.html | Books in Brief Nonfiction | By Raye Snover | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/on-language-the-emerging-word-actually.html | On Language The Emerging Word Actually | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-horse-racing-kentucky-derby-comic-strip-is-out.html | PLUS HORSE RACING  KENTUCKY DERBY Comic Strip Is Out | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/on-politics-another-school-funding-suit-creates-a-3-ring-legal-circus.html | ON POLITICS Another School Funding Suit Creates a 3Ring Legal Circus | By Jennifer Preston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/calling-dwarf-a-midget-nets-official-a-suspension.html | Calling Dwarf A Midget Nets Official A Suspension | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-vows-carolyn-bender-and-louis-sagar.html | WEDDINGS VOWS Carolyn Bender and Louis Sagar | By Lois Smith Brady | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/lola-long-dead-is-still-getting-attention.html | Lola Long Dead Is Still Getting Attention | By Jim Yardley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/theater-review-suspicion-that-strangles-love.html | THEATER REVIEW Suspicion That Strangles Love | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/a-child-dies-in-state-s-custody.html | A Child Dies in States Custody | By Richard Weizel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/art-show-with-images-of-food-but-not-for-the-hungry.html | ART Show With Images of Food but Not for the Hungry | By Vivien Raynor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/cassadaga-journal-a-beacon-for-those-seeking-answers-from-beyond-the-grave.html | Cassadaga Journal A Beacon for Those Seeking Answers from Beyond the Grave | By Mireya Navarro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/consultants-due-soon-on-courthouse-repair.html | Consultants Due Soon On Courthouse Repair | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/q-a-john-h-marburger-3d-taking-the-reins-at-brookhaven-lab.html | QA John H Marburger 3d Taking the Reins at Brookhaven Lab | By John Rather | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/mutual-funds-building-momentum-with-foreign-stocks.html | MUTUAL FUNDS Building Momentum With Foreign Stocks | By Arlene Weintraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/math-math-everywhere.html | Math Math Everywhere | By Roberta Hershenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-arcade-ban-ends.html | IN BRIEF Arcade Ban Ends | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-13-bells-will-ring-from-ocean-city-tower.html | IN BRIEF 13 Bells Will Ring From Ocean City Tower | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-pocketing-mighty-mints.html | PULSE Pocketing Mighty Mints | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-buenos-aires.html | Why Titanic Conquered the World Buenos Aires | By Calvin Sims | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/black-weather.html | Black Weather | By Annette Kobak | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/hedda-nussbaum-joins-newspaper-in-harrison.html | Hedda Nussbaum Joins Newspaper in Harrison | By Lynne Ames | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/theater-sounding-off-on-the-wave-of-imports-from-london.html | THEATER Sounding Off on the Wave Of Imports From London | By Andrea Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/art-review-a-photographer-with-a-macintosh-darkroom.html | ART REVIEW A Photographer With a Macintosh Darkroom | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/market-watch-the-euro-high-wire-without-a-net.html | MARKET WATCH The Euro High Wire Without A Net | By Floyd Norris | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/backtalk-bat-ball-bronx-help-little-guy-new-york-set-standard.html | BACKTALK  THE BAT THE BALL THE BRONX Help Out the Little Guy New York Set a Standard | By Jay Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-struggling-artist-bags-the-blues.html | PULSE Struggling Artist Bags the Blues | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/matters-of-the-heart.html | Matters of the Heart | By Elizabeth Spencer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-nation-halt-the-execution-are-you-crazy.html | The Nation Halt the Execution Are You Crazy | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-a-new-way-to-play-i-spy.html | April 1925 A New Way to Play I Spy | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/cover-story-visual-wizardry-beyond-merlin-s-dreams.html | COVER STORY Visual Wizardry Beyond Merlins Dreams | By Warren Hoge | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/behind-the-veil.html | Behind the Veil | By Mindy Aloff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/cuttings-hands-on-discipline-to-garner-more-bloom.html | CUTTINGS HandsOn Discipline to Garner More Bloom | By Cass Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-bonn.html | Why Titanic Conquered the World Bonn | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-moscow.html | Why Titanic Conquered the World Moscow | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/is-sex-necessary.html | Is Sex Necessary | By Jenny Lyn Bader | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-notebook-with-elster-back-shortstop-rangers-defense-gets-jump-start.html | BASEBALL NOTEBOOK With Elster Back at Shortstop the Rangers Defense Gets a JumpStart | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/john-paul-s-jewish-dilemma.html | John Pauls Jewish Dilemma | By Paul Elie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/the-us-joins-in-the-celebration.html | The US Joins in the Celebration | By Irvin Molotsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-jackson-heights-pharmacy-beats-a-big-gun.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Pharmacy Beats a Big Gun | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-mutual-funds-even-pessimists-erred-on-cendant.html | INVESTING ITMUTUAL FUNDS Even Pessimists Erred on Cendant | By Mickey Meece | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-rowing-carnegie-cup-tigers-win-in-rout.html | PLUS ROWING  CARNEGIE CUP Tigers Win in Rout | By William N Wallace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-rowing-adams-cup-harvard-men-cruise-to-victory.html | PLUS ROWING  ADAMS CUP Harvard Men Cruise to Victory | By Norman HildesHeim | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/soccer-lalas-metrostar-antihero-becomes-prince-charming.html | SOCCER Lalas MetroStar Antihero Becomes Prince Charming | By Ron Dicker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/european-auto-divisions-calling-for-improved-fuel-economy.html | European Auto Divisions Calling for Improved Fuel Economy | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/connecticut-guide-616559.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/diary-661414.html | DIARY | By Bill Wellman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/mutual-funds-stepping-up-to-the-internet-buffet.html | MUTUAL FUNDS Stepping Up to the Internet Buffet | By Timothy Middleton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/crew-s-plan-to-hold-back-failing-students-has-familiar-ring.html | Crews Plan to Hold Back Failing Students Has Familiar Ring | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/teen-ager-accused-of-beating-man-46.html | TeenAger Accused Of Beating Man 46 | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-start-of-the-deal.html | The Start of the Deal | By Jesse McKinley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-pro-football-white-s-wife-criticizes-cbs.html | PLUS PRO FOOTBALL Whites Wife Criticizes CBS | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-villages-east-and-west-for-actor-break-a-leg-meant-bad-luck.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST For Actor Break a Leg Meant Bad Luck | By Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/beyond-a-shadow-of-a-doubt.html | Beyond a Shadow of a Doubt | By Anthony Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-in-death-the-goal-is-no-questions-asked.html | Ideas  Trends In Death the Goal Is No Questions Asked | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/for-47-years-a-lobby-group-with-muscle-has-tirelessly-tended-us-israeli-ties.html | For 47 Years a Lobby Group With Muscle Has Tirelessly Tended USIsraeli Ties | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/mom-pop-station-s-big-city-aspiration-upstate-tv-channel-court-for-spot-new-york.html | A MomandPop Stations BigCity Aspiration Upstate TV News Channel Is in Court for a Spot on New York Cable Lineup | By Debra West | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-equestrian-kentucky-three-day-event-olympic-rematch-looms-in-lexington.html | PLUS EQUESTRIAN  KENTUCKY THREEDAY EVENT Olympic Rematch Looms in Lexington | By Alex Orr Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/track-roundup-drake-relays.html | TRACK ROUNDUP DRAKE RELAYS | By Jim Dunaway | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/home-clinic-proper-way-to-use-a-volt-ohm-meter.html | HOME CLINIC Proper Way to Use a VoltOhm Meter | By Edward R Lipinski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/veterans-of-israel-s-war-of-independence.html | Veterans of Israels War of Independence | By Rl Felson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/habitats-lower-manhattan-when-1-co-op-won-t-do-a-family-of-5-buys-2.html | HabitatsLower Manhattan When 1 Coop Wont Do A Family of 5 Buys 2 | By Barbara Whitaker | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-land-of-the-disappeared.html | The Land of the Disappeared | By Tina Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/on-pro-basketball-van-gundy-can-see-riley-s-darker-side.html | ON PRO BASKETBALL Van Gundy Can See Rileys Darker Side | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/unter-den-linden.html | Unter den Linden | By Peter Paret | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/tracking-cancer-as-never-before.html | Tracking Cancer as Never Before | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/perspectives-linking-low-rent-housing-to-manhattan-s-market.html | PERSPECTIVES Linking LowRent Housing to Manhattans Market | By Alan S Oser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/taking-the-children-paulie-doesnt-want-a-cracker-paulie-wants-to-talk-turkey.html | TAKING THE CHILDREN Paulie Doesnt Want a Cracker Paulie Wants to Talk Turkey | By Suzanne Oconnor | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-clinton-a-plaza-a-blight-perhaps-a-park.html | NEIGHBORHOOD REPORT CLINTON A Plaza a Blight Perhaps a Park | By David Kirby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-harlem-upper-west-side-open-air-one-truck-firehouse.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDE OpenAir OneTruck Firehouse | By Janet Allon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-new-york-up-close-deep-in-their-hearts-is-texas.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Deep in Their Hearts Is Texas | By John F Yarbrough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-new-york-on-line-aisle-seat-for-movie-buffs.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Aisle Seat for Movie Buffs | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/alexander-papamarkou-68-an-international-financier.html | Alexander Papamarkou 68 An International Financier | By Dana Canedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/signoff-the-simpsons-never-change-but-the-audience-does.html | SIGNOFF The Simpsons Never Change But the Audience Does | By Charles Strum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-a-teen-pleads-guilty-in-baby-s-death.html | April 1925 A Teen Pleads Guilty In Babys Death | By Robert Hanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-due-processor-hey-computers-go-faster-than-the-courts.html | Ideas  Trends Due Processor Hey Computers Go Faster Than the Courts | By Steve Lohr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/the-first-frontier.html | The First Frontier | By Michele Strutin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/out-of-treetops-and-a-sea-of-daffodils-55-luxury-homes.html | Out of Treetops and a Sea of Daffodils 55 Luxury Homes | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction-538582.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-us-aid-for-airport.html | IN BRIEF US Aid for Airport | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-briefs-627038.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/theater-is-the-new-hot-playwright-profound-or-just-slick.html | THEATER Is the New Hot Playwright Profound or Just Slick | By Vincent Canby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/11-nations-taking-next-pivotal-step-toward-the-euro.html | 11 NATIONS TAKING NEXT PIVOTAL STEP TOWARD THE EURO | By Edmund L Andrews | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/wanted-alternate-route.html | Wanted Alternate Route | By Andrea Kannapell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-voters-though-just-a-few-pass-most-school-budgets.html | IN BRIEF Voters Though Just a Few Pass Most School Budgets | By Karen Demasters | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/new-noteworthy-paperbacks-538752.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/culinary-tribute-to-the-titanic.html | Culinary Tribute to the Titanic | By Claudia Rowe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-rapture-for-neglected-history.html | A Rapture for Neglected History | By Lorraine Kreahling | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/volkswagen-expected-to-set-off-a-bidding-war-for-rolls-royce.html | Volkswagen Expected to Set Off a Bidding War for RollsRoyce | By Edmund L Andrews | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/art-surreal-hero-for-a-nation-of-contradictions.html | ART Surreal Hero for a Nation of Contradictions | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-world-with-promises-promises-nato-moves-the-east.html | The World With Promises Promises NATO Moves the East | By Jane Perlez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-weathers-puts-a-dominating-victory-in-perspective.html | BASEBALL Weathers Puts a Dominating Victory in Perspective | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-the-garden-too-much-of-a-good-thing.html | IN THE GARDEN Too Much Of a Good Thing | By Joan Lee Faust | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/viewpoint-what-the-biggest-cities-can-learn-from-the-upstarts.html | VIEWPOINT What the Biggest Cities Can Learn From the Upstarts | By Joel Kotkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-for-tracks-the-glue-factory.html | Ideas  Trends For Tracks the Glue Factory | By Timothy L OBrien | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/qah-r-shepherd-inspiration-sabin-mission-vaccines.html | QAH R Shepherd Inspiration Sabin Mission Vaccines | By Joanne Kabak | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/dining-out-towering-portions-of-hearty-italian-food.html | DINING OUT Towering Portions of Hearty Italian Food | By Patricia Brooks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/why-the-allergies-the-el-nino-effect-triggers-increase.html | Why the Allergies The El Nino Effect Triggers Increase | By Marcia Byalick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/style-sneaker-attack.html | Style Sneaker Attack | By Guy Trebay | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/tobacco-town-changing-image-as-reports-on-smoking-darken.html | Tobacco Town Changing Image As Reports on Smoking Darken | By Kevin Sack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/food-soul-food-balinese-style.html | Food Soul Food Balinese Style | By Molly ONeill | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-journal-a-mother-and-daughter-team-with-drive.html | LONG ISLAND JOURNAL A Mother and Daughter Team With Drive | By Diane Ketcham | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world.html | Why Titanic Conquered the World | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/through-trade-and-aid-iraqi-official-says-embargo-is-eroding.html | Through Trade and Aid Iraqi Official Says Embargo Is Eroding | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/everybodys-dead-film-at-11.html | Everybodys Dead Film at 11 | By Michael Sherry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-the-lines-from-7000-gotti-tapes-goodfellas-meet-the-government.html | In the Lines From 7000 Gotti Tapes Goodfellas Meet the Government | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-view-from-old-lyme-taking-quietly-to-the-salt-marshes-via-kayaks-and-canoes.html | The View FromOld Lyme Taking Quietly to the Salt Marshes Via Kayaks and Canoes | By Carolyn Battista | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-boating-report-women-sail-harbor-with-lady-liberty-as-mascot.html | THE BOATING REPORT Women Sail Harbor With Lady Liberty as Mascot | By Barbara Lloyd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/if-you-re-thinking-living-ridgefield-conn-small-town-with-big-city-diversity.html | If Youre Thinking of Living InRidgefield Conn A Small Town With BigCity Diversity | By Cheryl Platzman Weinstock | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-upper-east-side-report-cards-bus-routes-spread-wider-public.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Report Cards on Bus Routes Spread to a Wider Public | By Marcia Biederman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/theater-in-the-20-s-radio-gals.html | THEATER In the 20s Radio Gals | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/arts-artifacts-ordinary-things-made-extraordinary-by-a-playful-wit.html | ARTSARTIFACTS Ordinary Things Made Extraordinary By a Playful Wit | By Rita Reif | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction-bug-eyed-monsters-and-nearly-naked-women.html | Books in Brief Nonfiction BugEyed Monsters and Nearly Naked Women | By Steven Heller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/new-wave-of-building-for-shore-resort-near-seattle.html | New Wave of Building for Shore Resort Near Seattle | By Harriet King | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/television-a-talent-for-storytelling-an-eye-for-talent.html | TELEVISION A Talent for Storytelling an Eye for Talent | By Jon Krampner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/into-the-woods.html | Into the Woods | By Katharine Weber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/us-asks-whether-leniency-for-rabbi-had-link-to-a-pataki-backer.html | US Asks Whether Leniency for Rabbi Had Link to a Pataki Backer | By Clifford J Levy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/editorial-observer-urban-geometry-along-the-east-river-s-edge.html | Editorial Observer Urban Geometry Along the East Rivers Edge | By Verlyn Klinkenborg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-nation-and-liberty-for-some-switching-sides-on-free-speech.html | The Nation And Liberty for Some Switching Sides on Free Speech | By Neil A Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/on-pro-football-jets-may-be-wooing-o-donnell-back-to-fold.html | ON PRO FOOTBALL Jets May Be Wooing ODonnell Back to Fold | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-hey-i-can-see-la.html | April 1925 Hey I Can See LA | By Todd S Purdum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/culture-of-scandal-turns-inquiry-into-an-industry.html | Culture of Scandal Turns Inquiry Into an Industry | By Jill Abramson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/april-19-25-castro-avoids-a-black-eye-on-human-rights.html | April 1925 Castro Avoids a Black Eye On Human Rights | By Elizabeth Olson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/in-america-dreams-of-the-rich-famous.html | In America Dreams of The Rich  Famous | By Bob Herbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/backtalk-bat-ball-bronx-memo-boss-with-new-ball-park-with-old.html | BACKTALK  THE BAT THE BALL THE BRONX Memo to the Boss Out With the New Ball Park In With the Old | By Thad Mumford | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/movies-this-week-555410.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/archives/put-your-tiny-hand-in-mine.html | Put Your Tiny Hand In Mine | By Angela Tribelli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/on-the-map-now-open-a-landmark-that-reaches-out-to-ships-at-sea.html | ON THE MAP Now Open A Landmark That Reaches Out to Ships at Sea | By Richard Dsmith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-hollow-men.html | The Hollow Men | By Brian Morton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Toula Bogdanos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction-can-t-dance-and-doesn-t-have-to.html | Books in Brief Fiction Cant Dance and Doesnt Have To | By Megan Harlan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/adventure-beneath-the-waves-for-a-new-rochelle-girl-15.html | Adventure Beneath the Waves For a New Rochelle Girl 15 | By Chuck Slater | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/with-bugs-s-debut-it-s-toons-square.html | With Bugss Debut Its Toons Square | By David M Herszenhorn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/time-and-again-in-north-carolina.html | Time and Again in North Carolina | By Nancy Bearden Henderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/the-clues-are-in-the-blood.html | The Clues Are in the Blood | By Lisa Belkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-stanley-cup-playoffs-notebook-devils-add-to-playoff-tension.html | THE STANLEY CUP PLAYOFFS NOTEBOOK Devils Add To Playoff Tension | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-lawsuits-challenging-fees-on-waste-disposal.html | IN BRIEF Lawsuits Challenging Fees on Waste Disposal | By Kirsty Sucato | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/sunken-treasures-in-a-divers-paradise.html | Sunken Treasures In a Divers Paradise | By James Sturz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-another-trade-zone-maybe.html | April 1925 Another Trade Zone Maybe | By Calvin Sims | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/taking-the-children-625329.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/more-state-aid-helps-schools-prepare-for-vote.html | More State Aid Helps Schools Prepare for Vote | By Merri Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/moody-blues.html | Moody Blues | By William J Cobb | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/word-image-bribery-rules.html | Word  Image Bribery Rules | By Max Frankel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/office-growth-finding-its-way-to-rockland.html | Office Growth Finding Its Way To Rockland | By John Holusha | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-crime-s-newest-cash-of-choice.html | Ideas  Trends Crimes Newest Cash of Choice | By Sylvia Nasar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-view-from-rye-playland-launches-cruises-and-opens-a-boardwalk-museum.html | The View FromRye Playland Launches Cruises and Opens a Boardwalk Museum | By Lynne Ames | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/folk-hero-strips-teflon-from-thailand-s-corrupt.html | Folk Hero Strips Teflon From Thailands Corrupt | By Joseph Kahn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-la-carte-not-the-look-and-feel-of-a-typical-chain.html | A LA CARTE Not the Look and Feel of a Typical Chain | By Richard Jay Scholem | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-opinion-marking-time-by-the-shadbush.html | LONG ISLAND OPINION Marking Time by the Shadbush | By Hilary Ostlere | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/a-republican-with-rough-edges.html | A Republican With Rough Edges | By Rw Apple Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/medleys-the-titanic-s-band-might-have-played.html | Medleys the Titanics Band Might Have Played | By David Mermelstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/style-over-substance-edith-head-the-costume-drama.html | STYLE OVER SUBSTANCE Edith Head the Costume Drama | By Frank Decaro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/track-and-field-stars-take-up-batons-at-the-penn-relays.html | TRACK AND FIELD Stars Take Up Batons at the Penn Relays | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-briefs-627020.html | Classical Briefs | By Lawrence B Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/in-the-region-new-jersey-detached-homes-mostly-for-lower-income-buyers.html | In the RegionNew Jersey Detached Homes Mostly for LowerIncome Buyers | By Rachelle Garbarine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-world-the-mayor-and-the-mullahs-the-mouths-that-roared-in-iran.html | The World The Mayor and the Mullahs The Mouths That Roared in Iran | By Elaine Sciolino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/environment-a-recycling-program-gets-old-computers-out-of-the-attic.html | ENVIRONMENT A Recycling Program Gets Old Computers Out of the Attic | By Julie Beglin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/passing-the-torch.html | Passing the Torch | By Kim France | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/your-home-losing-a-co-op-s-papers.html | YOUR HOME Losing A Coops Papers | By Jay Romano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/urbanities-a-single-father-far-from-sitcom-land.html | URBANITIES A Single Father Far From Sitcom Land | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/babes-in-toysrusland.html | Babes in ToysRUsLand | By Susan Ellicott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-mackie-to-fit.html | PULSE Mackie To Fit | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-times-saga-ottawa-senators-silliness-losses-videotapes.html | Sports of The Times The Saga of the Ottawa Senators Silliness Losses and Videotapes | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/schools-take-part-in-no-tv.html | Schools Take Part In No TV | By Merri Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-nba-playoffs-with-houston-misfiring-the-knicks-look-for-answers.html | THE NBA PLAYOFFS With Houston Misfiring the Knicks Look for Answers | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-mutual-funds-buying-a-fund-company-instead-of-its-products.html | INVESTING ITMUTUAL FUNDS Buying a Fund Company Instead of its Products | By Edward Wyatt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/sierra-club-rejects-move-to-oppose-immigration.html | Sierra Club Rejects Move To Oppose Immigration | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/giuliani-and-vallone-spar-over-competing-tax-plans.html | Giuliani and Vallone Spar Over Competing Tax Plans | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-death-of-a-terror-group.html | April 1925 Death of a Terror Group | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/art-gold-of-a-sort-in-an-impoverished-landscape.html | ART Gold of a Sort in an Impoverished Landscape | By William Zimmer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/culture-zone-window-on-the-world.html | Culture Zone Window on The World | By Michiko Kakutani | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-the-garden-native-favorites-some-a-bit-too-successful.html | IN THE GARDEN Native Favorites Some a Bit Too Successful | By Joan Lee Faust | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/talking-money-with-boomer-esiason-quarterback-lets-adviser-call-the-plays.html | TALKING MONEY WITH BOOMER ESIASON Quarterback Lets Adviser Call the Plays | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/floating-casinos-face-opposition-from-communities.html | Floating Casinos Face Opposition From Communities | By Vivien Kellerman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/2-bird-watchers-last-of-american-hostages-in-colombia-are-freed.html | 2 BirdWatchers Last of American Hostages in Colombia Are Freed | By Mirta Ojito | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/film-suddenly-the-object-of-much-attention.html | FILM Suddenly the Object Of Much Attention | By Caren Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/who-wants-to-live-near-an-asphalt-plant.html | Who Wants to Live Near an Asphalt Plant | By Jarret Liotta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/no-place-that-s-home.html | No Place Thats Home | By Alan Riding | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/hardhatted-women.html | HardHatted Women | By Samuel C Florman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-love-of-music-inspires-a-crusade.html | A Love of Music Inspires a Crusade | By Barbara Delatiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-heroes-to-be-honored.html | IN BRIEF Heroes to Be Honored | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/designing-man.html | Designing Man | By Robert J Richards | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-garden-for-children-opening-in-the-bronx.html | A Garden for Children Opening in the Bronx | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/rewarding-the-best-forgetting-the-rest.html | Rewarding the Best Forgetting the Rest | By Nicholas Lemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-jerusalem.html | Why Titanic Conquered the World Jerusalem | By Etgar Lefkovits | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/us-accord-with-panama-on-troops-hits-a-snag.html | US Accord With Panama on Troops Hits a Snag | By Larry Rohter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-person-law-and-order-at-the-meadowlands.html | IN PERSON Law and Order at the Meadowlands | By George James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/winegrowing-entrepreneurs-to-cultivate-other-fields.html | Winegrowing Entrepreneurs To Cultivate Other Fields | By Howard G Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/atlantic-city-hollywood-by-the-bay.html | ATLANTIC CITY Hollywood by the Bay | By Bill Kent | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-the-spry-legs-of-strawberry-help-yankees-keep-rolling.html | BASEBALL The Spry Legs Of Strawberry Help Yankees Keep Rolling | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction-538540.html | Books in Brief Fiction | By Paula Friedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/dont-tread-on-my-tax-rate.html | Dont Tread on My Tax Rate | By Elinor Burkett | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/bookend-marxs-masterpiece-at-150.html | BOOKEND Marxs Masterpiece at 150 | By Steven Marcus | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/once-burned-but-not-shy.html | Once Burned but Not Shy | By Michael Mewshaw | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/fyi-643300.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/film-chantal-akerman-and-the-point-of-point-of-view.html | FILM Chantal Akerman And the Point Of Point of View | By Dinitia Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/spending-it-focus-on-banking-money-in-the-bank-what-s-it-costing.html | SPENDING IT FOCUS ON BANKING Money in the Bank Whats It Costing | By Noelle Knox | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/brearley-brearley-rah-rah-wry.html | Brearley Brearley Rah Rah Wry | By Alex Witchel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/pop-jazz-capturing-the-voices-of-the-people-on-record.html | POPJAZZ Capturing the Voices of the People on Record | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-580040.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/the-details-lot-of-fuss-lots-of-muss.html | THE DETAILS Lot of Fuss Lots of Muss | By David Colman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-mutual-funds-annual-report-mantra-new-improved.html | INVESTING ITMUTUAL FUNDS Annual Report Mantra New Improved | By Sana Siwolop | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/military-group-finds-doors-closed-for-a-fair-in-europe.html | Military Group Finds Doors Closed for a Fair in Europe | By Raymond Bonner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-prospect-park-park-slope-buzz-goal-chat-goal-chat.html | NEIGHBORHOOD REPORT PROSPECT PARKPARK SLOPE  BUZZ Goal Chat Goal Chat | By Marcia Biederman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/sue-kelly-an-upstart-settling-in.html | Sue Kelly An Upstart Settling In | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/offer-of-lower-electricity-bills.html | Offer of Lower Electricity Bills | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-the-doctors-said-strike-1-and-schilling-acted.html | BASEBALL The Doctors Said Strike 1 and Schilling Acted | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-dining-out-with-the-owls.html | PULSE Dining Out With the Owls | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/a-50th-jubilee-for-israel.html | A 50th Jubilee For Israel | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-new-enlightenment.html | The New Enlightenment | By Daniel J Kevles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/automobiles/exploring-the-maze-of-new-car-navigation-systems.html | Exploring the Maze of NewCar Navigation Systems | By Joseph Siano | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/new-yorkers-co-from-a-flaky-foundation-a-food-empire.html | NEW YORKERS  CO From a Flaky Foundation a Food Empire | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-dean-s-list.html | The Deans List | By Patricia Nelson Limerick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/soapbox-steps-in-time.html | SOAPBOX Steps in Time | By Glennis James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-of-the-times-the-trade-that-wasn-t-made-richmond-to-miami.html | Sports of The Times The Trade That Wasnt Made Richmond to Miami | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-music-of-bach-and-the-jews-in-the-st-john-passion.html | CLASSICAL MUSIC Of Bach and the Jews in the St John Passion | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-correspondent-s-report-egypt-opens-pyramids-built-for-royal.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Egypt Opens Pyramids Built for Royal Women | By Douglas Jehl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-union-square-commercial-fabric-changes-as-paterson-silk-goes.html | NEIGHBORHOOD REPORT UNION SQUARE Commercial Fabric Changes as Paterson Silk Goes | By Marcia Biederman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/music-around-the-state-winding-down-the-season.html | MUSIC Around the State Winding Down the Season | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/global-trade-show-and-conference-set.html | Global Trade Show And Conference Set | By Penny Singer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/aryan-nation.html | Aryan Nation | By Deborah E Lipstadt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/liberties-father-s-little-helper.html | Liberties Fathers Little Helper | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/junta-shows-new-name-of-brutality-to-burmese.html | Junta Shows New Name Of Brutality To Burmese | By Christopher S Wren | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/theater-see-the-movie-skip-the-play.html | THEATER See the Movie Skip the Play | By Alvin Klein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/stop-making-sense.html | Stop Making Sense | By Adam Kirsch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/in-the-region-westchester-reckson-builds-role-as-key-office-market-player.html | In the RegionWestchester Reckson Builds Role as Key OfficeMarket Player | By Mary McAleer Vizard | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/welcome-to-motown-gateway-to-freedom.html | Welcome to Motown Gateway to Freedom | By Robyn Meredith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/dining-out-french-classics-prevail-in-granite-springs.html | DINING OUT French Classics Prevail in Granite Springs | By M H Reed | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-an-iron-merchant-presses-fast-forward.html | INVESTING IT An Iron Merchant Presses FastForward | By Richard Korman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/soapbox-free-range-dogs.html | SOAPBOX FreeRange Dogs | By Marek Fuchs | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/our-towns-no-rush-here-to-help-lure-the-yankees.html | Our Towns No Rush Here To Help Lure The Yankees | By Evelyn Nieves | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-elementary-watson.html | PULSE Elementary Watson | By Kimberly Stevens | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/art-review-5-korean-artists-who-break-with-expectations.html | ART REVIEW 5 Korean Artists Who Break With Expectations | By Helen A Harrison | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/playing-in-the-neighborhood-644250.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-times-metrostars-ramos-makes-strong-claim-for-last-seat-paris.html | Sports of The Times MetroStars Ramos Makes Strong Claim for the Last Seat to Paris | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/taking-the-children-625345.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/low-jobless-rate-aside-a-lot-of-job-hunters.html | Low Jobless Rate Aside a Lot of Job Hunters | By Nancy Polk | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/fund-watch-how-conversions-can-take-a-toll.html | FUND WATCH How Conversions Can Take A Toll | By Carole Gould | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/jerseyana-once-upon-a-time-the-new-jersey-devil-meant-more-than-hockey.html | JERSEYANA Once Upon a Time the New Jersey Devil Meant More Than Hockey | By Eric Epstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-dongan-hills-a-bit-of-history-is-dried-up.html | NEIGHBORHOOD REPORT DONGAN HILLS A Bit of History Is Dried Up | By Marcia Biederman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-istanbul.html | Why Titanic Conquered the World Istanbul | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-tokyo.html | Why Titanic Conquered the World Tokyo | By Stephanie Strom | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/hillary-clinton-questioned-by-whitewater-prosecutors.html | Hillary Clinton Questioned By Whitewater Prosecutors | By James Bennet | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/on-hockey-slugfests-sideshows-or-a-serious-sport.html | ON HOCKEY Slugfests Sideshows Or a Serious Sport | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/authors-to-sign-books-at-annual-school-fair.html | Authors to Sign Books At Annual School Fair | By Felice Buckvar | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/for-better-or-worse-israel-is-special-in-us-eyes.html | For Better or Worse Israel Is Special in US Eyes | By Carey Goldberg With Marjorie Connelly | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/dining-out-it-s-a-mix-of-the-classic-and-innovative.html | DINING OUT Its a Mix of the Classic and Innovative | By Joanne Starkey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/earning-it-weary-hands-at-the-throttle.html | EARNING IT Weary Hands At the Throttle | By Allen R Myerson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/eager-buyers-but-very-little-land.html | Eager Buyers but Very Little Land | By David Winzelberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/george-masters-magician-of-styling-and-makeup-dies-at-62.html | George Masters Magician of Styling and Makeup Dies at 62 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/music-philharmonia-virtuosi-ends-20th-year-fare.html | MUSIC Philharmonia Virtuosi Ends 20thYear Fare | By Robert Sherman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/boxing-remember-roy-jones-virgil-hill-is-likely-to.html | BOXING Remember Roy Jones Virgil Hill Is Likely To | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/q-and-a-578258.html | Q and A | By Paul Freireich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/health-syringe-fight-pits-governor-against-panel.html | HEALTH Syringe Fight Pits Governor Against Panel | By Steve Strunsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-crackdown-on-cheating.html | IN BRIEF Crackdown on Cheating | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-beijing.html | Why Titanic Conquered the World Beijing | By Erik Eckholm | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/hospital-harassment.html | Hospital Harassment | By Susan Jacoby | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-warsaw.html | Why Titanic Conquered the World Warsaw | By Jane Perlez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/disney-goes-live-with-its-newest-park.html | Disney Goes Live With Its Newest Park | By Jon Nordheimer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-dishonorable-river.html | IN BRIEF Dishonorable River | By Elsa Brenner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-prospect-park-park-slope-cars-bikes-skates-all-wheels-but.html | NEIGHBORHOOD REPORT PROSPECT PARKPARK SLOPE Cars Bikes Skates All Wheels but Can They Coexist | By Richard Weir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/on-the-other-side-of-arrival.html | On the Other Side of Arrival | By Elizabeth Gleick | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/us-disputes-accusations-of-abuses-by-the-irs.html | US Disputes Accusations Of Abuses By the IRS | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/film-looking-into-the-shadows-at-courtside.html | FILM Looking Into the Shadows at Courtside | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/fears-of-deadly-organism-cast-shadow-on-chesapeake.html | Fears of Deadly Organism Cast Shadow on Chesapeake | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/spotlight-togetherness.html | SPOTLIGHT Togetherness | By Howard Thompson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-cairo.html | Why Titanic Conquered the World Cairo | By Douglas Jehl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-starter-mansion-s-interiors-with-elan.html | A Starter Mansions Interiors With Elan | By Bess Liebenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-nba-playoffs-nets-are-hobbled-but-still-hoping.html | THE NBA PLAYOFFS Nets Are Hobbled But Still Hoping | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/jersey-be-careful-what-you-wish-for.html | JERSEY Be Careful What You Wish For | By Iver Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/books/jerusalem-syndrome.html | Jerusalem Syndrome | By Jonathan Rosen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-guide-616001.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/q-a-martina-robinson-life-that-shows-activism-has-no-limits.html | QAMartina Robinson Life That Shows Activism Has No Limits | By Donna Greene | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-villages-east-and-west-suddenly-two-threats-to-day-care.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Suddenly Two Threats To Day Care | By Bernard Stamler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-new-york-up-close-parking-court-everything-but-devil-made-me.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Parking Court Everything but the Devil Made Me Do It | By Amy Waldman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-new-york-up-close-deep-in-their-hearts-is-texas.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Deep in Their Hearts Is Texas | By John F Yarbrough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-london.html | Why Titanic Conquered the World London | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/art-clay-sketches-show-bernini-kneading-ideas-into-shape.html | ART Clay Sketches Show Bernini Kneading Ideas Into Shape | By Deborah Weisgall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-tampa-bay-expands-its-holocaust-museum.html | TRAVEL ADVISORY Tampa Bay Expands Its Holocaust Museum | By Pamela Mercer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-midtown-vacant-4-rms-nice-vu.html | NEIGHBORHOOD REPORT MIDTOWN Vacant 4 Rms Nice Vu | By Edward Lewine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/in-the-region-long-island-for-gurneys-s-an-end-in-sight-from-bankruptcy.html | In the RegionLong Island For Gurneys Inn an End in Sight From Bankruptcy | By Diana Shaman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/us/industrial-group-plans-to-battle-climate-treaty.html | INDUSTRIAL GROUP PLANS TO BATTLE CLIMATE TREATY | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-clinton-backs-away-from-needle-exchanges.html | April 1925 Clinton Backs Away From Needle Exchanges | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-new-delhi.html | Why Titanic Conquered the World New Delhi | By John F Burns | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/health-care-hospital-merger-produces-a-way-to-do-good-close-to-home.html | HEALTH CARE Hospital Merger Produces a Way to Do Good Close to Home | By Ronald Smothers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-stabbing-death-leads-to-an-arrest.html | A Stabbing Death Leads to an Arrest | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/practical-traveler-in-motion-buses-for-the-disabled.html | PRACTICAL TRAVELER In Motion Buses For the Disabled | By Betsy Wade | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/world/exercise-finds-us-unable-to-handle-germ-war-threat.html | EXERCISE FINDS US UNABLE TO HANDLE GERM WAR THREAT | By Judith Miller and William J Broad | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-boxing-parole-hearing-is-set-for-ayala.html | PLUS BOXING Parole Hearing Is Set for Ayala | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/pro-football-the-giants-have-big-plans-for-2-rookies.html | PRO FOOTBALL The Giants Have Big Plans For 2 Rookies | By Bill Pennington | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/theater-chairs-up-chairs-back-an-onstage-endurance-test.html | THEATER Chairs Up Chairs Back An Onstage Endurance Test | By Sylviane Gold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/business/spending-it-focus-on-banking-that-layered-look-in-cash-advance-fees.html | SPENDING IT FOCUS ON BANKING That Layered Look In CashAdvance Fees | By Robert D Hershey Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-harlem-upper-west-side-anger-at-plan-for-ex-convicts.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDE Anger at Plan for ExConvicts | By Anthony Ramirez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/music-lots-of-voices-raised-constructively.html | MUSIC Lots of Voices Raised Constructively | By Leslie Kandell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/lives-puppy-love.html | Lives Puppy Love | By Nicholas Weinstock | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/legislating-at-50-paces-new-jersey-s-senators.html | Legislating at 50 Paces New Jerseys Senators | By James Dao | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/baseball-yanks-keep-step-ahead-on-bases.html | BASEBALL Yanks Keep Step Ahead On Bases | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/the-struggle-for-personal-attention-in-day-care.html | The Struggle for Personal Attention in Day Care | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/polish-aid-fund-turns-profit-posing-a-problem.html | Polish Aid Fund Turns Profit Posing a Problem | By Jane Perlez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/24000-mormons-gather-for-fireside-at-the-garden.html | 24000 Mormons Gather For Fireside at the Garden | By Nadine Brozan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/technology-digital-commerce-shift-so-fundamental-that-not-even-microsoft-may.html | TECHNOLOGY DIGITAL COMMERCE A shift so fundamental that not even Microsoft may know how to respond | By Denise Caruso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/authors-guild-tries-to-block-proposed-merger-of-2-publishers.html | Authors Guild Tries to Block Proposed Merger of 2 Publishers | By Doreen Carvajal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/san-francisco-journal-in-utopia-of-bicyclists-cars-are-king-of-the-road-no-more.html | San Francisco Journal In Utopia of Bicyclists Cars Are King of the Road No More | By Frank Bruni | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/plus-running-london-marathon-waves-to-crowd-cost-25000-bonus.html | PLUS RUNNING  LONDON MARATHON Waves to Crowd Cost 25000 Bonus | By Neil Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/opera-review-unresolved-and-chaotic-straddling-two-worlds.html | OPERA REVIEW Unresolved And Chaotic Straddling Two Worlds | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/mob-s-commission-no-longer-meeting-as-families-weaken.html | Mobs Commission No Longer Meeting as Families Weaken | By Selwyn Raab | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/baseball-rain-knocks-out-fine-start-by-irabu.html | BASEBALL Rain Knocks Out Fine Start by Irabu | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/100-youths-checking-sale-of-cigarettes-to-teen-agers.html | 100 Youths Checking Sale Of Cigarettes To TeenAgers | By Nichole M Christian | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/media-business-advertising-addenda-charles-schwab-ends-relationship-with-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charles Schwab Ends Relationship With Lowe | By Andrea Adelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/day-of-mourning-and-tributes-for-2-cultures.html | Day of Mourning and Tributes for 2 Cultures | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/plus-equestrian-rolex-kentucky-a-clear-round-for-new-zealander.html | PLUS EQUESTRIAN ROLEXKENTUCKY A Clear Round for New Zealander | By Alex Orr Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/television-review-ally-mcbeal-teams-up-with-less-flitty-lawyers.html | TELEVISION REVIEW Ally McBeal Teams Up With Less Flitty Lawyers | By Caryn James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/political-memo-warfare-over-tobacco-bill-could-make-it-or-break-it.html | Political Memo Warfare Over Tobacco Bill Could Make It or Break It | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/labor-v-labor-a-special-report-garment-union-battles-its-own-workers.html | LABOR V LABOR A special report Garment Union Battles Its Own Workers | By Diana B Henriques | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/us-watching-introduction-of-windows-98.html | US Watching Introduction of Windows 98 | By Steve Lohr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/diversity-aide-quits-her-post-over-remarks.html | Diversity Aide Quits Her Post Over Remarks | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-27 | https://www.nytimes.com/1998/04/27/busine ss/buyer-to-revive-2-popular-on-line-magazines.html | Buyer to Revive 2 Popular OnLine Magazines | By Lisa Napoli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/ the-nba-playoffs-majerle-unlikely-to-play-game-3.html | THE NBA PLAYOFFS Majerle Unlikely To Play Game 3 | By Charlie Nobles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/busine ss/re-engineering-bernie-ebbers-after-buying-spree-worldcom-chief-must-learn-run.html | The Reengineering Of Bernie Ebbers After Buying Spree Worldcom Chief Must Learn to Run What He Has Built | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/busine ss/the-media-business-advertising-addenda-accounts-682403.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregi on/for-elderly-new-housing-comes-with-help.html | For Elderly New Housing Comes With Help | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/theater /theater-review-oh-no-he-s-walking-out-on-her-again.html | THEATER REVIEW Oh No Hes Walking Out on Her Again | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/ oranjemund-journal-find-a-diamond-in-the-sand-just-don-t-pick-it-up.html | Oranjemund Journal Find a Diamond in the Sand Just Dont Pick It Up | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/opinio n/bankrupt-pay-your-child-support-first.html | Bankrupt Pay Your Child Support First | By Elizabeth Warren | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregi on/crackdown-turns-the-village-quiet-but-wary.html | Crackdown Turns the Village Quiet but Wary | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/lab or-rolls-on-in-las-vegas-where-hotel-union-is-a-national-model.html | Labor Rolls On in Las Vegas Where Hotel Union Is a National Model | By Steven Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/busine ss/springer-s-harvest.html | Springers Harvest | By Erin St John Kelly | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/ a-day-in-court-and-justice-sometimes-for-the-chinese.html | A Day in Court and Justice Sometimes for the Chinese | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/busine ss/why-nbc-was-alone-at-the-helm-in-bidding-for-rights-to-titanic.html | Why NBC Was Alone at the Helm In Bidding for Rights to Titanic | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/hat ch-foresees-no-indictment-of-first-lady.html | Hatch Foresees No Indictment of First Lady | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/ pro-football-nebraska-s-frost-looks-like-a-parcells-guy-from-the-heartland.html | PRO FOOTBALL Nebraskas Frost Looks Like a Parcells Guy From the Heartland | By Gerald Eskenazi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/ on-baseball-free-agency-looms-but-vaughn-places-team-ahead-of-contract.html | ON BASEBALL Free Agency Looms but Vaughn Places Team Ahead of Contract | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregi on/a-whos-who-and-who-s-where-of-mafia-families.html | A Whos Who and Whos Where of Mafia Families | By Selwyn Raab | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/media-publishing-why-number-leveraged-buyout-firms-are-now-interested-simon.html | MEDIA PUBLISHING Why a number of leveraged buyout firms are now interested in Simon Schuster | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-27 | https://www.nytimes.com/1998/04/27/books/books-of-the-times-that-enfant-terrible-critic-and-hedonist-is-back.html | BOOKS OF THE TIMES That Enfant Terrible Critic and Hedonist Is Back | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-stanley-cup-playoffs-lemaire-speechless-in-any-language.html | THE STANLEY CUP PLAYOFFS Lemaire Speechless in Any Language | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/on-pro-basketball-heat-about-to-find-out-what-venom-really-is.html | ON PRO BASKETBALL Heat About to Find Out What Venom Really Is | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/how-a-tax-law-helps-insure-a-scarcity-of-programmers.html | How a Tax Law Helps Insure a Scarcity of Programmers | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/the-senate-should-halt-nato-expansion.html | The Senate Should Halt NATO Expansion | By John Lewis Gaddis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metro-matters-but-is-it-really-art-well-no.html | Metro Matters But Is It Really Art Well No | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/kohl-s-party-routed-in-east-far-right-enters-assembly.html | Kohls Party Routed in East Far Right Enters Assembly | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/boxing-jones-sends-a-reminder-with-one-huge-blow.html | BOXING Jones Sends A Reminder With One Huge Blow | By Timothy W Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/essay-buying-off-labella.html | Essay Buying Off LaBella | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/music-review-showing-liszt-as-sinner-rather-than-saint.html | MUSIC REVIEW Showing Liszt as Sinner Rather Than Saint | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/mel-powell-atonal-composer-who-won-pulitzer-dies-at-75.html | Mel Powell Atonal Composer Who Won Pulitzer Dies at 75 | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/books/connections-nays-and-ayes-for-capitalism-as-purveyor-of-culture.html | CONNECTIONS Nays and Ayes for Capitalism as Purveyor of Culture | By Edward Rothstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/television-review-a-question-of-flexibility-not-legality-about-marijuana.html | TELEVISION REVIEW A Question of Flexibility Not Legality About Marijuana | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/a-downsizing-of-dreams-for-bert-roberts.html | A Downsizing of Dreams for Bert Roberts | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-nba-playoffs-nets-and-williams-hoping-for-a-swift-deal.html | THE NBA PLAYOFFS Nets and Williams Hoping for a Swift Deal | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/the-number-of-projects-is-growing.html | The Number of Projects Is Growing | By Terry Pristin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/medicare-billings-face-more-delays.html | MEDICARE BILLINGS FACE MORE DELAYS | By Robert Pear | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metropolitan-diary-676276.html | Metropolitan Diary | By Ron Alexander | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/us-mediators-get-support-from-2-israeli-ex-officials.html | US Mediators Get Support From 2 Israeli ExOfficials | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/patents-an-inventor-looks-back-on-pleasures-and-on-lessons-learned.html | Patents An inventor looks back on pleasures and on lessons learned | By Teresa Riordan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/ex-general-leads-in-a-crucial-vote-in-siberia-but-faces-a-runoff.html | ExGeneral Leads in a Crucial Vote in Siberia but Faces a Runoff | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/mellon-again-spurns-offer-by-bank-of-new-york.html | Mellon Again Spurns Offer by Bank of New York | By Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/britons-fear-child-sex-convicts-in-their-communities.html | Britons Fear ChildSex Convicts in Their Communities | By Sarah Lyall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/the-media-business-advertising-addenda-long-haymes-wins-champion-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Long Haymes Wins Champion Business | By Andrea Adelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/media-business-advertising-89-million-plug-california-campaign-has-motivated-few.html | THE MEDIA BUSINESS ADVERTISING The 89 million Plug in California campaign has motivated few power users to switch companies | By Andrea Adelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/microsoft-withdraws-from-project-at-university.html | Microsoft Withdraws From Project At University | By Laurie J Flynn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/world/russia-is-helping-india-extend-range-of-missile-us-aides-say.html | Russia Is Helping India Extend Range of Missile US Aides Say | By Steven Lee Myers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/the-media-business-advertising-addenda-technology-accounts-are-awarded-on-friday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Technology Accounts Are Awarded on Friday | By Andrea Adelson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/sports-of-the-times-starks-plays-starks-and-its-contagious.html | Sports of The Times Starks Plays Starks and Its Contagious | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/bridge-champions-try-new-roles-as-opponents-become-allies.html | BRIDGE Champions Try New Roles As Opponents Become Allies | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/the-hum-of-search-engines-is-music-to-netscape-s-ears.html | The Hum of Search Engines Is Music to Netscapes Ears | By Saul Hansell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/tennis-moya-sets-sights-on-no-1-after-monte-carlo-victory.html | TENNIS Moya Sets Sights on No 1 After Monte Carlo Victory | By Christopher Clarey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-27 | https://www.nytimes.com/1998/04/27/books/john-brown-lives-anew-as-a-writer-s-inspiration.html | John Brown Lives Anew As a Writers Inspiration | By Mel Gussow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/for-centers-balancing-quality-and-cost-of-care.html | For Centers Balancing Quality and Cost of Care | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/baseball-tarp-gets-a-workout-not-the-mets.html | BASEBALL Tarp Gets A Workout Not the Mets | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-stanley-cup-playoffs-free-spirited-senator-the-ayes-have-it.html | THE STANLEY CUP PLAYOFFS FreeSpirited Senator The Ayes Have It | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/new-glimpses-woody-guthrie-s-imagination-archive-10000-items-including-never.html | New Glimpses of Woody Guthries Imagination An Archive of 10000 Items Including NeverHeard Song Lyrics Opens to Researchers | By Peter Applebome | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/health-groups-say-vacco-ad-on-smoking-has-false-ring.html | Health Groups Say Vacco Ad On Smoking Has False Ring | By Raymond Hernandez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/horse-racing-a-pair-of-contenders-keep-baffert-smiling.html | HORSE RACING A Pair of Contenders Keep Baffert Smiling | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/pataki-uses-veto-to-cut-1000-items-from-1998-budget.html | PATAKI USES VETO TO CUT 1000 ITEMS FROM 1998 BUDGET | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/sports-of-the-times-bulls-sneaking-naps-into-their-48-minutes.html | Sports of The Times Bulls Sneaking Naps Into Their 48 Minutes | By Ira Berkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/business/us-theme-can-make-a-film-a-tough-sell-abroad.html | US Theme Can Make a Film a Tough Sell Abroad | By Linda Lee | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/abroad-at-home-moving-the-judges.html | Abroad at Home Moving The Judges | By Anthony Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/us/tracking-whitewater-back-to-arkansas.html | Tracking Whitewater Back to Arkansas | By Francis X Clines | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-nba-playoffs-pesky-nets-feel-down-but-not-out.html | THE NBA PLAYOFFS Pesky Nets Feel Down But Not Out | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-nba-playoffs-around-every-corner-miami-runs-into-starks.html | THE NBA PLAYOFFS Around Every Corner Miami Runs Into Starks | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/personal-health-alternative-medicine-makes-inroads-but-watch-out-for-curves.html | PERSONAL HEALTH Alternative Medicine Makes Inroads but Watch Out for Curves | By Jane E Brody | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/on-my-mind-gifts-for-israel.html | On My Mind Gifts For Israel | By A M Rosenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/foreign-affairs-ben-jerry-nato.html | Foreign Affairs Ben  Jerry  NATO | By Thomas L Friedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/tv-sports-now-playing-the-angels-yet-again.html | TV SPORTS Now Playing the Angels Yet Again | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/horse-racing-clouds-of-dust-and-doubt-nip-at-favorite-tricks-heels.html | HORSE RACING Clouds of Dust and Doubt Nip at Favorite Tricks Heels | By Jay Privman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/books/novelist-builds-fact-reach-truth-john-irving-begins-with-his-memories.html | A Novelist Builds Out From Fact To Reach The Truth John Irving Begins With His Memories | By Mel Gussow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/burrowing-crustaceans-cause-closing-of-pier.html | Burrowing Crustaceans Cause Closing of Pier | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/on-the-use-of-buildings-for-decorative-effect.html | On the Use of Buildings For Decorative Effect | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/addicted-to-the-gas-tax.html | Addicted to the Gas Tax | By Ronald Fraser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/lawrence-bailey-80-first-black-to-join-transit-agency-s-board.html | Lawrence Bailey 80 First Black To Join Transit Agencys Board | By Eric Pace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/giuliani-endorses-vetoes-by-pataki-despite-city-loss.html | GIULIANI ENDORSES VETOES BY PATAKI DESPITE CITY LOSS | By Abby Goodnough | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/suspect-is-arrested-in-threat-to-store-that-was-set-ablaze.html | Suspect Is Arrested in Threat To Store That Was Set Ablaze | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/nyc-tips-to-lift-heavy-hands-off-cab-horns.html | NYC Tips to Lift Heavy Hands Off Cab Horns | By Clyde Haberman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/jews-and-arabs-painting-a-mural-together-find-a-mosaic-of-mistrust.html | Jews and Arabs Painting a Mural Together Find a Mosaic of Mistrust | By Ethan Bronner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/theater/theater-review-party-animals-or-frolics-of-the-rich-and-tacky.html | THEATER REVIEW Party Animals or Frolics Of the Rich and Tacky | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/for-a-dissident-too-much-fame-and-freedom.html | For a Dissident Too Much Fame and Freedom | By Edward A Gargan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/surgeon-general-warns-of-rise-in-ethnic-smoking.html | Surgeon General Warns of Rise in Ethnic Smoking | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/public-lives-teletubbies-marketer-is-their-biggest-fan.html | PUBLIC LIVES Teletubbies Marketer Is Their Biggest Fan | By Joyce Wadler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/sergeant-says-fellow-officer-shot-him-and-kept-shooting.html | Sergeant Says Fellow Officer Shot Him and Kept Shooting | By David Kocieniewski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/nguyen-van-linh-vietnam-s-ex-party-chief-dies-at-82.html | Nguyen Van Linh Vietnams ExParty Chief Dies at 82 | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-28 | https://www.nytimes.com/1998/04/28/style/by-design-jazzing-up-the-white-shirt.html | By Design Jazzing Up the White Shirt | By AnneMarie Schiro | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/restrictions-on-iraq-will-stay-in-force-un-council-rules.html | Restrictions on Iraq Will Stay in Force UN Council Rules | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/marriage-costs-teacher-a-job-divorced-husband-makes-her-unfit-priest-says.html | Marriage Costs Teacher a Job Divorced Husband Makes Her Unfit Priest Says | By Joseph Berger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/judge-temporarily-restores-housing-groups-contract.html | Judge Temporarily Restores Housing Groups Contract | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/a-positioning-unit-of-sorts-in-the-brain.html | A Positioning Unit of Sorts in the Brain | By Ford Burkhart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/chess-armenian-playing-subtly-wins-the-new-york-open.html | CHESS Armenian Playing Subtly Wins the New York Open | By Robert Byrne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-nba-playoffs-nets-think-game-5-is-no-joking-matter.html | THE NBA PLAYOFFS Nets Think Game 5 Is No Joking Matter | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/shortage-of-housing-for-poor-grows-in-us.html | Shortage of Housing for Poor Grows in US | By Michael Janofsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-nba-playoffs-johnson-a-quiet-but-steady-force-for-knicks.html | THE NBA PLAYOFFS Johnson a Quiet but Steady Force for Knicks | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/pataki-s-hard-line.html | Patakis Hard Line | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-times-mirror-sells-legal-unit-to-british-dutch-publisher.html | THE MEDIA BUSINESS Times Mirror Sells Legal Unit To BritishDutch Publisher | By Felicity Barringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/influential-congressman-from-new-york-plans-to-retire.html | Influential Congressman From New York Plans to Retire | By James Dao | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-stanley-cup-playoffs-devils-searching-for-the-finishing-touch.html | THE STANLEY CUP PLAYOFFS Devils Searching for the Finishing Touch | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/baseball-though-bruised-pettitte-proves-tough-to-knock-out.html | BASEBALL Though Bruised Pettitte Proves Tough to Knock Out | By Buster Olney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/on-baseball-dark-days-for-marquee-matchups.html | ON BASEBALL Dark Days for Marquee Matchups | By Murray Chass | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/dance-review-meaning-it-must-be-in-the-cards.html | DANCE REVIEW Meaning It Must Be in the Cards | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/supreme-court-takes-a-skeptical-look-at-line-item-vetoes.html | Supreme Court Takes a Skeptical Look at Line Item Vetoes | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/television-review-ticktock-ticktock-habits-of-the-wily-croc.html | TELEVISION REVIEW Ticktock Ticktock Habits of the Wily Croc | By Walter Goodman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/brother-versus-brother-koch-family-s-long-legal-feud-is-headed-for-a-jury.html | Brother Versus Brother Koch Familys Long Legal Feud Is Headed for a Jury | By Leslie Wayne | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/2-women-abducted-in-massachusetts-end-up-in-bronx.html | 2 Women Abducted in Massachusetts End Up in Bronx | By David M Halbfinger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/opera-review-a-bit-of-bias-covered-in-froth.html | OPERA REVIEW A Bit of Bias Covered in Froth | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/clinton-argues-for-flexibility-over-sanctions.html | Clinton Argues For Flexibility Over Sanctions | By Elaine Sciolino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/conversation-with-sir-martin-rees-tracing-evolution-cosmos-its-simplest-elements.html | A CONVERSATION With Sir Martin Rees Tracing Evolution of Cosmos From Its Simplest Elements | By Claudia Dreifus | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/international-briefs-australian-coal-miner-to-cut-1300-jobs.html | INTERNATIONAL BRIEFS Australian Coal Miner To Cut 1300 Jobs | By Afx News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/transaction-systems-deal.html | Transaction Systems Deal | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-ernst-young-initiates-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ernst  Young Initiates a Review | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/many-see-fed-s-hand-in-report-of-rate-intent.html | Many See Feds Hand In Report Of Rate Intent | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/science-watch-help-for-mall-trips.html | SCIENCE WATCH Help for Mall Trips | By J Jennings Moss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/markets-market-place-stock-offering-provides-rare-look-potential-conflicts.html | THE MARKETS Market Place A stock offering provides a rare look at potential conflicts | By Edward Wyatt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-markets-bonds-30-year-treasury-is-off-sharply-as-fears-re-emerge-about-rates.html | THE MARKETS BONDS 30Year Treasury Is Off Sharply As Fears Reemerge About Rates | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/chretien-finds-castro-willing-to-deal-but-not-on-rights.html | Chretien Finds Castro Willing to Deal but Not on Rights | By Anthony Depalma | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/seeking-a-focus-on-joy-in-field-of-psychology.html | Seeking a Focus on Joy In Field of Psychology | By Trish Hall | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/largest-business-for-harlem-improvement-zone.html | Largest Business for Harlem Improvement Zone | By Thomas J Lueck | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/plus-cycling-armstrong-is-back-with-good-showing.html | PLUS CYCLING Armstrong Is Back With Good Showing | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/political-briefing-to-his-own-party-persona-non-grata.html | Political Briefing To His Own Party Persona Non Grata | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/movies/kubrick-s-eyes-wide-shut-still-open.html | Kubricks Eyes Wide Shut Still Open | By Bernard Weinraub | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-business-sl-green-in-several-deals.html | Metro Business SL Green in Several Deals | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/teen-ager-is-charged-in-the-beating-of-her-son-2.html | TeenAger Is Charged In The Beating Of Her Son 2 | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/soccer-notebook-men-s-national-team-reyna-gets-sharp-in-germany.html | SOCCER NOTEBOOK  MENS NATIONAL TEAM Reyna Gets Sharp in Germany | By Jack Bell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/pentagon-seeks-to-open-unknowns-tomb.html | Pentagon Seeks to Open Unknowns Tomb | By Steven Lee Myers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/shortage-prompts-release-of-data-on-drug.html | Shortage Prompts Release of Data on Drug | By Kurt Eichenwald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/international-business-honda-chief-to-step-down-few-changes-are-expected.html | INTERNATIONAL BUSINESS Honda Chief to Step Down Few Changes Are Expected | By Keith Bradsher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/giuliani-to-trim-spending-by-3-percent-see-asterisk.html | Giuliani to Trim Spending By 3 Percent See Asterisk | By Norimitsu Onishi | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/science-watch-studying-sleep-in-space.html | SCIENCE WATCH Studying Sleep in Space | By Karen Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/senate-jousting-starts-a-debate-on-widening-nato.html | SENATE JOUSTING STARTS A DEBATE ON WIDENING NATO | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/manavi-journal-georgia-s-celestial-wine-is-the-world-ready.html | Manavi Journal Georgias Celestial Wine Is the World Ready | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/political-briefing-for-popular-governor-resistance-from-right.html | Political Briefing For Popular Governor Resistance From Right | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-news-g-k-services-agrees-to-sell-10-plants-for-81-million.html | COMPANY NEWS G K SERVICES AGREES TO SELL 10 PLANTS FOR 81 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/space-station-is-assembled-but-only-on-the-ground.html | Space Station Is Assembled But Only on the Ground | By Warren E Leary | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/dance-in-review-tangos-in-this-world-and-the-next.html | DANCE IN REVIEW Tangos in This World And the Next | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/style/patterns-688797.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/health-watch-looks-can-be-deceiving.html | HEALTH WATCH Looks Can Be Deceiving | By Jane E Brody | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/auto-racing-vasser-shows-a-short-game-at-nazareth.html | AUTO RACING Vasser Shows a Short Game at Nazareth | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/horse-racing-speeds-in-workouts-for-derby-are-back-to-normal.html | HORSE RACING Speeds in Workouts for Derby Are Back to Normal | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/lucent-technologies-to-acquire-yurie-systems-for-1-billion.html | Lucent Technologies to Acquire Yurie Systems for 1 Billion | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/music-review-a-day-of-british-sounds-spirit-and-pep.html | MUSIC REVIEW A Day Of British Sounds Spirit And Pep | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/corporate-push-to-save-break-on-foreign-tax.html | Corporate Push To Save Break On Foreign Tax | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/music-review-after-a-break-going-back-to-an-old-love-piano.html | MUSIC REVIEW After a Break Going Back to an Old Love Piano | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/aficionado-of-science-gary-larson-an-amateur-of-biology-returns-to-his-easel.html | AFICIONADO OF SCIENCE Gary Larson An Amateur of Biology Returns to His Easel | By Natalie Angier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/gabe-paul-ex-yankee-official-dies-at-88.html | Gabe Paul ExYankee Official Dies at 88 | By Richard Goldstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/theater/arts-in-america-a-winding-path-of-laughter-from-stage-to-tv-and-back.html | ARTS IN AMERICA A Winding Path of Laughter From Stage to TV and Back | By Bruce Weber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-people-696986.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/a-club-where-everyone-is-on-a-first-name-basis.html | A Club Where Everyone Is on a FirstName Basis | By Dirk Johnson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-media-edge-gets-tricon-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Edge Gets Tricon Assignment | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/science-watch-flies-provide-clues-to-vision.html | SCIENCE WATCH Flies Provide Clues to Vision | By Karen Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Phoebe Hoban | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/budget-cuts-for-schools-draw-protests.html | Budget Cuts For Schools Draw Protests | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-at-brauerei-beck-prosit-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA At Brauerei Beck Prosit Saatchi | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/16-years-after-death-of-9-teen-agers-rail-bridge-opens.html | 16 Years After Death of 9 TeenAgers Rail Bridge Opens | By Duayne Draffen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/review-of-irs-is-ordered-on-eve-of-agency-hearings.html | Review of IRS Is Ordered On Eve of Agency Hearings | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-nba-playoffs-heat-looks-for-positives-amid-a-garden-crowd.html | THE NBA PLAYOFFS Heat Looks for Positives Amid a Garden Crowd | By Charlie Nobles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/hempstead-school-district-is-failing-its-students-group-asserts.html | Hempstead School District Is Failing Its Students Group Asserts | By Bruce Lambert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/court-allows-hospital-layoffs-but-doesn-t-settle-workfare-issue.html | Court Allows Hospital Layoffs But Doesnt Settle Workfare Issue | By Ian Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/cox-reported-close-to-a-deal-for-las-vegas-cable-system.html | Cox Reported Close to a Deal For Las Vegas Cable System | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/books/books-of-the-times-a-van-gogh-portrait-once-obscure-now-unseen.html | BOOKS OF THE TIMES A van Gogh Portrait Once Obscure Now Unseen | By Michiko Kakutani | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/pro-football-flutie-tries-get-past-pass-35-football-s-everyman-takes-another.html | PRO FOOTBALL Flutie Tries to Get Past The Pass At 35 Footballs Everyman Takes Another Shot at the NFL | By Mike Freeman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/sanity-in-russia.html | Sanity in Russia | By Anders Aslund | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/limits-on-campaign-spending-are-invalid-appeals-court-says.html | Limits on Campaign Spending Are Invalid Appeals Court Says | By Bill Dedman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/q-a-684414.html | QA | By Cclaiborne Ray | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/ancestral-humans-could-speak-anthropologists-finding-suggests.html | Ancestral Humans Could Speak Anthropologists Finding Suggests | By John Noble Wilford | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/few-follow-as-giuliani-leads-way-on-new-site-for-yankees.html | Few Follow as Giuliani Leads Way on New Site for Yankees | By Charles V Bagli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/health-watch-weapon-against-strokes.html | HEALTH WATCH Weapon Against Strokes | By Ford Burkhart | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/stocks-tumble-on-worries-of-rate-rise.html | Stocks Tumble On Worries Of Rate Rise | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-business-lilco-bonds-receive-a-investment-rating.html | Metro Business Lilco Bonds Receive A Investment Rating | By Bruce Lambert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/personal-computers-for-specialty-users-browser-price-may-be-right.html | PERSONAL COMPUTERS For Specialty Users Browser Price May Be Right | By Stephen Manes | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/sports-of-the-times-for-malone-and-starks-adjusting.html | Sports of The Times For Malone And Starks Adjusting | By Dave Anderson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/style/halston-dusts-the-ashes-from-its-hem-once-more.html | Halston Dusts the Ashes From Its Hem Once More | By Constance C R White | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/in-the-wings-euro-as-potential-rival-to-the-dollar.html | In the Wings Euro as Potential Rival to the Dollar | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/quantum-computing-is-becoming-more-than-just-a-good-idea.html | Quantum Computing Is Becoming More Than Just a Good Idea | By John Markoff | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/baseball-perfection-and-game-escape-franco.html | BASEBALL Perfection And Game Escape Franco | By Jason Diamos | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/world/ruling-says-salinas-sister-in-law-told-of-bribes.html | Ruling Says Salinas SisterinLaw Told of Bribes | By Tim Golden | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/international-briefs-siebe-buying-rival-in-thermostat-business.html | INTERNATIONAL BRIEFS Siebe Buying Rival In Thermostat Business | By Bridge News | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/white-house-to-fight-california-initiative-to-ban-bilingual-classes.html | White House to Fight California Initiative to Ban Bilingual Classes | By Steven A Holmes | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/whitman-and-new-jersey-senate-reach-car-insurance-compromise.html | Whitman and New Jersey Senate Reach Car Insurance Compromise | By Iver Peterson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/media-business-advertising-y-r-strategic-opportunity-buys-consulting-entity.html | THE MEDIA BUSINESS ADVERTISING Y R in strategic opportunity buys consulting entity and folds it into Wunderman Cato | By Stuart Elliott | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/political-briefing-glenn-s-priority-has-the-party-seeing-stars.html | Political Briefing Glenns Priority Has The Party Seeing Stars | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-news-bayou-steel-drops-pursuit-of-northwestern-steel.html | COMPANY NEWS BAYOU STEEL DROPS PURSUIT OF NORTHWESTERN STEEL | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/science/new-evidence-finds-this-is-warmest-century-in-600-years.html | New Evidence Finds This Is Warmest Century in 600 Years | By William K Stevens | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-reports-oxford-health-plans-posts-a-deficit-of-45.3-million.html | COMPANY REPORTS Oxford Health Plans Posts A Deficit of 453 Million | By Reed Abelson | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-news-genesis-health-to-acquire-vitalink-for-600-million.html | COMPANY NEWS GENESIS HEALTH TO ACQUIRE VITALINK FOR 600 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/dance-in-review-so-out-of-control-it-s-elegant.html | DANCE IN REVIEW So Out of Control Its Elegant | By Jennifer Dunning | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-28 | https://www.nytimes.com/1998/04/28/us/hoffa-gets-clearance-to-run-creating-teamsters-face-off.html | Hoffa Gets Clearance to Run Creating Teamsters FaceOff | By Steven Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/topless-dancing-edge-city-s-quality-life-campaign-takes-strip-club-tradition.html | Topless and Dancing on the Edge Citys Quality of Life Campaign Takes On a StripClub Tradition | By Dan Barry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-new-network-for-children-on-cable-tv.html | THE MEDIA BUSINESS New Network For Children On Cable TV | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/temptation-a-baguette-for-a-party-with-hatter-and-hare.html | Temptation A Baguette for a Party With Hatter and Hare | By Amanda Hesser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/man-is-held-in-killing-of-his-friend-after-a-girl-s-sex-abuse.html | Man Is Held in Killing of His Friend After a Girls Sex Abuse | By John T McQuiston With John Kifner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/a-shimmering-arrival-for-the-strawberry-tart.html | A Shimmering Arrival For the Strawberry Tart | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/theater/theater-review-moliere-treating-doctors-buries-his-patients.html | THEATER REVIEW Moliere Treating Doctors Buries His Patients | By Wilborn Hampton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/committee-recommends-steps-to-ease-shortage-of-a-drug.html | Committee Recommends Steps To Ease Shortage of a Drug | By Kurt Eichenwald | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-stanley-cup-playoffs-senatorial-privilege-toppling-the-devils.html | THE STANLEY CUP PLAYOFFS Senatorial Privilege Toppling the Devils | By Joe Lapointe | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/surging-economy-is-lifting-social-security-us-finds.html | Surging Economy Is Lifting Social Security US Finds | By Richard W Stevenson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-nba-playoffs-knicks-cave-in-and-a-season-s-on-the-brink.html | THE NBA PLAYOFFS Knicks Cave In and a Seasons on the Brink | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/horse-racing-notebook-baffert-sticks-to-the-routine-of-a-derby-winner.html | HORSE RACING NOTEBOOK Baffert Sticks to the Routine of a Derby Winner | By Jay Privman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/3-dealers-told-to-prove-validity-of-5-car-ads.html | 3 Dealers Told to Prove Validity of 5 Car Ads | By Nichole M Christian | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/wellesley-donor-pledges-11-million-to-rescue-russian-studies-programs.html | Wellesley Donor Pledges 11 Million To Rescue Russian Studies Programs | By Carey Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/journal-lame-lame-duck.html | Journal Lame Lame Duck | By Frank Rich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/people-power-unrest-on-indonesian-campuses.html | People Power Unrest on Indonesian Campuses | By Nicholas D Kristof | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/student-dispatches-iowa-city-love-sex-and-other-misunderstandings.html | STUDENT DISPATCHES Iowa City Love Sex and Other Misunderstandings | By Nick Bergus Kevin Boyd Phil Kennedy Alison Nair and Jill Schnoebelen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/greek-cypriots-to-get-missiles-from-russians.html | Greek Cypriots To Get Missiles From Russians | By Michael R Gordon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/japanese-move-to-broaden-military-links-to-the-us.html | Japanese Move to Broaden Military Links to the US | By Sheryl Wudunn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/clinton-picks-career-diplomat-for-disputed-mexico-vacancy.html | Clinton Picks Career Diplomat For Disputed Mexico Vacancy | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-stanley-cup-playoffs-alfredsson-s-3-goals-are-barely-enough.html | THE STANLEY CUP PLAYOFFS Alfredssons 3 Goals Are Barely Enough | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/wine-talk-good-whites-are-not-solo-acts.html | Wine Talk Good Whites Are Not Solo Acts | By Frank J Prial | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/test-kitchen-from-hen-to-hen.html | Test Kitchen From Hen To Hen | By Suzanne Hamlin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-news-jefferson-smurfit-in-merger-talks-with-stone.html | COMPANY NEWS JEFFERSON SMURFIT IN MERGER TALKS WITH STONE | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-goodwill-games-decathlon-o-brien-shooting-for-a-record.html | PLUS GOODWILL GAMES DECATHLON OBrien Shooting For a Record | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/in-investment-sector-rumor-and-hot-denial.html | In Investment Sector Rumor And Hot Denial | By Laura M Holson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/tv-notes-piling-on-the-effects.html | TV Notes Piling On the Effects | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-advertising-addenda-wpp-and-rouse-form-joint-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP and Rouse Form Joint Venture | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/trenton-assembly-speaker-is-silent-on-auto-insurance-plan.html | Trenton Assembly Speaker Is Silent on Auto Insurance Plan | By Iver Peterson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-reports-pepsico-s-operating-income-climbs-18.5.html | COMPANY REPORTS Pepsicos Operating Income Climbs 185 | By Constance L Hays | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/senior-republican-signals-big-battle-for-large-tax-cuts.html | Senior Republican Signals Big Battle for Large Tax Cuts | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-profits-increase-31-at-banco-santander.html | INTERNATIONAL BRIEFS Profits Increase 31 At Banco Santander | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/commercial-real-estate-twas-a-looker-in-its-day-and-still-draws-the-eye.html | Commercial Real Estate Twas a Looker in Its Day And Still Draws the Eye | By David W Dunlap | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/cendant-makes-more-changes.html | Cendant Makes More Changes | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/about-new-york-drama-begins-as-a-comedy-is-canceled.html | About New York Drama Begins As a Comedy Is Canceled | By David Gonzalez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/a-mandate-to-force-computer-expertise.html | A Mandate to Force Computer Expertise | By Pamela Mercer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/news/in-this-family-an-unused-phone-is-a-void-that-must-be-filled.html | In This Family an Unused Phone Is a Void That Must Be Filled | By Alex Witchel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/business-travel-for-corporate-fliers-airlines-alliances-may-mean-more.html | Business Travel For corporate fliers airlines alliances may mean more convenience but with higher fares | By Edwin McDowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/senate-acts-to-pay-un-dues-but-clinton-veto-is-expected.html | Senate Acts to Pay UN Dues But Clinton Veto Is Expected | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/mixed-day-for-share-prices-as-inflation-worries-still-nag.html | Mixed Day for Share Prices as Inflation Worries Still Nag | By Sharon R King | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/un-experts-report-finding-mustard-gas-in-iraqi-shells.html | UN Experts Report Finding Mustard Gas in Iraqi Shells | By Barbara Crossette | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-markets-bonds-continuing-fears-about-rates-send-treasuries-a-bit-lower.html | THE MARKETS BONDS Continuing Fears About Rates Send Treasuries a Bit Lower | By Robert Hurtado | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/25-and-under-dutch-schultz-was-the-downstairs-neighbor.html | 25 and Under Dutch Schultz Was the Downstairs Neighbor | By Eric Asimov | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-business-french-german-feud-dampens-euro-enthusiasm.html | INTERNATIONAL BUSINESS FrenchGerman Feud Dampens Euro Enthusiasm | By Edmund L Andrews | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/public-lives-labor-leader-as-a-fiery-country-preacher.html | PUBLIC LIVES Labor Leader as a Fiery Country Preacher | By David Firestone | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/lenders-pull-two-bonnards-from-a-show-at-the-modern.html | Lenders Pull Two Bonnards From a Show At the Modern | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/nato-debate-overview-senators-reject-bid-limit-costs-enlarging-nato.html | THE NATO DEBATE THE OVERVIEW SENATORS REJECT BID TO LIMIT COSTS OF ENLARGING NATO | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/baseball-mets-fall-in-the-10th-as-franco-flops-again.html | BASEBALL Mets Fall In the 10th As Franco Flops Again | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/five-myths-and-why-adults-believe-they-are-true.html | Five Myths and Why Adults Believe They Are True | By Mike A Males | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/wright-morris-a-novelist-of-the-nebraska-prairie-dies-at-88.html | Wright Morris a Novelist of the Nebraska Prairie Dies at 88 | By Ralph Blumenthal | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/century-buying-8-concerns.html | Century Buying 8 Concerns | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/toughen-suggestions-dissenters-say.html | Toughen Suggestions Dissenters Say | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/sports-of-the-times-heat-stills-the-knicks-and-the-fans.html | Sports of The Times Heat Stills The Knicks And the Fans | By George Vecsey | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/another-accused-of-yield-burning.html | Another Accused Of Yield Burning | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/pataki-aide-sees-competition-but-slight-savings-in-lilco-deal.html | Pataki Aide Sees Competition but Slight Savings in Lilco Deal | By Bruce Lambert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/student-dispatches-manteo-nc-making-money-is-good-but-its-work-work.html | STUDENT DISPATCHES Manteo NC Making Money Is Good but Its Work Work Work | By Kate Hartig | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/news/in-beeptalk-the-words-add-up.html | In Beeptalk The Words Add Up | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/baseball-mendoza-does-not-make-case-for-himself.html | BASEBALL Mendoza Does Not Make Case For Himself | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-news-equity-office-to-buy-13-properties-for-394-million.html | COMPANY NEWS EQUITY OFFICE TO BUY 13 PROPERTIES FOR 394 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/tv-notes-murders-in-store.html | TV Notes Murders in Store | By Lawrie Mifflin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-tennis-pilot-pen-international-women-s-hardcourts-to-be-in-new-haven.html | PLUS TENNIS  PILOT PEN INTERNATIONAL Womens Hardcourts To Be in New Haven | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/food-chain.html | Food Chain | By Amanda Hesser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/tv-notes-merlin-sparks-ratings-magic.html | TV Notes Merlin Sparks Ratings Magic | By Bill Carter | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/mcveigh-s-lawyers-appeal-ruling-on-a-juror-s-remark.html | McVeighs Lawyers Appeal Ruling on a Jurors Remark | By Jo Thomas | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/art-and-architecture-dueling-on-a-high-plain.html | Art and Architecture Dueling on a High Plain | By Bruce Weber | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/in-a-california-race-is-being-a-woman-enough.html | In a California Race Is Being a Woman Enough | By Todd S Purdum | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/insurers-limiting-payments-for-use-of-impotence-pill.html | INSURERS LIMITING PAYMENTS FOR USE OF IMPOTENCE PILL | By David J Morrow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/television-review-lou-reed-articulate-yet-private-in-a-tour-of-his-career.html | TELEVISION REVIEW Lou Reed Articulate Yet Private in a Tour of His Career | By Caryn James | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/restaurants-the-old-and-new-in-happy-embrace.html | Restaurants The Old and New In Happy Embrace | By Ruth Reichl | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/paul-kovi-74-restaurateur-who-revitalized-four-seasons.html | Paul Kovi 74 Restaurateur Who Revitalized Four Seasons | By Frank J Prial | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/8-revenue-growth-seen-for-chips-in-98.html | 8 Revenue Growth Seen for Chips in 98 | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/alternative-public-schools-cost-more-but-do-better-job-report-says.html | Alternative Public Schools Cost More but Do Better Job Report Says | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/books/books-of-the-times-philosophical-bugs-in-russia-quick-ivan-the-flit.html | BOOKS OF THE TIMES Philosophical Bugs in Russia Quick Ivan the Flit | By Richard Bernstein | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/liberties-the-bulworth-doctrine.html | Liberties The Bulworth Doctrine | By Maureen Dowd | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/japan-sensing-a-us-slight-is-soothed-a-bit-by-albright.html | Japan Sensing a US Slight Is Soothed a Bit by Albright | By Steven Erlanger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-women-s-basketball-wnba-league-signs-sales-folkl-and-penicheiro.html | PLUS WOMENS BASKETBALL  WNBA League Signs Sales Folkl and Penicheiro | By Jack Cavanaugh | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/senate-committee-is-told-of-a-vast-range-of-abuses-by-irs.html | Senate Committee Is Told of a Vast Range of Abuses by IRS | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/the-chef.html | The Chef | By Daniel Boulud | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/eating-caviar-is-the-best-revenge.html | Eating Caviar Is the Best Revenge | By Elaine Sciolino | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/man-ordered-to-stay-away-kills-woman-then-himself-police-say.html | Man Ordered to Stay Away Kills Woman Then Himself Police Say | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/the-pop-life-mike-tyson-faces-the-music.html | The Pop Life Mike Tyson Faces the Music | By Neil Strauss | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Matthew J Rosenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/news/who-are-these-people-anyway.html | Who Are These People Anyway | By Ann Powers | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/hillary-clinton-declines-to-answer-some-of-starrs-questions.html | Hillary Clinton Declines to Answer Some of Starrs Questions | By John M Broder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/judge-in-brawley-case-lets-his-deadline-lapse.html | Judge in Brawley Case Lets His Deadline Lapse | By William Glaberson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/liggett-myers-to-assist-tobacco-industry-inquiry.html | Liggett  Myers to Assist Tobacco Industry Inquiry | By Barry Meier | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/dance-review-evoking-el-greco-in-dark-visions.html | DANCE REVIEW Evoking El Greco In Dark Visions | By Anna Kisselgoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/on-baseball-castilla-has-numbers-not-recognition.html | ON BASEBALL Castilla Has Numbers Not Recognition | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/whitman-calls-giuliani-s-warnings-on-yankees-a-ploy.html | Whitman Calls Giulianis Warnings on Yankees a Ploy | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/sips-framboise-beer-a-bad-idea-gone-good.html | Sips Framboise Beer A Bad Idea Gone Good | By William Grimes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-nba-playoffs-calipari-puts-series-in-hands-of-players.html | THE NBA PLAYOFFS Calipari Puts Series In Hands Of Players | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/opera-review-friendly-plot-marry-widow.html | OPERA REVIEW Friendly Plot Marry Widow | By Allan Kozinn | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/school-s-python-bites-student-who-was-feeding-it-a-mouse.html | Schools Python Bites Student Who Was Feeding it a Mouse | By Michael Cooper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/media-business-advertising-feeling-competitive-heat-consultants-some-agencies-re.html | THE MEDIA BUSINESS ADVERTISING Feeling the competitive heat from consultants some agencies recreate themselves | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/reputed-crime-family-head-indicted-in-extortion-case.html | Reputed Crime Family Head Indicted in Extortion Case | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-advertising-addenda-people-713520.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/spring-and-a-miss.html | Spring and a Miss | By George Gmelch | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/two-bronx-men-are-charged-in-suffocation-of-teacher-in-1996.html | Two Bronx Men Are Charged in Suffocation of Teacher in 1996 | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/the-minimalist-a-quick-bright-bean-puree-born-to-play-many-roles.html | The Minimalist A Quick Bright Bean Puree Born to Play Many Roles | By Mark Bittman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/nhl-canadian-teams-seek-tax-break.html | NHL Canadian Teams Seek Tax Break | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/from-welfare-roll-to-child-care-worker.html | From Welfare Roll to Child Care Worker | By Tamar Lewin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/by-the-book-rao-s-if-you-re-not-a-regular.html | By the Book Raos if Youre Not a Regular | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/clinton-raises-1-million-for-democratic-hopefuls.html | Clinton Raises 1 Million For Democratic Hopefuls | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/horse-racing-zito-makes-inner-peace-his-priority-at-the-derby.html | HORSE RACING Zito Makes Inner Peace His Priority at the Derby | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/student-dispatches-broken-arrow-okla-in-a-protestant-city-different.html | STUDENT DISPATCHES Broken Arrow Okla In a Protestant City Different Paths to Enlightenment | By Melissa Curran and Zach Estes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/universe-catches-up-art-scientists-have-always-known-it-was-exquisite-but-little.html | The Universe Catches Up as Art Scientists Have Always Known It Was Exquisite But a Little Color Helps Bolster the Popular Image | By Margarett Loke | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-business-a-surprising-jump-in-japanese-joblessness.html | INTERNATIONAL BUSINESS A Surprising Jump in Japanese Joblessness | By Stephanie Strom | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/bits-and-bytes-cruising-the-internet-for-blueplate-specials.html | Bits and Bytes Cruising the Internet For BluePlate Specials | By Sa Belzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/dance-review-power-struggles-with-a-striptease.html | DANCE REVIEW Power Struggles With a Striptease | By Jack Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/books/critic-s-notebook-questioning-the-provenance-of-the-iconic-catch-22.html | Critics Notebook Questioning the Provenance of the Iconic Catch22 | By Mel Gussow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-advertising-addenda-accounts-713503.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/woolworth-plans-to-sell-its-landmark-building.html | Woolworth Plans to Sell Its Landmark Building | By David W Dunlap | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/weary-of-the-grief-of-war-an-israeli-cries-stop.html | Weary of the Grief of War an Israeli Cries Stop | By Joel Greenberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/world/after-sound-and-fury-in-russia-cabinet-change-is-slight.html | After Sound and Fury in Russia Cabinet Change Is Slight | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/education/he-s-getting-by-with-a-little-help-from-his-friends.html | Hes Getting By With a Little Help From His Friends | By Michael Winerip | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/in-unabomber-s-own-words-a-chilling-account-of-murder.html | In Unabombers Own Words A Chilling Account of Murder | By David Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/capital-case-has-jury-of-12-after-queries-on-attitudes.html | Capital Case Has Jury of 12 After Queries On Attitudes | By Joseph P Fried | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/stop-worrying-about-russia.html | Stop Worrying About Russia | By Madeleine K Albright | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/supreme-court-hears-a-case-on-disabilities-and-prisoners.html | Supreme Court Hears a Case On Disabilities And Prisoners | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-s-p-lowers-ratings-of-3-japanese-airlines.html | INTERNATIONAL BRIEFS S P Lowers Ratings Of 3 Japanese Airlines | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/technology/meet-zyshal-adolescent-avatar-of-the-chat-rooms.html | Meet Zyshal Adolescent Avatar of the Chat Rooms | By Amy Harmon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/markets-market-place-red-scare-hong-kong-china-s-prominent-public-stocks-lose.html | THE MARKETS Market Place  A Red Scare in Hong Kong Chinas Prominent Public Stocks Lose Their Luster | By Mark Landler | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/health-panel-seeks-sweeping-changes-in-fertility-therapy.html | Health Panel Seeks Sweeping Changes In Fertility Therapy | By Lawrence K Altman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/on-pro-basketball-a-better-team-reveals-the-knicks-flaws.html | ON PRO BASKETBALL A Better Team Reveals The Knicks Flaws | By Mike Wise | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/pop-review-meet-the-beatles-again-and-their-musical-fans.html | POP REVIEW Meet the Beatles Again And Their Musical Fans | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-nba-playoffs-lenard-steals-the-show-with-red-hot-numbers.html | THE NBA PLAYOFFS Lenard Steals the Show With RedHot Numbers | By Dave Anderson | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/news/lulu-and-her-friends-are-therefore-they-shop.html | Lulu and Her Friends Are Therefore They Shop | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-college-football-kickoff-classic-fsu-s-kendra-to-miss-opener.html | PLUS COLLEGE FOOTBALL  KICKOFF CLASSIC FSUs Kendra To Miss Opener | By William N Wallace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/the-great-chefs-go-to-him-to-be-dazzled.html | The Great Chefs Go to Him To Be Dazzled | By Alex Witchel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/curious-cook-why-the-rubber-chicken-leg-can-bounce-across-the-road.html | Curious Cook Why the Rubber Chicken Leg Can Bounce Across the Road | By Harold McGee | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-vickers-names-new-chief-executive.html | INTERNATIONAL BRIEFS Vickers Names New Chief Executive | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/news/if-youre-not-perfect-why-bother.html | If Youre Not Perfect Why Bother | By Jacques Steinberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-news-rsl-to-acquire-westinghouse-communications-from-cbs.html | COMPANY NEWS RSL TO ACQUIRE WESTINGHOUSE COMMUNICATIONS FROM CBS | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-sumitomo-bank-cuts-its-earnings-forecast.html | INTERNATIONAL BRIEFS Sumitomo Bank Cuts Its Earnings Forecast | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-29 | https://www.nytimes.com/1998/04/29/us/arizona-court-strikes-down-law-requiring-english-use.html | Arizona Court Strikes Down Law Requiring English Use | By Don Terry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/horse-racing-already-a-false-start-and-it-s-not-even-derby-day-yet.html | HORSE RACING Already a False Start and Its Not Even Derby Day Yet | By Joseph Durso | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/conservative-scholars-plan-rival-group-on-race-issues.html | Conservative Scholars Plan Rival Group on Race Issues | By Steven A Holmes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/as-accidents-rise-giuliani-seeks-stricter-rules-for-cabbies.html | As Accidents Rise Giuliani Seeks Stricter Rules for Cabbies | By Andy Newman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/new-rumblings-in-cyprus-raise-specter-of-war.html | New Rumblings in Cyprus Raise Specter of War | By Stephen Kinzer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-dell-wants-to-lead-way-in-move-to-pentium-ii-s.html | NEWS WATCH Dell Wants to Lead Way In Move to Pentium IIs | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-a-reassuring-tool-that-can-also-tax-the-patience.html | LIBRARY PIANO TUTORS A Reassuring Tool That Can Also Tax the Patience | By Bruce Headlam | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/user-s-guide-hunting-a-bargain-at-a-web-auction.html | USERS GUIDE Hunting a Bargain at a Web Auction | By Michelle Slatalla | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/chief-is-named-by-chancellor.html | Chief Is Named By Chancellor | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/l-the-year-2000-problem-offering-second-thoughts-733172.html | The Year 2000 Problem Offering Second Thoughts | By Peter Wayner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/design-notebook-young-turks-nip-kips.html | Design Notebook Young Turks Nip Kips | By Patricia Leigh Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/sports-of-the-times-rileyball-s-challenge-to-basketball.html | Sports of The Times Rileyballs Challenge To Basketball | By Harvey Araton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/media-business-advertising-britain-s-yellow-pages-blanketing-london-with-humor.html | THE MEDIA BUSINESS ADVERTISING Britains Yellow Pages blanketing London with humor and yellow in a new campaign | By Andrew Ross Sorkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-people-732346.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrew Ross Sorkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/kosovo-yet-another-act-in-the-balkan-tragedy.html | Kosovo Yet Another Act In the Balkan Tragedy | By Chris Hedges | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/seinfeld-party-is-sidetracked-on-way-to-bryant-park.html | Seinfeld Party Is Sidetracked on Way to Bryant Park | By Douglas Martin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-briefs-earnings-at-ericsson-are-below-predictions.html | INTERNATIONAL BRIEFS Earnings at Ericsson Are Below Predictions | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/a-nation-like-no-other.html | A Nation Like No Other | By Geoffrey Wheatcroft | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/harsh-verdict-in-coup-trial-puts-nigeria-in-a-new-bind.html | Harsh Verdict In Coup Trial Puts Nigeria In a New Bind | By Howard W French | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-found-woods-in-from-the-rain.html | Currents FOUND WOODS  In From the Rain | By William L Hamilton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/the-fine-art-of-making-faces.html | The Fine Art of Making Faces | By Kris Goodfellow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/assembly-panel-faults-proposal-on-mutual-insurance-companies.html | Assembly Panel Faults Proposal On Mutual Insurance Companies | By Joseph B Treaster | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-nba-playoffs-jordan-silences-nets-with-a-sweep.html | THE NBA PLAYOFFS Jordan Silences Nets With a Sweep | By Steve Popper | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/on-pro-basketball-now-new-jersey-must-seize-the-moment.html | ON PRO BASKETBALL Now New Jersey Must Seize the Moment | By William C Rhoden | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/debate-in-ireland-centers-on-provision-to-free-ira-prisoners.html | Debate in Ireland Centers on Provision to Free IRA Prisoners | By James F Clarity | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/plus-sports-marketing-family-pushes-to-sell-mantle-more.html | PLUS SPORTS MARKETING Family Pushes To Sell Mantle More | By Richard Sandomir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/gop-agrees-on-spending-bill-that-faces-veto-threat.html | GOP Agrees on Spending Bill That Faces Veto Threat | By Katharine Q Seelye | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/mayor-seeks-high-fees-to-curb-cruises-by-gambling-industry.html | Mayor Seeks High Fees to Curb Cruises by Gambling Industry | By Mike Allen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/books/life-with-before-after-for-christopher-reeve-it-isn-t-simple-superman-victim.html | A Life With a Before and an After For Christopher Reeve It Isnt as Simple as Superman or Victim | By Dinitia Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-stanley-cup-playoffs-senators-sitting-in-the-driver-s-seat.html | THE STANLEY CUP PLAYOFFS Senators Sitting in the Drivers Seat | By Ed Willes | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/theater/theater-review-wilde-out-and-down-in-london-and-naples.html | THEATER REVIEW Wilde Out And Down In London And Naples | By Ben Brantley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-when-e-mail-words-pall-a-program-can-add-pizazz.html | NEWS WATCH When EMail Words Pall A Program Can Add Pizazz | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/israelis-proud-and-worried-now-ask-what-is-our-state.html | Israelis Proud and Worried Now Ask What Is Our State | By Serge Schmemann | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-stanley-cup-playoffs-holik-hopes-to-shake-dry-spell-in-time.html | THE STANLEY CUP PLAYOFFS Holik Hopes to Shake Dry Spell in Time | By Tarik ElBashir | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-a-video-game-chair-adds-bumps-shudders-and-crashes.html | NEWS WATCH A Video Game Chair Adds Bumps Shudders and Crashes | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/toast-robot-keeps-orders-on-light-side.html | Toast Robot Keeps Orders On Light Side | By J D Biersdorfer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-piano-suite-new-on-market-uses-variety-to-fan-interest.html | LIBRARYPIANO TUTORS Piano Suite New on Market Uses Variety to Fan Interest | By Bruce Headlam | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/it-is-for-you-defective-day-of-hats-no.html | It Is for You Defective Day Of Hats No | By Tina Kelley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/vickers-says-it-accepts-bmw-offer-for-rolls.html | Vickers Says It Accepts BMW Offer for Rolls | By Alan Cowell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/opera-review-so-glittery-so-chinese.html | OPERA REVIEW So Glittery So Chinese | By James R Oestreich | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/q-a-xga-tft-a-decoder.html | Q A XGA TFT A Decoder | By J D Biersdorfer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/lilco-is-to-stop-selling-credits-to-upwind-polluters.html | Lilco Is to Stop Selling Credits to Upwind Polluters | By Raymond Hernandez | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/gregor-von-rezzori-83-chronicler-of-a-lost-europe-dies.html | Gregor von Rezzori 83 Chronicler of a Lost Europe Dies | By Michael T Kaufman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/13-states-plan-antitrust-move-over-microsoft.html | 13 States Plan Antitrust Move Over Microsoft | By Joel Brinkley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/pro-basketball-7-2-star-from-poland-becomes-tallest-female-pro-in-america.html | PRO BASKETBALL 72 Star From Poland Becomes Tallest Female Pro in America | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/helen-ward-82-who-sang-hits-with-goodman-s-band-in-the-30-s.html | Helen Ward 82 Who Sang Hits With Goodmans Band in the 30s | By Jon Pareles | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/opera-review-magic-flute-with-blue-blazers.html | OPERA REVIEW Magic Flute With Blue Blazers | By Anthony Tommasini | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-comedy-net-will-find-out-if-geeks-have-funny-bones.html | NEWS WATCH Comedy Net Will Find Out If Geeks Have Funny Bones | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/legal-immigrants-attain-parity-in-pay-and-taxes.html | Legal Immigrants Attain Parity in Pay and Taxes | By Celia W Dugger | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-golf-report-double-canopy-umbrella-has-aversion-to-inversion.html | THE GOLF REPORT DoubleCanopy Umbrella Has Aversion to Inversion | By Al Barkow | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/justices-criticizing-appeals-court-restore-a-death-sentence.html | Justices Criticizing Appeals Court Restore a Death Sentence | By Linda Greenhouse | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/theater/theater-review-tantrums-of-a-teacher-of-the-stars.html | THEATER REVIEW Tantrums of a Teacher of the Stars | By Peter Marks | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/david-g-leach-85-geneticist-who-bred-ornamental-plants.html | David G Leach 85 Geneticist Who Bred Ornamental Plants | By Wolfgang Saxon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-helpful-bells-and-whistles.html | LIBRARYPIANO TUTORS Helpful Bells and Whistles | By Bruce Headlam | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/company-news-sysco-agrees-to-buy-beaver-street-foods-business.html | COMPANY NEWS SYSCO AGREES TO BUY BEAVER STREET FOODS BUSINESS | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-markets-stocks-gains-in-hard-hit-blue-chip-issues-push-markets-higher.html | THE MARKETS STOCKS Gains in HardHit BlueChip Issues Push Markets Higher | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/the-year-2000-problem-offering-second-thoughts-733180.html | The Year 2000 Problem Offering Second Thoughts | By Peter Wayner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/abortion-pill-tests-well-in-united-states-drug-s-sponsor-says.html | Abortion Pill Tests Well in United States Drugs Sponsor Says | By Gina Kolata | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/virgin-records-faces-fine-over-stickers-on-signs.html | Virgin Records Faces Fine Over Stickers on Signs | By Kit R Roane | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/at-hearing-in-brooklyn-crowd-jeers-proposal-for-trash-station.html | At Hearing in Brooklyn Crowd Jeers Proposal for Trash Station | By Jim Yardley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/economic-scene-local-payoff-on-a-stadium-is-uncertain.html | Economic Scene Local Payoff On a Stadium Is Uncertain | By Peter Passell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-wong-doody-wins-top-andy-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wong Doody Wins Top Andy Award | By Andrew Ross Sorkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-a-robot-to-take-the-self-out-of-self-service-gasoline.html | NEWS WATCH A Robot to Take the Self Out of SelfService Gasoline | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/brazil-to-set-aside-vast-tract-in-the-amazon-for-conservation.html | Brazil to Set Aside Vast Tract In the Amazon for Conservation | By John H Cushman Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/modem-lite-offers-fast-web-access-at-low-rates.html | Modem Lite Offers Fast Web Access at Low Rates | By Ian Austen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/opera-review-it-all-started-with-glinka.html | OPERA REVIEW It All Started With Glinka | By Bernard Holland | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-built-in-1783-the-mission-saving-a-mission.html | Currents BUILT IN 1783  The Mission Saving a Mission | By Donna Paul | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/outdoors-a-94-candle-salute-to-land-preservation.html | OUTDOORS A 94Candle Salute To Land Preservation | By Robert H Boyle | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/company-news-aspen-technology-to-buy-chesapeake-decision.html | COMPANY NEWS ASPEN TECHNOLOGY TO BUY CHESAPEAKE DECISION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-roll-on-pull-up-a-chair.html | Currents ROLL ON  Pull Up A Chair | By Barbara Flanagan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-piano-teachers-you-can-hush-with-a-click.html | LIBRARYPIANO TUTORS Piano Teachers You Can Hush with a Click | By Bruce Headlam | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-for-that-dancing-baby-a-new-recording-career.html | NEWS WATCH For That Dancing Baby A New Recording Career | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/giuliani-plans-to-bypass-referendum-on-stadium-financing.html | Giuliani Plans to Bypass Referendum on Stadium Financing | By Charlie Leduff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/time-warner-joins-bidding-for-coliseum-development.html | Time Warner Joins Bidding for Coliseum Development | By Charles V Bagli | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-business-global-tug-national-tether-companies-look-overseas.html | INTERNATIONAL BUSINESS  Global Tug National Tether As Companies Look Overseas Governments Hold the Strings | By Louis Uchitelle | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-nba-playoffs-he-s-a-cool-motivator-riley-is-all-business.html | THE NBA PLAYOFFS Hes a Cool Motivator Riley Is All Business | By Jack Curry | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/us-to-ask-for-a-un-tribunal-to-prosecute-the-khmer-rouge.html | US to Ask for a UN Tribunal to Prosecute the Khmer Rouge | By Philip Shenon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/russia-s-disarray-brings-a-nuclear-risk-to-the-us-study-says.html | Russias Disarray Brings a Nuclear Risk to the US Study Says | By Tim Weiner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/swimming-de-bruin-irish-olympian-is-facing-new-questions.html | SWIMMING De Bruin Irish Olympian Is Facing New Questions | By Jere Longman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/bellsouth-to-acquire-stake-in-new-german-phone-carrier.html | BellSouth to Acquire Stake In New German Phone Carrier | By Seth Schiesel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/gop-and-democrats-intensify-mutual-attacks.html | GOP and Democrats Intensify Mutual Attacks | By Alison Mitchell | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-learning-made-harder.html | LIBRARYPIANO TUTORS Learning Made Harder | By Bruce Headlam | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/sex-shops-try-using-words-of-giuliani-against-him.html | Sex Shops Try Using Words Of Giuliani Against Him | By Benjamin Weiser | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/in-america-ganging-up-on-the-schools.html | In America Ganging Up on the Schools | By Bob Herbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-instead-of-school-desks-a-learnstation-for-tykes.html | NEWS WATCH Instead of School Desks A Learnstation for Tykes | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/no-immunity-deal-given-to-lewinsky-judge-said-to-find.html | NO IMMUNITY DEAL GIVEN TO LEWINSKY JUDGE SAID TO FIND | By Stephen Labaton | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/on-baseball-mariners-turnaround-gets-a-new-york-jolt.html | ON BASEBALL Mariners Turnaround Gets a New York Jolt | By Claire Smith | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/candidate-drops-denial-that-father-was-in-mafia.html | Candidate Drops Denial That Father Was in Mafia | By Adam Nagourney | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/householders-caught-with-incorrect-garbage.html | Householders Caught With Incorrect Garbage | By David Rohde | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/essay-alice-in-euroland.html | Essay Alice in Euroland | By William Safire | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Phoebe Hoban | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/art-sales-dazzling-brochures-dim-hopes.html | Art Sales Dazzling Brochures Dim Hopes | By Carol Vogel | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-msnbc-leads-for-the-month-as-the-top-web-news-site.html | NEWS WATCH MSNBC Leads for the Month As the Top Web News Site | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-pro-choice-group-picks-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ProChoice Group Picks DeVitoVerdi | By Andrew Ross Sorkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/italy-savors-victory-in-euro-race-but-doubt-about-future-lingers.html | Italy Savors Victory in Euro Race But Doubt About Future Lingers | By Alessandra Stanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/music-review-an-evening-of-rorem-songs.html | MUSIC REVIEW An Evening of Rorem Songs | By Paul Griffiths | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/garden-notebook-where-teachers-say-ribbit.html | Garden Notebook Where Teachers Say Ribbit | By Anne Raver | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/reopening-postponed-at-school-where-bricks-fell.html | Reopening Postponed at School Where Bricks Fell | By Somini Sengupta | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/public-lives-wheeling-and-dealing-among-the-big-boys.html | PUBLIC LIVES Wheeling and Dealing Among the Big Boys | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/florence-skelly-altman-73-market-research-pioneer-dies.html | Florence Skelly Altman 73 Market Research Pioneer Dies | By Kenneth N Gilpin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/senate-rejects-bid-to-create-a-nato-unit-to-resolve-conflicts.html | Senate Rejects Bid to Create a NATO Unit to Resolve Conflicts | By Eric Schmitt | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-plates-old-and-new-one-artist-s-porcelain-period.html | Currents PLATES OLD AND NEW  One Artists Porcelain Period | By Julie V Iovine | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/theater/behind-the-scenes-reconstructing-harold-arlen-s-lost-musical-revived.html | Behind the Scenes Reconstructing Harold Arlens Lost Musical Revived | By Rick Lyman | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/modjadji-journal-even-into-rain-queen-s-life-some-rain-must-fall.html | Modjadji Journal Even Into Rain Queens Life Some Rain Must Fall | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/in-a-contest-of-tech-trivia-the-west-beats-the-east.html | In a Contest of Tech Trivia the West Beats the East | By Carey Goldberg | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/essay-finding-liberation-in-cyberspace.html | ESSAY Finding Liberation in Cyberspace | By Ella Veres | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/3-businessmen-testify-of-armed-raids-by-irs.html | 3 Businessmen Testify of Armed Raids by IRS | By David Cay Johnston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/books/making-books-the-many-ways-of-saying-no.html | Making Books The Many Ways Of Saying No | By Martin Arnold | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-accounts-732338.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrew Ross Sorkin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/the-year-2000-problem-offering-second-thoughts-733199.html | The Year 2000 Problem Offering Second Thoughts | By Peter Wayner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/lacrosse-notebook-teams-play-waiting-game-on-tourney-selections.html | LACROSSE NOTEBOOK Teams Play Waiting Game on Tourney Selections | By William N Wallace | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/elan-plans-to-acquire-neurex-in-a-700-million-stock-swap.html | Elan Plans to Acquire Neurex In a 700 Million Stock Swap | By Lawrence M Fisher | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-markets-market-place-accounting-rule-hurts-software-companies-revenues.html | THE MARKETS Market Place Accounting Rule Hurts Software Companies Revenues | By Melody Petersen | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/teen-age-poll-finds-a-turn-to-the-traditional.html | TeenAge Poll Finds a Turn to the Traditional | By Laurie Goodstein With Marjorie Connelly | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/music-review-want-a-challenge-try-humming-along-to-this.html | MUSIC REVIEW Want a Challenge Try Humming Along to This | By Ben Ratliff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/dance-review-defining-a-modern-classic.html | DANCE REVIEW Defining a Modern Classic | By Anna Kisselgoff | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/bridge-when-four-are-available-but-the-goal-is-only-three.html | Bridge When Four Are Available But the Goal Is Only Three | By Alan Truscott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-matters-self-praise-for-a-budget-proves-hasty.html | Metro Matters SelfPraise For a Budget Proves Hasty | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/browning-ross-74-founder-of-road-runners.html | Browning Ross 74 Founder of Road Runners | By Frank Litsky | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/tax-collection-tops-estimates-used-by-pataki.html | Tax Collection Tops Estimates Used by Pataki | By Richard PerezPena | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/company-news-crown-american-to-buy-two-malls-for-61-million.html | COMPANY NEWS CROWN AMERICAN TO BUY TWO MALLS FOR 61 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-golf-report-notebook-norman-plans-to-enjoy-recovery-from-injury.html | THE GOLF REPORT NOTEBOOK Norman Plans to Enjoy Recovery From Injury | By Clifton Brown | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-rolling-stone-magazine-receives-a-top-award.html | THE MEDIA BUSINESS Rolling Stone Magazine Receives a Top Award | By Robin Pogrebin | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/game-theory-in-the-mainstream-dead-deer-not-demons.html | GAME THEORY In the Mainstream Dead Deer Not Demons | By J C Herz | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/buddhists-to-protest-dalai-lama-during-us-visit.html | Buddhists to Protest Dalai Lama During US Visit | By Nadine Brozan | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-house-and-gardens-rare-view-of-frogmore.html | Currents HOUSE AND GARDENS  Rare View of Frogmore | By Elaine Louie | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/firefighter-is-first-to-die-on-the-job-since-1996.html | Firefighter Is First to Die On the Job Since 1996 | By Randy Kennedy | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-briefs-electrolux-income-nearly-doubles.html | INTERNATIONAL BRIEFS Electrolux Income Nearly Doubles | By Bridge News | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/turf-lover-s-leap-mentality-hits-co-ops.html | Turf Lovers Leap Mentality Hits Coops | By Tracie Rozhon | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/windows-98-the-tuneup.html | Windows 98 The Tuneup | By Peter H Lewis | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/baseball-mlicki-again-has-stuff-but-not-the-right-kind.html | BASEBALL Mlicki Again Has Stuff But Not the Right Kind | By Jason Diamos | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/for-shelter-island-s-residents-shock-in-aftermath-of-crime.html | For Shelter Islands Residents Shock in Aftermath of Crime | By John T McQuiston | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/un-panel-may-approve-limit-on-guns-despite-nra-pleas.html | UN Panel May Approve Limit on Guns Despite NRA Pleas | By Raymond Bonner | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-artful-gardener-almost-too-good-for-weeds.html | Currents ARTFUL GARDENER  Almost Too Good For Weeds | By Mac Griswold | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/yeltsin-appoints-tycoon-a-foe-to-run-commonwealth-of-states.html | Yeltsin Appoints Tycoon a Foe to Run Commonwealth of States | By Celestine Bohlen | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/another-blow-to-miami-knight-ridder-s-move.html | Another Blow to Miami Knight Ridders Move | By Mireya Navarro | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/on-hockey-devils-may-face-a-blue-period.html | ON HOCKEY Devils May Face a Blue Period | By Joe Lapointe | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/public-eye-good-bad-or-ugly.html | Public Eye Good Bad or Ugly | By Aaron Betsky | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-new-home-for-the-arts-a-showcase-in-philadelphia.html | Currents NEW HOME FOR THE ARTS  A Showcase in Philadelphia | By Elaine Louie | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/productivity-voice-mail-vs-answering-machine.html | PRODUCTIVITY Voice Mail vs Answering Machine | By Deborah Branscum | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-business-some-economic-interplay-comes-nearly-full-circle.html | INTERNATIONAL BUSINESS Some Economic Interplay Comes Nearly Full Circle | By Louis Uchitelle | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/on-line-trail-to-an-off-line-killing.html | OnLine Trail to an OffLine Killing | By Amy Harmon | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/books/books-of-the-times-real-life-why-bother-martians-and-pals-rule.html | BOOKS OF THE TIMES Real Life Why Bother Martians and Pals Rule | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/baseball-mariners-get-whiff-of-cone-at-his-best.html | BASEBALL Mariners Get Whiff Of Cone At His Best | By Buster Olney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/us-and-china-gain-rapport-albright-says.html | US and China Gain Rapport Albright Says | By Steven Erlanger | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/french-official-investigated-in-military-contract-scandal.html | French Official Investigated In Military Contract Scandal | By Craig R Whitney | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/bias-said-to-hurt-independent-mexican-unions.html | Bias Said to Hurt Independent Mexican Unions | By Sam Dillon | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/plus-college-basketball-lopez-honored-for-his-season.html | PLUS COLLEGE BASKETBALL Lopez Honored For His Season | By Ron Dicker | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/artist-s-garret-85th-floor-port-authority-finds-room-for-painters-trade-center-s.html | An Artists Garret on the 85th Floor Port Authority Finds Room for Painters in Trade Centers Towers | By Jan Hoffman | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/personal-shopper-discovering-treasure-in-the-walls.html | Personal Shopper Discovering Treasure in the Walls | By Marianne Rohrlich | TX 4-706-112 | 1998-06-03 TX 6-681-632 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/us/trying-to-save-satellite-company-is-sending-it-to-moon.html | Trying to Save Satellite Company Is Sending It to Moon | By Andrew Pollack | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/world/us-and-allies-put-pressure-on-yugoslavia-to-negotiate.html | US and Allies Put Pressure On Yugoslavia to Negotiate | By Alessandra Stanley | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-nba-playoffs-as-starks-battles-stresses-knicks-face-elimination.html | THE NBA PLAYOFFS As Starks Battles Stresses Knicks Face Elimination | By Selena Roberts | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch.html | NEWS WATCH | By Michel Marriott | TX 4-706-112 | 1998-06-03 | TX 6-681-632 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/critic-s-notebook-on-the-screen-images-of-new-york.html | CRITICS NOTEBOOK On the Screen Images of New York | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/texas-utilities-wins-fight-for-energy-group.html | Texas Utilities Wins Fight for Energy Group | By Agis Salpukas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/automobiles/autos-on-friday-technology-downshift-download-commuting-as-work.html | AUTOS ON FRIDAYTechnology Downshift Download Commuting as Work | By Michelle Krebs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/europe-s-colossal-coin-toss.html | Europes Colossal Coin Toss | By Josef Joffe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/findings-on-holtzman-campaign-violations-are-upheld.html | Findings on Holtzman Campaign Violations Are Upheld | By Raymond Hernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751502.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/us-catholics-and-the-annulment-dilemma.html | US Catholics and the Annulment Dilemma | By Sheila Rauch Kennedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/yeltsin-s-new-outsider-team-young-reformist-and-green.html | Yeltsins New Outsider Team Young Reformist and Green | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/the-nba-playoffs-mourning-apologizes-for-losing-his-cool.html | THE NBA PLAYOFFS Mourning Apologizes For Losing His Cool | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/mcdonald-s-executive-who-planned-overhaul-is-promoted-to-chief.html | McDonalds Executive Who Planned Overhaul Is Promoted to Chief | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/family-fare-hoop-dreams-and-hula-too.html | Family Fare Hoop Dreams And Hula Too | By Laurel Graeber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/baseball-kile-leaves-the-mets-tumbling-5-in-a-row.html | BASEBALL Kile Leaves The Mets Tumbling 5 in a Row | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/2-companies-in-deal-with-prime-advisors.html | 2 Companies in Deal With Prime Advisors | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/pro-basketball-for-starks-no-gloves-just-heart-amid-mother-s-fight-with-cancer.html | ON PRO BASKETBALL For Starks No Gloves Just Heart Amid Mothers Fight With Cancer | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-markets-bonds-favorable-government-data-spur-a-treasury-securities-rally.html | THE MARKETS BONDS Favorable Government Data Spur a Treasury Securities Rally | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/markets-market-place-searching-for-company-s-underlying-value-often-through.html | THE MARKETS MARKET PLACE Searching for a companys underlying value often through the prism of the wouldbe acquirer | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/brain-risks-for-athletes-are-detailed.html | Brain Risks For Athletes Are Detailed | By Denise Grady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/city-takeover-looms-for-gardens-on-vacant-lots.html | City Takeover Looms for Gardens on Vacant Lots | By Douglas Martin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-paying-for-love-and-death-in-the-desperation-of-kiev.html | FILM REVIEW Paying for Love and Death In the Desperation of Kiev | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/on-stage-and-off-equal-time-for-broadway.html | On Stage and Off Equal Time For Broadway | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-business-pfizer-training-site-is-set-for-rye-brook.html | Metro Business Pfizer Training Site Is Set for Rye Brook | By Nick Ravo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/us-economy-grew-at-brisk-pace-this-winter-despite-crisis-in-asia.html | US Economy Grew at Brisk Pace This Winter Despite Crisis in Asia | By Sylvia Nasar | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/ferraro-restricts-routine-inspection-of-tax-returns.html | Ferraro Restricts Routine Inspection of Tax Returns | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/school-board-renews-contract-of-leader-crew-once-rejected.html | School Board Renews Contract Of Leader Crew Once Rejected | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/letter-by-industry-executives-backs-microsoft.html | Letter by Industry Executives Backs Microsoft | By John Markoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-review-a-2d-look-reveals-surprises.html | ART REVIEW A 2d Look Reveals Surprises | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-report-calls-iran-no-1-terror-sponsor-despite-new-leader.html | US Report Calls Iran No 1 Terror Sponsor Despite New Leader | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/delta-s-alliance-with-united-is-on-again.html | Deltas Alliance With United Is On Again | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/springer-producers-to-reduce-violence.html | Springer Producers To Reduce Violence | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/fees-from-friends-bring-fresh-woes-for-hubbell.html | Fees From Friends Bring Fresh Woes for Hubbell | By Jill Abramson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/staff-says-irs-concealed-improper-audits-and-rogue-agent.html | Staff Says IRS Concealed Improper Audits and Rogue Agent | By David Cay Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/company-news-electronic-retailing-calls-off-acquisition-of-a-rival.html | COMPANY NEWS ELECTRONIC RETAILING CALLS OFF ACQUISITION OF A RIVAL | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-business-shoppers-are-starting-to-see-lower-prices-on-asian-goods.html | INTERNATIONAL BUSINESS Shoppers Are Starting to See Lower Prices on Asian Goods | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/nizar-qabbani-sensual-arab-poet-dies-at-75.html | Nizar Qabbani Sensual Arab Poet Dies at 75 | By Douglas Jehl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/aflcio-chief-tells-panel-of-faith-in-deputy.html | AFLCIO Chief Tells Panel of Faith in Deputy | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-in-review-751413.html | Film in Review | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751448.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/the-stanley-cup-playoffs-brodeur-and-gilmour-drive-the-devils.html | THE STANLEY CUP PLAYOFFS Brodeur and Gilmour Drive the Devils | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-in-review-751421.html | Film in Review | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-briefs-investec-of-south-africa-plans-to-buy-hambros.html | INTERNATIONAL BRIEFS Investec of South Africa Plans to Buy Hambros | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/louis-peterson-76-playwright-who-opened-doors-for-blacks.html | Louis Peterson 76 Playwright Who Opened Doors for Blacks | By Mel Gussow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/golf-pga-tour-richardson-memorial-siderowf-tops-qualifying-round.html | GOLF PGA TOUR  RICHARDSON MEMORIAL Siderowf Tops Qualifying Round | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-change-ripples-through-a-tiny-town.html | FILM REVIEW Change Ripples Through a Tiny Town | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/automobiles/coming-soon-to-a-mini-van-near-you.html | Coming Soon to a MiniVan Near You | By Julie Edelson Halpert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/rome-journal-lunch-with-a-lesson-pasta-a-la-linda-mccartney.html | Rome Journal Lunch With a Lesson Pasta a la Linda McCartney | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/treasurys-no-2-rebuts-tobacco-arguments.html | Treasurys No 2 Rebuts Tobacco Arguments | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/media-business-about-face-nbc-marketing-its-wares-with-toll-free-number.html | THE MEDIA BUSINESS In AboutFace NBC Is Marketing Its Wares With TollFree Number | By Bill Carter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/antiques-ornaments-that-set-off-nature-s-art.html | Antiques Ornaments That Set Off Natures Art | By Wendy Moonan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/public-lives-district-thaws-to-school-superintendent.html | PUBLIC LIVES District Thaws to School Superintendent | By David Firestone | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/clinton-scorns-starr-but-sees-a-long-inquiry.html | Clinton Scorns Starr but Sees A Long Inquiry | By John M Broder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-set-to-back-1-billion-outlay-to-aid-indonesia.html | US SET TO BACK 1 BILLION OUTLAY TO AID INDONESIA | By David E Sanger With Nicholas D Kristof | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-china-talks-make-little-progress-on-summit-agenda.html | USChina Talks Make Little Progress on Summit Agenda | By Steven Erlanger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-business-spx-begins-echlin-offer.html | Metro Business SPX Begins Echlin Offer | By Nick Ravo | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movie s/film-in-review-751405.html | Film in Review | By Stephen Holden | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/ex-official-admits-to-embezzlement-and-payoffs-to-assemblyman.html | ExOfficial Admits to Embezzlement and Payoffs to Assemblyman | By Joseph P Fried | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-markets-stocks-major-indexes-soar-in-response-to-benign-inflation-news.html | THE MARKETS STOCKS Major Indexes Soar in Response to Benign Inflation News | By Sharon R King | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/100-million-donation-set-for-cornell-medical-school.html | 100 Million Donation Set For Cornell Medical School | By Karen W Arenson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/boeing-wins-us-contract-for-missile-defense-testing.html | Boeing Wins US Contract For MissileDefense Testing | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/city-s-acting-drug-prosecutor-to-take-over-top-post-today.html | Citys Acting Drug Prosecutor To Take Over Top Post Today | By Christopher S Wren | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/the-nba-playoffs-knicks-win-in-a-fight-to-the-finish.html | THE NBA PLAYOFFS Knicks Win in a Fight to the Finish | By Selena Roberts | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/gang-rape-of-three-girls-leaves-fresno-shaken-and-questioning.html | Gang Rape of Three Girls Leaves Fresno Shaken and Questioning | By Don Terry | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/company-news-belco-to-get-80-stake-in-canadian-energy-company.html | COMPANY NEWS BELCO TO GET 80 STAKE IN CANADIAN ENERGY COMPANY | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/jazz-review-sound-of-the-mainstream-from-low-profile-players.html | JAZZ REVIEW Sound of the Mainstream From LowProfile Players | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-pressing-european-union-to-be-more-friendly-to-turkey.html | US Pressing European Union to Be More Friendly to Turkey | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-media-business-advertising-addenda-ddb-needham-gets-pep-boys-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Gets Pep Boys Account | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-at-last-things-were-going-well-or-so-he-thought.html | FILM REVIEW At Last Things Were Going Well or So He Thought | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/emergency-aid-wins-approval-from-congress.html | Emergency Aid Wins Approval From Congress | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/baseball-martinez-s-single-in-10th-ends-a-night-of-homers.html | BASEBALL Martinezs Single in 10th Ends a Night of Homers | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/fickle-finger-fat-nabisco-gives-consumers-shun-snackwell-s-demanding-taste.html | Fickle Finger of Fat Nabisco Gives In as Consumers Shun Snackwells Demanding Taste | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/photography-review-tender-witness-to-the-togetherness-of-people-in-want.html | PHOTOGRAPHY REVIEW Tender Witness to the Togetherness of People in Want | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-business-shares-of-emi-rise-as-it-says-talks-may-lead-to-merger.html | INTERNATIONAL BUSINESS Shares of EMI Rise as It Says Talks May Lead to Merger | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/inside-art-a-fresh-look-for-houston.html | Inside Art A Fresh Look For Houston | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/company-news-greatest-life-agrees-to-acquire-anthem-health.html | COMPANY NEWS GREATWEST LIFE AGREES TO ACQUIRE ANTHEM HEALTH | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/photography-review-landscape-worshiper-bali-exploring-mysterious-power-light.html | PHOTOGRAPHY REVIEW A Landscape Worshiper in Bali Exploring the Mysterious Power of Light | By Margarett Loke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/observer-the-earthquake-look.html | Observer The Earthquake Look | By Russell Baker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/csx-sells-a-rail-line.html | CSX Sells a Rail Line | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/weekend-warrior-a-day-at-sea-new-pals-and-fish-that-don-t-always-get-away.html | WEEKEND WARRIOR A Day at Sea New Pals and Fish That Dont Always Get Away | By Jed Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/cabbies-say-tougher-rules-are-unfair.html | Cabbies Say Tougher Rules Are Unfair | By Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/pro-basketball-keep-young-nets-intact-jordan-advises-owners.html | PRO BASKETBALL Keep Young Nets Intact Jordan Advises Owners | By Steve Popper | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751464.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/tv-weekend-bloody-revenge-a-family-tradition.html | TV Weekend Bloody Revenge a Family Tradition | By Anita Gates | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/next-stop-murals-change-here-for-uptown-sculpture.html | Next Stop Murals Change Here for Uptown Sculpture | By David W Dunlap | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/residential-real-estate-luxury-building-hopes-lure-tenants-bustling-57th-street.html | Residential Real Estate Luxury Building Hopes to Lure Tenants to Bustling 57th Street | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/state-department-warns-of-critical-levels-of-crime-in-mexico.html | State Department Warns of Critical Levels of Crime in Mexico | By Julia Preston | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/steinbrenner-delays-move-on-stadium.html | Steinbrenner Delays Move On Stadium | By Dan Barry and Charles V Bagli | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/media-business-advertising-pepsi-cola-with-cola-sales-lagging-replaces-its-top.html | THE MEDIA BUSINESS ADVERTISING PepsiCola with cola sales lagging replaces its top marketer with a threeman committee | By Constance L Hays | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751499.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/white-youths-get-maximum-in-beating-of-black-man.html | White Youths Get Maximum In Beating Of Black Man | By David Rohde | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/sports-of-the-times-can-brodeur-survive-scorers-slump.html | Sports of The Times Can Brodeur Survive Scorers Slump | By Dave Anderson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751456.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-wilde-s-antics-victorians-were-only-half-amused.html | FILM REVIEW Wildes Antics Victorians Were Only HalfAmused | By Janet Maslin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/home-video-one-less-film-on-wish-lists.html | Home Video One Less Film On Wish Lists | By Peter M Nichols | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/israel-at-50-the-arabs-where-flag-is-green-and-people-are-angry.html | ISRAEL AT 50 THE ARABS Where Flag Is Green And People Are Angry | By Joel Greenberg | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/sports-of-the-times-once-again-force-will-meet-force.html | Sports of The Times Once Again Force Will Meet Force | By Harvey Araton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-review-unsettling-fantasies-that-comment-on-popular-culture.html | ART REVIEW Unsettling Fantasies That Comment on Popular Culture | By Grace Glueck | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-01 | https://www.nytimes.com/1998/05/01/books/books-of-the-times-randomness-luck-and-fate-but-whew-no-bears.html | BOOKS OF THE TIMES Randomness Luck and Fate but Whew No Bears | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-media-business-advertising-addenda-seagram-expands-grey-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Expands Grey Assignment | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751472.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-a-spike-lee-explosion-roams-all-over-the-court.html | FILM REVIEW A Spike Lee Explosion Roams All Over the Court | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/plus-women-s-basketball-abl-prepares-for-its-draft.html | PLUS WOMENS BASKETBALL ABL Prepares For Its Draft | By Frank Litsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/birth-rates-for-teen-agers-declined-sharply-in-the-90-s.html | Birth Rates for TeenAgers Declined Sharply in the 90s | By Tamar Lewin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/nyc-half-a-century-of-sweetness-and-sorrows.html | NYC Half a Century Of Sweetness And Sorrows | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/on-my-mind-clinton-s-fudge-factory.html | On My Mind Clintons Fudge Factory | By A M Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/senate-approves-expansion-nato-vote-80-19-clinton-pleased-decision.html | SENATE APPROVES EXPANSION OF NATO BY VOTE OF 80 TO 19 CLINTON PLEASED BY DECISION | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/theater-review-a-hot-blooded-groping-while-the-spirit-goes-cold.html | THEATER REVIEW A HotBlooded Groping While the Spirit Goes Cold | By D J R Bruckner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/man-arrested-after-pipe-bomb-and-guns-are-found-in-manhattan-apartment.html | Man Arrested After Pipe Bomb and Guns Are Found in Manhattan Apartment | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/calm-returns-to-brawley-case-but-punished-lawyer-doesn-t.html | Calm Returns to Brawley Case But Punished Lawyer Doesnt | By William Glaberson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/clintons-wide-web.html | Clintons Wide Web | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/horse-racing-green-at-derby-gate-fewer-starts-for-the-starters.html | HORSE RACING Green at Derby Gate Fewer Starts for the Starters | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/leslie-stevens-74-entertainment-producer-director-and-writer.html | Leslie Stevens 74 Entertainment Producer Director and Writer | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/last-minute-change-imperils-auto-insurance-compromise.html | LastMinute Change Imperils Auto Insurance Compromise | By Glenn Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/dalai-lama-notes-shifts-in-china-backs-clinton-s-softer-line.html | Dalai Lama Notes Shifts in China Backs Clintons Softer Line | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/schrager-plucks-st-moritz-hotel-from-trump-s-grasp.html | Schrager Plucks St Moritz Hotel From Trumps Grasp | By Tracie Rozhon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/pas-de-quatre-hopes-of-spring.html | Pas de Quatre Hopes of Spring | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/at-the-movies-be-prepared-this-film-bites.html | At the Movies Be Prepared This Film Bites | By James Sterngold | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/a-boy-s-school-project-aims-to-revise-history.html | A Boys School Project Aims to Revise History | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/on-baseball-torre-helps-williams-gain-new-perspective.html | ON BASEBALL Torre Helps Williams Gain New Perspective | By Jack Curry | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/us/friend-of-clinton-indicted-a-2d-time-tax-scheme-cited.html | FRIEND OF CLINTON INDICTED A 2D TIME TAX SCHEME CITED | By Stephen Labaton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-briefs-british-aerospace-to-buy-a-35-stake-in-saab.html | INTERNATIONAL BRIEFS British Aerospace to Buy A 35 Stake in Saab | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751480.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-a-cat-and-mouse-game-amid-epic-turbulence.html | FILM REVIEW A CatandMouse Game Amid Epic Turbulence | By Janet Maslin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/ira-says-it-won-t-yield-on-weapons-backs-accord.html | IRA Says It Wont Yield on Weapons Backs Accord | By Warren Hoge | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/clinton-is-encouraged-by-iraqi-progress-on-arms-inspections.html | Clinton Is Encouraged by Iraqi Progress on Arms Inspections | By Philip Shenon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/fugitive-cuba-still-wounds-trenton-chesimard-unrepentant-trooper-s-73-killing.html | Fugitive in Cuba Still Wounds Trenton Chesimard Unrepentant at Troopers 73 Killing Whitman Is Irate | By James Dao | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/israel-at-50-the-overview-picnics-and-a-quarrel-mark-israel-s-50th-anniversary.html | ISRAEL AT 50 THE OVERVIEW Picnics and a Quarrel Mark Israels 50th Anniversary | By Serge Schmemann | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-media-business-advertising-addenda-less-clutter-on-tv-but-ad-time-rises.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Less Clutter on TV But Ad Time Rises | By Constance L Hays | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-computer-hustlers-horses-and-helium.html | FILM REVIEW Computer Hustlers Horses and Helium | By Stephen Holden | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-01 | https://www.nytimes.com/1998/05/01/world/israel-50-reporter-s-notebook-before-celebrating-nation-remember-20000-soldiers.html | ISRAEL AT 50 REPORTERS NOTEBOOK Before Celebrating a Nation Remember the 20000 Soldiers Who Died Defending It | By Ethan Bronner | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/hillary-clinton-is-star-at-a-rally-for-kennelly.html | Hillary Clinton Is Star at a Rally for Kennelly | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/subpoena-paved-way-for-tapes-release.html | Subpoena Paved Way For Tapes Release | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/theater/gandhi-off-the-pedestal-all-too-human-parent-as-well-as-great-guru.html | Gandhi Off the Pedestal All Too Human Parent as Well as Great Guru | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/studio-sues-over-a-star-trek-book.html | Studio Sues Over a Star Trek Book | By Lynette Holloway | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/concern-for-the-most-vulnerable.html | Concern for the Most Vulnerable | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/bridge-when-resisting-the-obvious-is-how-to-doom-a-contract.html | BRIDGE When Resisting the Obvious Is How to Doom a Contract | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/blacks-at-berkeley-are-offering-no-welcome-mat.html | Blacks at Berkeley Are Offering No Welcome Mat | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/thought-for-food-cafes-offer-philosophy-in-france.html | Thought For Food Cafes Offer Philosophy In France | By Marlise Simons | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/no-rest-for-the-deceased.html | No Rest for the Deceased | By Glen Slattery | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/clinton-predicts-a-safer-and-richer-europe.html | Clinton Predicts a Safer and Richer Europe | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-ireland-s-crh-agrees-to-buy-segale-for-60-million.html | COMPANY NEWS IRELANDS CRH AGREES TO BUY SEGALE FOR 60 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/getting-biotechnology-set-to-hatch-as-science-gathers-speed-monsanto-leads-pack.html | Getting Biotechnology Set to Hatch As Science Gathers Speed Monsanto Leads Pack | By Barnaby J Feder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/giuliani-and-union-postpone-layoffs-at-city-hospitals.html | GIULIANI AND UNION POSTPONE LAYOFFS AT CITY HOSPITALS | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/temple-inland-buyback.html | TempleInland Buyback | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/trying-catch-up-path-success-amid-debate-cuny-students-grapple-with-remedial.html | Trying to Catch Up On Path to Success Amid Debate CUNY Students Grapple With Remedial Work | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/us-seeks-help-for-north-korea-on-fuel.html | US Seeks Help for North Korea on Fuel | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/scientists-and-their-political-passions.html | Scientists and Their Political Passions | By Robert L Park | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/bank-of-japan-official-dies-authorities-suspect-suicide.html | Bank of Japan Official Dies Authorities Suspect Suicide | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/democrats-threaten-to-oppose-imf-bill.html | Democrats Threaten to Oppose IMF Bill | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/dance-review-flamenco-lite-new-steps.html | DANCE REVIEW Flamenco Lite New Steps | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/eldridge-cleaver-black-panther-who-became-gop-conservative-is-dead-at-62.html | Eldridge Cleaver Black Panther Who Became GOP Conservative Is Dead at 62 | By John Kifner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/chrysler-reports-8.2-sales-jump-as-car-makers-push-big-rebates.html | Chrysler Reports 82 Sales Jump As Car Makers Push Big Rebates | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/baseball-o-neill-helps-irabu-get-a-victory-for-his-efforts.html | BASEBALL ONeill Helps Irabu Get a Victory for His Efforts | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-apac-to-buy-iti-marketing-for-155.2-million.html | COMPANY NEWS APAC TO BUY ITI MARKETING FOR 1552 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-suspensions-again-hit-knicks-and-heat-after-nba-melee.html | THE NBA PLAYOFFS Suspensions Again Hit Knicks and Heat After NBA Melee | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/with-the-euro-en-route-time-to-pick-a-manager.html | With the Euro en Route Time to Pick a Manager | By Craig R Whitney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-knicks-become-nine-men-on-a-mission-in-miami.html | THE NBA PLAYOFFS Knicks Become Nine Men on a Mission in Miami | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-stocks-3-day-market-rally-erases-losses-of-earlier-in-week.html | THE MARKETS STOCKS 3Day Market Rally Erases Losses of Earlier in Week | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-heat-has-no-plans-to-be-all-hardaway.html | THE NBA PLAYOFFS Heat Has No Plans To Be All Hardaway | By Charlie Nobles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/international-briefs-korean-trade-surplus-set-record-in-april.html | INTERNATIONAL BRIEFS Korean Trade Surplus Set Record in April | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/indictment-a-small-piece-of-a-bigger-puzzle.html | Indictment a Small Piece of a Bigger Puzzle | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/war-crimes-horrors-revive-as-croat-faces-possible-trial.html | War Crimes Horrors Revive As Croat Faces Possible Trial | By Chris Hedges | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/6-injured-as-car-and-taxi-collide-on-east-side.html | 6 Injured as Car and Taxi Collide on East Side | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/bertelsmann-hits-a-snag-in-acquisition.html | Bertelsmann Hits a Snag In Acquisition | By Doreen Carvajal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/sports-of-the-times-be-your-own-brother-s-keeper.html | Sports of The Times Be Your Own Brothers Keeper | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/irs-commissioner-promises-full-inquiry.html | IRS Commissioner Promises Full Inquiry | By David Cay Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-stanley-cup-playoffs-being-ahead-is-where-senators-want-to-be.html | THE STANLEY CUP PLAYOFFS Being Ahead Is Where Senators Want to Be | By Ed Willes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/starr-s-speech-invokes-days-of-watergate.html | Starrs Speech Invokes Days Of Watergate | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/boxing-off-the-streets-into-the-ring-is-boxing-program-s-goal.html | BOXING Off the Streets Into the Ring Is Boxing Programs Goal | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/deputy-arrested-in-killing-of-wife-at-buffalo-school.html | Deputy Arrested in Killing Of Wife at Buffalo School | By Robert D McFadden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-executive-succession-timetable-is-moved-up-by-bell-atlantic.html | THE MARKETS Executive Succession Timetable Is Moved Up by Bell Atlantic | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/horse-racing-an-iconoclast-joins-the-action.html | HORSE RACING An Iconoclast Joins the Action | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/international-briefs-unilever-profit-beats-analysts-expectations.html | INTERNATIONAL BRIEFS Unilever Profit Beats Analysts Expectations | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/journal-coming-to-you-dead-from-la.html | Journal Coming to You Dead From LA | By Frank Rich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/ex-premier-admits-he-led-massacres-in-rwanda-in-1994.html | EXPREMIER ADMITS HE LED MASSACRES IN RWANDA IN 1994 | By James C McKinley Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/big-sludge-spill-poisons-land-in-southern-spain.html | Big Sludge Spill Poisons Land in Southern Spain | By Marlise Simons | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/rockefeller-center-seeks-city-approval-for-flashier-facades.html | Rockefeller Center Seeks City Approval for Flashier Facades | By David W Dunlap | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/theater/theater-review-the-birthright-of-beauty-free-and-easy.html | THEATER REVIEW The Birthright of Beauty Free and Easy | By Ben Brantley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/nato-is-inching-closer-but-russians-don-t-blink.html | NATO Is Inching Closer But Russians Dont Blink | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/southwest-airlines-founder-chooses-a-new-top-deputy.html | Southwest Airlines Founder Chooses a New Top Deputy | By Allen R Myerson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/hubbell-hope-of-pardon-seen-by-investigators.html | Hubbell Hope of Pardon Seen By Investigators | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/beliefs-765775.html | Beliefs | By Peter Steinfels | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/yeltsin-envoy-to-chechnya-is-kidnapped-near-border.html | Yeltsin Envoy To Chechnya Is Kidnapped Near Border | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/when-did-overbilling-become-a-habit.html | When Did Overbilling Become a Habit | By Susan P Koniak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/queens-doctor-gets-prison-term-for-shaking-his-baby-girl-to-death.html | Queens Doctor Gets Prison Term for Shaking His Baby Girl to Death | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/hal-laycoe-75-nhl-player-whose-high-stick-led-to-riot.html | Hal Laycoe 75 NHL Player Whose High Stick Led to Riot | By Richard Goldstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/plus-golf-richardson-memorial-youngest-qualifier-sticks-around.html | PLUS GOLF  RICHARDSON MEMORIAL Youngest Qualifier Sticks Around | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/cigarette-makers-strategy-of-94-is-echoed-today.html | Cigarette Makers Strategy of 94 Is Echoed Today | By Barry Meier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/fbi-chief-still-sees-need-for-campaign-finance-prosecutor.html | FBI Chief Still Sees Need for Campaign Finance Prosecutor | By Don van Natta Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/poles-say-thank-you-america-and-czechs-and-hungarians-voice-delight.html | Poles Say Thank You America and Czechs and Hungarians Voice Delight | By Jane Perlez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/movies/film-review-trucking-along-with-road-kill-and-road-killers.html | FILM REVIEW Trucking Along With Road Kill and Road Killers | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-stanley-cup-playoffs-devils-can-see-a-game-7-in-gilmour-s-eyes.html | THE STANLEY CUP PLAYOFFS Devils Can See a Game 7 in Gilmours Eyes | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/horse-racing-hellbent-for-the-rail-six-stars-in-a-rush.html | HORSE RACING Hellbent for the Rail Six Stars in a Rush | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/music-review-of-death-and-memory-of-things-lost.html | MUSIC REVIEW Of Death and Memory of Things Lost | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/plus-golf-augusta-chairman-says-he-ll-retire.html | PLUS GOLF Augusta Chairman Says Hell Retire | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/international-business-japanese-auto-makers-tell-us-what-it-wants-to-hear.html | INTERNATIONAL BUSINESS Japanese Auto Makers Tell US What It Wants to Hear | By Stephanie Strom | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/sports-of-the-times-another-secretariat-not-so-easy.html | Sports of The Times Another Secretariat Not So Easy | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/about-new-york-at-one-corner-2-perspectives-on-cuba.html | About New York At One Corner 2 Perspectives On Cuba | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/cave-dweller-in-bronx-park-is-arrested.html | Cave Dweller In Bronx Park Is Arrested | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-02 | https://www.nytimes.com/1998/05/02/world/rival-may-day-throngs-disquiet-mexico-s-elite.html | Rival May Day Throngs Disquiet Mexicos Elite | By Sam Dillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/now-a-warm-welcome-instead-of-a-cold-bath.html | Now a Warm Welcome Instead of a Cold Bath | By Edward Rothstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-and-in-this-corner-the-play-by-play.html | THE NBA PLAYOFFS And in This Corner the PlaybyPlay | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-firstenergy-services-purchasing-colonial-mechanical.html | COMPANY NEWS FIRSTENERGY SERVICES PURCHASING COLONIAL MECHANICAL | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/baseball-a-rainy-day-skirmish-baylor-takes-on-mets-tatum.html | BASEBALL A Rainy Day Skirmish Baylor Takes On Mets Tatum | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/rod-thrown-from-window-at-ps-225-hurts-4-pupils.html | Rod Thrown From Window At PS 225 Hurts 4 Pupils | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/hot-stock-gone-cold.html | Hot Stock Gone Cold | By Floyd Norris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/2.3-billion-in-housing-aid-is-cut-from-spending-bill.html | 23 Billion in Housing Aid Is Cut From Spending Bill | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/television-review-after-massacre-fact-meets-memory.html | TELEVISION REVIEW After Massacre Fact Meets Memory | By Will Joyner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/us/after-a-suicide-questions-on-lurid-tv-news.html | After a Suicide Questions on Lurid TV News | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/foreign-affairs-now-a-word-from-x.html | Foreign Affairs Now a Word From X | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-cendant-in-talks-to-buy-british-roadside-services-unit.html | COMPANY NEWS CENDANT IN TALKS TO BUY BRITISH ROADSIDE SERVICES UNIT | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/inquiry-opened-into-shooting-of-3-black-men-by-new-jersey-state-troopers.html | Inquiry Opened Into Shooting of 3 Black Men by New Jersey State Troopers | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-hoffa-cleared-to-run-in-teamsters-election.html | April 26May 2 Hoffa Cleared to Run In Teamsters Election | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/earning-it-debating-the-merit-of-a-social-security-cap.html | EARNING IT Debating the Merit of a Social Security Cap | By Jane Hodges | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/theater-a-song-and-dance-sendup-of-beauty-pageants.html | THEATER A SongandDance Sendup of Beauty Pageants | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-anne-heche-waits-to-find-out-if-she-s-still-a-star.html | SUMMER MOVIES Anne Heche Waits to Find Out if Shes Still a Star | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-squishy-toes.html | PULSE Squishy Toes | By Christine Muhlke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-643467.html | Books in Brief Fiction  Poetry | By David Galef | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-vows-linda-kulman-and-ralph-alswang.html | WEDDINGS VOWS Linda Kulman and Ralph Alswang | By Lois Smith Brady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/fleeting-intimacy.html | Fleeting Intimacy | By Jill Ker Conway | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/port-chester-offers-itself-for-a-car-show.html | Port Chester Offers Itself for a Car Show | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/touring-percussionists-who-aren-t-really-offbeat.html | Touring Percussionists Who Arent Really Offbeat | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/television-once-more-to-the-well-of-hardy-s-rural-england.html | TELEVISION Once More to the Well of Hardys Rural England | By Ariel Swartley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/beyond-the-sugar-plum-fairy.html | Beyond the Sugar Plum Fairy | By Terry Teachout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-laying-to-rest-the-last-of-the-unknown-soldiers.html | Ideas  Trends Laying to Rest the Last of the Unknown Soldiers | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-lives-not-quite-lived.html | Books in Brief Fiction  Poetry Lives Not Quite Lived | By Barbara Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-park-slope-after-school-in-the-stacks.html | NEIGHBORHOOD REPORT PARK SLOPE After School in the Stacks | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/the-capitalist-i-told-you-so.html | THE CAPITALIST I Told You So | By Paul Krugman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Allen Lincoln | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/backtalk-former-olympian-defies-age-and-challenges-time.html | Backtalk Former Olympian Defies Age and Challenges Time | By Joseph Coplan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/weekend-getaways-newports-great-indoors.html | WEEKEND GETAWAYS Newports Great Indoors | By Theresa M Maggio | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-empire-nature-and-a-good-look-at-the-male-body.html | SUMMER MOVIES Empire Nature And a Good Look At the Male Body | By Margo Jefferson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/automobiles/a-view-from-the-dorm-cute-may-not-cut-it.html | A View From the Dorm Cute May Not Cut It | By Dan Lienert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-look-who-s-talking-don-t-bother-listening.html | Ideas  Trends Look Whos Talking Dont Bother Listening | By John Noble Wilford | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/sports-of-the-times-the-devils-simply-couldnt-score-and-ottawa-benefits.html | Sports of The Times The Devils Simply Couldnt Score and Ottawa Benefits | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/what-s-doing-in-lisbon.html | WHATS DOING IN Lisbon | By Marvine Howe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/mutual-funds-fruit-cars-and-now-funds-how-a-portfolio-joins-a-lemon-list.html | MUTUAL FUNDS Fruit Cars and Now Funds How a Portfolio Joins a Lemon List | By Noelle Knox | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-big-sky-city.html | PULSE Big Sky City | By Christine Muhlke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/everybody-out-of-the-pool.html | Everybody Out of the Pool | By Philip Gingerich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/maria-torok-72-innovative-psychoanalyst.html | Maria Torok 72 Innovative Psychoanalyst | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/pop-jazz-turning-timeless-lilting-melodies-into-pop-stardom.html | POPJAZZ Turning Timeless Lilting Melodies Into Pop Stardom | By Suzanne McElfresh | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-guide-734187.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/arts-artifacts-the-tao-of-a-scholar-how-china-s-literati-lived.html | ARTSARTIFACTS The Tao of a Scholar How Chinas Literati Lived | By Paula Deitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-penny-tax-increase-is-a-big-ticket-issue.html | Political Briefing Penny Tax Increase Is a BigTicket Issue | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-nba-playoffs-one-year-later-a-second-chance-for-houston.html | THE NBA PLAYOFFS One Year Later a Second Chance for Houston | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/why-we-are-so-healthy-now.html | Why We Are So Healthy Now | By David A Hollinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-643521.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/clinton-seeks-to-overturn-land-mine-moratorium.html | Clinton Seeks To Overturn Land Mine Moratorium | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/from-the-desk-of-a-cure-for-instant-obsolescence.html | FROM THE DESK OF A Cure For Instant Obsolescence | By Stan Davis and Christopher Meyer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-chelsea-just-in-case-flea-markets-make-plans-to-flee.html | NEIGHBORHOOD REPORT CHELSEA Just in Case Flea Markets Make Plans to Flee | By David Kirby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/crime-629960.html | Crime | By Marilyn Stasio | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/theater-assassins-playing-at-irvington-theater.html | THEATER Assassins Playing At Irvington Theater | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/stillness-and-then-farewell-to-a-firefighter.html | Stillness and Then Farewell to a Firefighter | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-all-female-show-on-feminine-viewpoint.html | ART AllFemale Show on Feminine Viewpoint | By Vivien Raynor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/habitats-281-cumberland-street-fort-greene-chance-renovate-own-family-home.html | Habitats281 Cumberland Street Fort Greene A Chance to Renovate And Own a Family Home | By Barbara Whitaker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/word-for-word-new-york-gangs-the-dapper-don-and-company-were-a-bunch-of-copycats.html | Word for Word  New York Gangs The Dapper Don and Company Were a Bunch of Copycats | By Joe Sharkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pine-barrens-on-edge.html | Pine Barrens on Edge | By Laura Mansnerus | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/education-just-outside-school-the-whole-world-arrives-via-cargo-container.html | EDUCATION Just Outside School the Whole World Arrives Via Cargo Container | By Kirsty Sucato | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/television-where-an-ancient-hero-s-memory-lives-on.html | TELEVISION Where an Ancient Heros Memory Lives On | By Alan Riding | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/bond-sale-to-lower-electric-rates.html | Bond Sale to Lower Electric Rates | By John Rather | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/off-the-shelf-the-life-and-times-of-the-father-of-ma-bell.html | OFF THE SHELF The Life and Times Of the Father of Ma Bell | By Deborah Stead | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/postings-consent-decree-line-sight-lawsuit-sports-fans-wheelchairs-leveling.html | POSTINGS Consent Decree in LineofSight Lawsuit on Sports Fans in Wheelchairs Leveling the Playing Field | By David W Dunlap | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-643459.html | Books in Brief Fiction  Poetry | By David Masello | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/theater-still-singing-still-dazzling-still-here.html | THEATER Still Singing Still Dazzling Still Here | By Alex Witchel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-with-james-p-barrow-vanguard-windsor-ii-fund.html | INVESTING WITH James P Barrow Vanguard Windsor II Fund | By Virginia Munger Kahn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/cuttings-a-gardeners-cornucopia-on-the-china-road.html | CUTTINGS A Gardeners Cornucopia on the China Road | By Robert Kourik | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/an-american-nightmare.html | An American Nightmare | By Edward L Ayers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-briefs-732273.html | Classical Briefs | By James R Oestreich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/if-you-re-thinking-living-hackensack-nj-after-long-decline-downtown-rebounds.html | If Youre Thinking of Living In Hackensack NJ After Long Decline Downtown Rebounds | By Jerry Cheslow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/weekend-getaways-newports-great-indoors.html | WEEKEND GETAWAYS Newports Great Indoors | By Theresa M Maggio | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-643473.html | Books in Brief Fiction  Poetry | By Bill Hayes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-view-from-bedford-voices-on-the-outside-benefit-jailed-mothers.html | The View FromBedford Voices on the Outside Benefit Jailed Mothers | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-last-chance-season.html | The LastChance Season | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/streetscapes-67th-street-between-lexington-third-avenues-19th-century-buildings.html | Streetscapes67th Street Between Lexington and Third Avenues 19thCentury Buildings That Still Make Statements | By Christopher Gray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/alzheimer-s-gene-test-facing-the-answers.html | Alzheimers Gene Test Facing the Answers | By Linda Saslow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-sunnyside-garden-update-leader-of-the-pack-still-at-large.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDEN  UPDATE Leader of the Pack Still at Large | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-boating-report-even-at-starting-line-adventure-and-peril-arise.html | THE BOATING REPORT Even at Starting Line Adventure and Peril Arise | By Katie Pettibone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/seeing-red.html | Seeing Red | By Ruth Padel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/horse-racing-pegram-and-baffert-celebrate-friendship.html | HORSE RACING Pegram And Baffert Celebrate Friendship | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/opium-puts-myanmar-in-crisis-over-aids.html | Opium Puts Myanmar In Crisis Over AIDS | By Christopher S Wren | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/over-the-moon-about-cows.html | Over the Moon About Cows | By Suzanne Winckler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/at-the-gate-a-pure-play-for-the-indians-depends-on-their-play.html | AT THE GATE A Pure Play for the Indians Depends on Their Play | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/once-a-hero-but-now-accused-of-a-triple-murder-in-a-death-penalty-case.html | Once a Hero but Now Accused of a Triple Murder in a Death Penalty Case | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/theater-the-erotic-story-of-lulu-returns-to-seduce-paris.html | THEATER The Erotic Story of Lulu Returns to Seduce Paris | By David Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/the-world-in-scorching-kurds-turkey-burns-itself.html | The World In Scorching Kurds Turkey Burns Itself | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/connecticut-guide-723363.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/style/fear-of-fun-why-men-hate-dinner-parties.html | Fear of Fun Why Men Hate Dinner Parties | By Monique P Yazigi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-more-breathing-room-for-social-security.html | April 26May 2 More Breathing Room For Social Security | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/gingrich-sees-echo-of-ancient-rome-in-america-today.html | Gingrich Sees Echo of Ancient Rome in America Today | By Frank Bruni | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/signoff-shari-lewis-s-jazzy-new-pals.html | SIGNOFF Shari Lewiss Jazzy New Pals | By Debbie Seaman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/more-pupils-taking-prescribed-drugs-to-relieve-distress.html | More Pupils Taking Prescribed Drugs To Relieve Distress | By Marcia Byalick | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-briefs-732281.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-the-gold-rush-becomes-a-walk-in-san-francisco.html | TRAVEL ADVISORY The Gold Rush Becomes a Walk in San Francisco | By Christopher Hall | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/tennis-game-set-advice.html | TENNIS Game Set Advice | By Robin Finn | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-stanley-cup-playoffs-with-holik-out-sick-devils-attack-is-weak.html | THE STANLEY CUP PLAYOFFS With Holik Out Sick Devils Attack Is Weak | By Ed Willes | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/theater-reworked-for-the-stage-high-society-isn-t-very.html | THEATER Reworked for the Stage High Society Isnt Very | By Vincent Canby | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/liberties-what-me-scary.html | Liberties What Me Scary | By Maureen Dowd | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/mutual-funds-analysts-are-stars-of-this-investing-universe.html | MUTUAL FUNDS Analysts Are Stars of This Investing Universe | By Noelle Knox | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-rockies-unleash-the-homers-handing-the-mets-a-sixth-straight-loss.html | BASEBALL Rockies Unleash the Homers Handing the Mets a Sixth Straight Loss | By Murray Chass | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/q-a-steve-kellogg-the-enchanted-world-of-the-picture-book.html | QASteve Kellogg The Enchanted World of the Picture Book | By Mimi G Sommer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/democrats-come-in-last-after-pataki-s-display-of-veto-power.html | Democrats Come In Last After Patakis Display of Veto Power | By Richard PerezPena | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/reno-aide-says-he-had-urged-special-counsel.html | Reno Aide Says He Had Urged Special Counsel | By David Johnston | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/horse-racing-notebook-favorites-continue-to-falter-in-derby.html | HORSE RACING NOTEBOOK Favorites Continue To Falter In Derby | By Jay Privman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/health-mental-patients-in-shore-towns-are-moving-to-new-homes.html | HEALTH Mental Patients in Shore Towns Are Moving to New Homes | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/a-master-from-germany.html | A Master From Germany | By Richard Rorty | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/this-is-a-simulation.html | This Is a Simulation | By George Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/sports-of-the-times-can-do-cummings-will-heed-the-call.html | Sports of The Times CanDo Cummings Will Heed the Call | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/a-defiant-satellite-georgia-finds-paternalistic-russia-s-orbit-inescapable.html | A Defiant Satellite Georgia Finds Paternalistic Russias Orbit Inescapable | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-hello-medicare-hello.html | April 26May 2 Hello Medicare Hello | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-sometimes-fat-women-have-lives.html | Ideas  Trends Sometimes Fat Women Have Lives | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/don-petersen-70-playwright-and-screenwriter.html | Don Petersen 70 Playwright and Screenwriter | By Mel Gussow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/delays-plague-the-investigation-of-air-crashes-by-transportation-safety-board.html | Delays Plague the Investigation of Air Crashes by Transportation Safety Board | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-brittany-boop-ashley-crocker.html | April 26May 2 Brittany Boop Ashley Crocker | By Hubert B Herring | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-irabus-own-coach.html | BASEBALL Irabus Own Coach | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/deal-with-france-will-permit-dutchman-to-manage-the-euro.html | Deal With France Will Permit Dutchman to Manage the Euro | By Edmund L Andrews | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-the-kitchen-the-startling-tastes-of-florentine-fare.html | IN THE KITCHEN The Startling Tastes Of Florentine Fare | By Moira Hodgson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/rosie-speaks-and-broadway-ticket-sellers-cheer.html | Rosie Speaks and Broadway Ticket Sellers Cheer | By Janny Scott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-garment-district-sheets-towels-and-prayers-in-one-stop.html | NEIGHBORHOOD REPORT GARMENT DISTRICT Sheets Towels And Prayers In One Stop | By Edward Lewine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/nation-thanks-bunch-viagra-pill-that-revived-sex-least-talking-about-it.html | The Nation Thanks a Bunch Viagra The Pill That Revived Sex Or at Least Talking About It | By Douglas Martin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/campus-alcohol-and-drug-arrests-rose-in-96-survey-says.html | Campus Alcohol and Drug Arrests Rose in 96 Survey Says | By William H Honan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/rheingold-returns-with-a-family-link.html | Rheingold Returns With a Family Link | By Roberta Hershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/marine-biology-class-offered-to-youngsters.html | Marine Biology Class Offered to Youngsters | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-review-subjective-and-abstract-flow-in-many-directions.html | ART REVIEW Subjective and Abstract Flow in Many Directions | BY Phyllis Braff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/coping-for-5-a-taste-of-home.html | COPING For 5 a Taste of Home | By Mirta Ojito | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/an-anniversary-brings-pride-and-resentment.html | An Anniversary Brings Pride and Resentment | By James Brooke | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/albright-dubious-on-closing-gaps-at-the-mideast-talks.html | Albright Dubious on Closing Gaps at the Mideast Talks | By Steven Erlanger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/the-new-salomon-a-smaller-fish-in-a-bigger-pond.html | The New Salomon A Smaller Fish in a Bigger Pond | By Peter Truell | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-chaos-theory-unlearning-the-lessons-of-econ-101.html | Ideas  Trends Chaos Theory Unlearning the Lessons of Econ 101 | By Sylvia Nasar | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/world-news-briefs-chechen-officials-hold-aides-to-seized-russian.html | World News Briefs Chechen Officials Hold Aides to Seized Russian | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/announcing-a-boycott-drinks-provided.html | Announcing a Boycott Drinks Provided | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/albright-finds-unalloyed-love-in-a-newly-minted-democracy.html | Albright Finds Unalloyed Love in a Newly Minted Democracy | By Steven Erlanger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-renters-with-low-incomes-found-to-be-at-risk.html | IN BRIEF Renters With Low Incomes Found to Be at Risk | By Karen Demasters | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-ocean-hill-brownsville-new-jail-for-youths-but-neighborhood.html | NEIGHBORHOOD REPORT OCEAN HILLBROWNSVILLE New Jail Is for Youths but Neighborhood Feels Punished | By Brian McDonald | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-onslaught-from-the-sky-and-from-decades-past.html | SUMMER MOVIES Onslaught From the Sky and From Decades Past | By Anita Gates | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/there-is-a-lot-of-here-here.html | There Is a Lot of Here Here | By Richard Howard | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/style/bosom-foes-together-again.html | Bosom Foes Together Again | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/report-says-us-is-lax-in-screening-foreign-drug-ingredients.html | Report Says US Is Lax in Screening Foreign Drug Ingredients | By Robert Pear | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-to-some-in-the-village-enough-already.html | April 26May 2 To Some in the Village Enough Already | By Mike Allen | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-are-trusts-stocks-poised-for-revival.html | INVESTING IT Are Trusts Stocks Poised for Revival | By Rick Gladstone | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-view-from-exeter-postgraduate-programs-of-the-high-school-variety.html | The View FromExeter Postgraduate Programs of the High School Variety | By Nancy Polk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/living-to-be-100-anger-arthritis-and-occasional-joy.html | Living to Be 100 Anger Arthritis and Occasional Joy | By Linda Saslow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/us-lawyers-may-go-after-more-leaders-of-teamsters.html | US Lawyers May Go After More Leaders Of Teamsters | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/the-talkies.html | The Talkies | By Michael Wood | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-soapbox-a-law-that-repeats-past-missteps.html | NEIGHBORHOOD REPORT SOAPBOX A Law That Repeats Past Missteps | By Joseph Strasburg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-sunnyside-gardens-queens-version-gramercy-park-with.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDENS A Queens Version of Gramercy Park With Barbecues | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-midtown-buzz-spillers-of-ink-and-blood-join-rub-out-editors.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Spillers of Ink And Blood Join RubOut Editors | By Marcia Biederman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/american-empire.html | American Empire | By Walter A McDougall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/plus-rowing-content-cup-princeton-sweeps-two-regattas.html | PLUS ROWING  CONTENT CUP Princeton Sweeps Two Regattas | By Norman HildesHeim | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-reducing-multiple-births.html | April 26May 2 Reducing Multiple Births | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/china-protests-tibet-movie-at-festival-in-washington.html | China Protests Tibet Movie At Festival in Washington | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-new-york-on-line-spires-gargoyles-and-bytes.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Spires Gargoyles and Bytes | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-lyme-testing.html | IN BRIEF Lyme Testing | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-spiders-and-diamonds-and-dogs-oh-my.html | INVESTING IT Spiders and Diamonds and Dogs Oh My | By Edward Wyatt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/rejecting-petitions-fcc-supports-tv-news-as-free-speech.html | Rejecting Petitions FCC Supports TV News as Free Speech | By James Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/in-america-pursuing-the-children.html | In America Pursuing the Children | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/city-condo-with-community-on-the-mind.html | City Condo With Community on the Mind | By Stephen L Purdy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/art-policing-the-avant-garde-parallels-out-of-the-past.html | ART Policing the AvantGarde Parallels Out of the Past | By Amei Wallach | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-tribeca-trees-traffic-and-a-street-fight.html | NEIGHBORHOOD REPORT TRIBECA Trees Traffic and a Street Fight | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-cut-let-s-try-that-again.html | April 26May 2 Cut Lets Try That Again | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/dining-out-thinking-globally-on-the-menu-and-off.html | DINING OUT Thinking Globally on the Menu and Off | By Patricia Brooks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/to-read-the-omens-in-an-early-spring.html | To Read The Omens in An Early Spring | By Fred Musante | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/israel-at-50-drowning-in-history-jerusalem-has-no-past.html | Israel at 50 Drowning in History Jerusalem Has No Past | By Robert Stone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/funds-watch-an-on-line-rush-is-on.html | FUNDS WATCH An OnLine Rush Is On | By Carole Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-long-island-city-a-statue-fit-for-queens.html | NEIGHBORHOOD REPORT LONG ISLAND CITY A Statue Fit for Queens | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/style/pulse-the-yarns-of-a-countess.html | PULSE The Yarns of a Countess | By Monique P Yazigi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/q-a-jayne-mayer-distributing-grants-to-nonprofit-groups.html | QA Jayne Mayer Distributing Grants to Nonprofit Groups | By Susan Konig | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/diary-768731.html | DIARY | By Jan M Rosen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/fyi-753726.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/theater-reviews-the-past-confronted-if-not-recaptured.html | THEATER REVIEWS The Past Confronted if Not Recaptured | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-stanley-cup-playoffs-devils-get-a-big-shock-to-system-an-early-exit.html | THE STANLEY CUP PLAYOFFS Devils Get A Big Shock To System An Early Exit | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/style-spectator-sportswear.html | Style Spectator Sportswear | By Holly Brubach | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-unions-worried.html | IN BRIEF Unions Worried | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-review-a-painters-warm-feelings-for-a-chilly-season.html | ART REVIEW A Painters Warm Feelings for a Chilly Season | By William Zimmer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/congresswoman-s-story-on-tv-rankles-gop.html | Congresswomans Story on TV Rankles GOP | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-democrats-are-hurdle-for-illinois-democrat.html | Political Briefing Democrats Are Hurdle For Illinois Democrat | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-notebook-yankees-keep-al-balance-red-sox-orioles-flip-flop.html | BASEBALL NOTEBOOK Yankees Keep AL in Balance as the Red Sox and the Orioles FlipFlop | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/twister-in-a-truck-on-a-whirlwind-tour.html | Twister in a Truck On a Whirlwind Tour | By Douglas Martin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/cover-story-reflex-reaction-the-funny-bone-of-the-90-s.html | COVER STORY Reflex Reaction The Funny Bone of the 90s | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/outdoors-spring-rite-the-search-for-gobblers.html | OUTDOORS Spring Rite The Search For Gobblers | By Nelson Bryant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/on-the-map-an-oyster-schooner-from-bivalve-becomes-the-state-tall-ship.html | ON THE MAP An Oyster Schooner From Bivalve Becomes the State Tall Ship | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-dna-test-for-lawyer.html | IN BRIEF DNA Test for Lawyer | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/atlantic-city-a-place-at-the-table.html | ATLANTIC CITY A Place at the Table | By Bill Kent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/food-under-wraps.html | Food Under Wraps | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/homebuyers-spending-for-the-extras.html | Homebuyers Spending for the Extras | By Diana Shaman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/you-too-can-be-a-giga-grifter.html | You Too Can Be a GigaGrifter | By Joe Sharkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/staying-alive-the-habit-of-working.html | Staying Alive The Habit Of Working | By Claudia Rowe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/style/view-something-to-watch-over-me.html | VIEW Something to Watch Over Me | By Stephan Talty | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/q-and-a-646350.html | Q and A | By Suzanne MacNeille | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-election-fraud.html | IN BRIEF Election Fraud | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/frederic-gehring-dies-at-95-was-padre-of-guadalcanal.html | Frederic Gehring Dies at 95 Was Padre of Guadalcanal | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-the-garden-it-s-prime-time-for-a-little-bit-of-fertilizer.html | IN THE GARDEN Its Prime Time for a Little Bit of Fertilizer | By Joan Lee Faust | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-643505.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/newfoundlanders.html | Newfoundlanders | By Courtney Weaver | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-music-the-classical-wynton-marsalis-turns-up-again.html | CLASSICAL MUSIC The Classical Wynton Marsalis Turns Up Again | By K Robert Schwarz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 27995 of 33266

| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/born-to-be-wilde.html | Born to Be Wilde | By Ian Parker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/theater-review-a-longed-for-musical-from-times-gone-by.html | THEATER REVIEW A LongedFor Musical From Times Gone By | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/soapbox-shot.html | SOAPBOX Shot | By Humberto Fernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/editorial-notebook-the-rich-the-gray-and-the-female.html | Editorial Notebook The Rich the Gray and the Female | By Gail Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-643491.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-martinez-takes-yank-tally-to-18-of-20.html | BASEBALL Martinez Takes Yank Tally To 18 of 20 | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-new-york-up-close-viagra-wants-to-be-taken-alone.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Viagra Wants to Be Taken Alone | By David Kirby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-nba-playoffs-seething-riley-says-van-gundy-lost-his-cool.html | THE NBA PLAYOFFS Seething Riley Says Van Gundy Lost His Cool | By Charlie Nobles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/fallen-comrade.html | Fallen Comrade | By Dorothy Gallagher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-park-slope-co-op-s-super-sized-dream.html | NEIGHBORHOOD REPORT PARK SLOPE CoOps SuperSized Dream | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/go-with-the-flow-chart.html | Go With the Flow Chart | By Joe Queenan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/keeping-alive-the-work-of-maxwell-anderson.html | Keeping Alive the Work of Maxwell Anderson | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/backtalk-it-takes-two-ballroom-dancing-steps-to-front.html | Backtalk It Takes Two Ballroom Dancing Steps to Front | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/an-opera-of-yesterday-with-the-cynicism-of-today.html | An Opera of Yesterday With the Cynicism of Today | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/home-clinic-do-s-and-don-ts-on-exhaust-fans.html | HOME CLINIC Dos and Donts on Exhaust Fans | By Edward R Lipinski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/horse-racing-real-quiet-gives-baffert-second-straight-derby.html | HORSE RACING Real Quiet Gives Baffert Second Straight Derby | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-for-newborns-greeting-cards-with-immunization-reminders.html | IN BRIEF For Newborns Greeting Cards With Immunization Reminders | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/spending-it-keeping-up-with-the-gateses.html | SPENDING IT Keeping Up With the Gateses | By Louis Uchitelle | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/q-and-a-819530.html | Q and A | By Suzanne MacNeille | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/the-welfare-state-is-alive-if-besieged-in-uruguay.html | The Welfare State Is Alive if Besieged in Uruguay | By Clifford Krauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/a-woman-s-crusade-results-in-saving-a-melville-school.html | A Womans Crusade Results In Saving a Melville School | By Stewart Ain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-relentlessly-nurturing-the-odd-child-within.html | SUMMER MOVIES Relentlessly Nurturing the Odd Child Within | By Franz Lidz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/officers-as-bikers-but-training-for-patrol.html | Officers as Bikers but Training for Patrol | By Roberta Hershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/red-cross-celebrates-centennial.html | Red Cross Celebrates Centennial | By Thomas Staudter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-notes-a-violinist-and-music-s-healing-moments.html | LONG ISLAND NOTES A Violinist and Musics Healing Moments | By Marcelle S Fischler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/tobacco-s-contributions-reach-friend-and-foe-alike.html | Tobaccos Contributions Reach Friend and Foe Alike | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/movies-this-week-625655.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-new-orleans-test-of-clean-government.html | Political Briefing New Orleans Test Of Clean Government | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/mutual-funds-how-to-sidestep-those-no-vacancy-signs.html | MUTUAL FUNDS How to Sidestep Those No Vacancy Signs | By Mary Connors | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/on-language-the-return-of-joe-six-pack.html | On Language The Return of Joe SixPack | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/practical-traveler-group-tours-pro-and-con.html | PRACTICAL TRAVELER Group Tours Pro and Con | By Betsy Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-in-the-arts-monmouth-theater-and-nea-grants-announced.html | IN BRIEF In the Arts Monmouth Theater And NEA Grants Announced | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-he-made-the-whole-world-listen.html | Books in Brief Nonfiction He Made the Whole World Listen | By David Walton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/inventor-makes-a-dog-leash-for-joggers.html | Inventor Makes a Dog Leash for Joggers | By Cynthia Magriel Wetzler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/pop-jazz-the-rhythm-century-the-unstoppable-beat.html | POPJAZZ The Rhythm Century The Unstoppable Beat | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-midtown-british-airways-locks-its-departure-gate-fifth.html | NEIGHBORHOOD REPORT MIDTOWN British Airways Locks Its Departure Gate on Fifth Avenue | By Adam Gershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-review-pattern-and-decoration-abstract-and-otherwise.html | ART REVIEW Pattern and Decoration Abstract and Otherwise | By Barry Schwabsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/in-the-region-long-island-on-the-north-shore-restoration-s-the-word.html | In the RegionLong Island On the North Shore Restorations the Word | By Diana Shaman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/the-very-rich-pay-to-learn-how-to-give-money-away.html | The Very Rich Pay to Learn How to Give Money Away | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/nuclear-fallout-a-whole-new-world-of-arms-races-to-contain.html | Nuclear Fallout A Whole New World of Arms Races to Contain | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-hunts-point-update-tenant-advocate-puts-its-own-apartment.html | NEIGHBORHOOD REPORT HUNTS POINT  UPDATE Tenant Advocate Puts Its Own Apartment House in Order | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/bookend-elegy-for-an-elegist.html | BOOKEND Elegy for an Elegist | By David st John | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/lives-just-desserts.html | Lives Just Desserts | By Hila Colman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-dodging-rubber-chickens.html | April 26May 2 Dodging Rubber Chickens | By Hubert B Herring | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/spotlight-beautiful-schemers.html | SPOTLIGHT Beautiful Schemers | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/american-politics-condition-dismal.html | American Politics Condition Dismal | By Bill Ryan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/the-nation-in-your-face-pro-basketball.html | The Nation In Your Face Pro Basketball | By Allen Barra | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/europeans-accept-a-single-currency-despite-late-snag.html | EUROPEANS ACCEPT A SINGLE CURRENCY DESPITE LATE SNAG | By Craig R Whitney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/getting-out-the-message-on-breast-cancer.html | Getting Out the Message on Breast Cancer | By Alix Boyle | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/jersey-seek-and-ye-shall-find.html | JERSEY Seek and Ye Shall Find | By Neil Genzlinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/choice-tables-south-beach-cuisine-revs-up.html | CHOICE TABLES South Beach Cuisine Revs Up | By William Grimes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-hollywood-sex-and-a-sad-estrangement.html | SUMMER MOVIES Hollywood Sex and a Sad Estrangement | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-correspondent-s-report-web-travel-shopping-the-surf-is-rising.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Web Travel Shopping The Surf Is Rising | By Adam Bryant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-opinion-recalling-how-we-got-to-the-moon.html | LONG ISLAND OPINION Recalling How We Got to the Moon | By Gerald Kessler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-opinion-hey-see-you-at-the-next-concert.html | LONG ISLAND OPINION Hey See You at the Next Concert | By Rachel Epstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/restaurants-at-your-service.html | RESTAURANTS At Your Service | By Fran Schumer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-new-york-up-close-trolling-for-800-lifeguards.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Trolling for 800 Lifeguards | By Edward Lewine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/math-math-everywhere.html | Math Math Everywhere | By Roberta Hershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/hartford-civic-center-s-hard-times.html | Hartford Civic Centers Hard Times | By James Lomuscio | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/on-politics-in-central-ward-politics-are-past-present-and-tense.html | ON POLITICS In Central Ward Politics Are Past Present and Tense | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/displaced-by-divorce-getting-on-with-life.html | Displaced by Divorce Getting On With Life | By Stacey Stowe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/europe-unified-against-itself.html | Europe Unified Against Itself | By Timothy Garton Ash | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/q-a-dr-joseph-fashing-race-from-perspective-of-a-sociologist.html | QADr Joseph Fashing Race From Perspective of a Sociologist | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/art-out-of-the-past-an-ur-feminist-finds-stardom.html | ART Out of the Past An UrFeminist Finds Stardom | By Deborah Solomon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/a-fallen-king-in-search-of-a-lesser-throne.html | A Fallen King In Search of a Lesser Throne | By Peter Truell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/shangrila-without-the-frills.html | ShangriLa Without the Frills | By Marcia R Lieberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-dry-times-try-hemp.html | PULSE Dry Times Try Hemp | By Christine Muhlke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/commercial-property-connecticut-for-shelton-fairfield-s-first-spec-building.html | Commercial PropertyConnecticut For Shelton Fairfields First Spec Building in Decade | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-nba-playoffs-in-aftermath-of-fight-van-gundy-becomes-the-little-big-coach.html | THE NBA PLAYOFFS In Aftermath of Fight Van Gundy Becomes the Little Big Coach | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/john-bassett-82-controlled-canada-tv-network.html | John Bassett 82 Controlled Canada TV Network | By Kalyani Vittala | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/making-it-work-calling-the-tune-raising-the-money-fixing-the-plumbing.html | MAKING IT WORK Calling the Tune Raising the Money Fixing the Plumbing | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-a-sneaky-candidate-is-caught-in-the-act.html | Political Briefing A Sneaky Candidate Is Caught in the Act | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-great-outdoors-for-birders-the-longest-day-is-next-saturday.html | THE GREAT OUTDOORS For Birders the Longest Day is Next Saturday | By Pete Dunne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/what-only-child-syndrome.html | What OnlyChild Syndrome | By Bill McKibben | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-mount-eden-public-school-s-performance-lags-parents-organize.html | NEIGHBORHOOD REPORT MOUNT EDEN As Public Schools Performance Lags Parents Organize | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/education-and-the-whole-universe-is-outside-a-bus-turned-space-shuttle.html | EDUCATION    and the Whole Universe Is Outside a Bus Turned Space Shuttle | By Carrie Budoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/in-the-region-new-jersey-active-adult-communities-gaining-in-the-north.html | In the RegionNew Jersey ActiveAdult Communities Gaining in the North | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/new-noteworthy-paperbacks-643793.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/marvin-worth-film-producer-and-writer-for-tv-dies-at-72.html | Marvin Worth Film Producer And Writer for TV Dies at 72 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pot-smokers-march-is-out-of-the-park.html | Pot Smokers March Is Out of the Park | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/us-urges-sudan-to-end-restrictions-on-food-airlift-to-south.html | US Urges Sudan to End Restrictions on Food Airlift to South | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/don-t-even-think-about-it-the-cupid-cops-are-watching.html | Dont Even Think About It The Cupid Cops Are Watching | By Philip Weiss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/style/shopping-with-patsy-kensit-a-child-of-daisy-buchanan-fashionably-rock-n-roll.html | SHOPPING WITH Patsy Kensit A Child of Daisy Buchanan Fashionably Rock n Roll | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/run-to-daylight.html | Run to Daylight | By Albert Mobilio | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-relations-upper-west-side-hornes-accompanist-piano-movies.html | NEIGHBORHOOD REPORT RELATIONS UPPER WEST SIDE Hornes Accompanist on Piano and at Movies | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-niagara-falls-pataki-s-vetoes-rouse-anger-as-economy-slumps.html | In Niagara Falls Patakis Vetoes Rouse Anger as Economy Slumps | By Abby Goodnough | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-person-the-ultimate-house-call.html | IN PERSON The Ultimate House Call | By George James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/genetic-tests-gaining-for-adult-onset-ills.html | Genetic Tests Gaining for AdultOnset Ills | By Linda Saslow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-flower-power.html | PULSE Flower Power | By Christine Muhlke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/weekend-getaways-the-madison-tale.html | WEEKEND GETAWAYS The Madison Tale | By Barnaby J Feder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/drawn-to-a-story-of-art-and-rape.html | Drawn to a Story Of Art and Rape | By Leslie Camhi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pest-control-that-considers-ecology.html | Pest Control That Considers Ecology | By Penny Singer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/a-lost-generation-romance-for-the-ages.html | A LostGeneration Romance for the Ages | By Joan Ullman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/missing-one-banker-66-million-trail-grows-cold-fbi-hunts-for-loan-officer-with.html | Missing One Banker and 66 Million Trail Grows Cold as FBI Hunts for Loan Officer With a Zest for Living | By Nr Kleinfield | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/music-in-a-pair-of-halls-celebrating-seasons.html | MUSIC In a Pair of Halls Celebrating Seasons | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-media-glamourfest-the-dinner-the-heartburn.html | Ideas  Trends Media Glamourfest The Dinner the Heartburn | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/weekend-getaways-winding-down-on-whidbey.html | WEEKEND GETAWAYS Winding Down on Whidbey | By Timothy Egan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/hope-lab-special-report-cautious-awe-greets-drugs-that-eradicate-tumors-mice.html | HOPE IN THE LAB A special report A Cautious Awe Greets Drugs That Eradicate Tumors in Mice | By Gina Kolata | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/for-six-million-lost-a-memorial-in-music.html | For Six Million Lost a Memorial in Music | By Barbara Delatiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-captive-reit-s-a-tax-shelter-makes-a-comeback.html | INVESTING IT Captive REITs A Tax Shelter Makes a Comeback | By Sana Siwolop | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/holy-orders.html | Holy Orders | By Paul Baumann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/shangrila-without-the-frills.html | ShangriLa Without the Frills | By Marcia R Lieberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/same-initials-as-shakespeare.html | Same Initials as Shakespeare | By Greg Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-dazzled-or-dazed-the-wide-impact-of-special-effects.html | SUMMER MOVIES Dazzled or Dazed The Wide Impact Of Special Effects | By William McDonald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/czars-to-bolsheviks.html | Czars to Bolsheviks | By Stephen Kotkin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-music-tchaikovsky-s-opera-of-dark-cravings.html | CLASSICAL MUSIC Tchaikovskys Opera of Dark Cravings | By Richard Taruskin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/dining-out-hi-tech-decor-on-the-hudson-in-irvington.html | DINING OUT HiTech Decor on the Hudson in Irvington | By M H Reed | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-03 | https://www.nytimes.com/1998/05/03/us/clinton-criticizes-california-effort-to-cut-bilingual-education.html | Clinton Criticizes California Effort to Cut Bilingual Education | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-643440.html | Books in Brief Fiction Poetry | By Melanie Rehak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/dance-onward-and-upward-gambling-on-success.html | DANCE Onward and Upward Gambling on Success | By Deborah Jowitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/building-boats-building-waterway-travel.html | Building Boats Building Waterway Travel | By Sam Libby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/sam-spade-throws-a-pie.html | Sam Spade Throws a Pie | By Brian Morton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/disappointment-follows-vetoes-of-state-spending.html | Disappointment Follows Vetoes Of State Spending | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/your-home-broker-fees-too-can-go-up-or-down.html | YOUR HOME Broker Fees Too Can Go Up or Down | By Jay Romano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/food-preparing-the-startling-tastes-of-tuscany.html | FOOD Preparing the Startling Tastes of Tuscany | By Moira Hodgson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/on-the-job-the-interview-adding-insult-to-indignity.html | ON THE JOB The Interview Adding Insult to Indignity | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/automobiles/behind-wheel-volkswagen-new-beetle-after-beetlemania-fades-will-beat-go-on.html | BEHIND THE WHEELVolkswagen New Beetle After Beetlemania Fades Will the Beat Go On | By Michelle Krebs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-the-garden-it-s-prime-time-for-fertilizer.html | IN THE GARDEN Its Prime Time for Fertilizer | By Joan Lee Faust | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-the-piggy-bank-chronicles.html | INVESTING IT The PiggyBank Chronicles | By David Rampe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/sports-of-the-times-winners-can-yell-wherever-they-are.html | Sports of The Times Winners Can Yell Wherever They Are | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/our-towns-lost-crusader-inspires-jenna-s-law.html | Our Towns Lost Crusader Inspires Jennas Law | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/in-the-nation-hollywood-the-other-one-gets-a-makeover.html | In the Nation Hollywood the Other One Gets a Makeover | By Teresa Mears | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/dining-out-a-fitting-destination-for-francophiles.html | DINING OUT A Fitting Destination for Francophiles | By Joanne Starkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pets-stopping-the-jumpers-by-reinforcing-calm.html | PETS Stopping the Jumpers by Reinforcing Calm | By Sarah Hodgson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/israel-at-50-drowning-in-history-why-oslo-still-matters.html | Israel at 50 Drowning in History Why Oslo Still Matters | By Uri Savir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/out-of-order-sinking-feelings-about-my-pond.html | OUT OF ORDER Sinking Feelings About My Pond | By David Bouchier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-on-the-cutting-edge-and-in-cardboard.html | ART On the Cutting Edge and in Cardboard | By William Zimmer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/viewpoint-deflation-isn-t-a-worry-either.html | VIEWPOINT Deflation Isnt a Worry Either | By Norbert Walter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/music-chappaqua-is-host-to-cellist.html | MUSIC Chappaqua Is Host to Cellist | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/business/market-watch-managers-hedge-customers-don-t.html | MARKET WATCH Managers Hedge Customers Dont | By Floyd Norris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/a-la-carte-creative-chinese-for-the-discerning-diner.html | A LA CARTE Creative Chinese for the Discerning Diner | By Richard Jay Scholem | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/teachers-cheer-as-democratic-candidates-denounce-d-amato.html | Teachers Cheer as Democratic Candidates Denounce DAmato | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/quick-bite-closter-an-uncommon-bakery-in-closter-commons.html | QUICK BITECloster An Uncommon Bakery in Closter Commons | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/soapbox-leadpaint-law-the-city-needs.html | SOAPBOX A LeadPaint Law the City Needs | By Evelyn A Mauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-senate-approves-nato-expansion.html | April 26May 2 Senate Approves NATO Expansion | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/county-takes-up-idea-of-rights-commission.html | County Takes Up Idea Of Rights Commission | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/new-yorkers-co-small-theaters-hit-the-bigger-time.html | NEW YORKERS  CO Small Theaters Hit the Bigger Time | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/books/rule-by-proposition.html | Rule by Proposition | By Nicholas Lemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/strictly-extravagant.html | Strictly Extravagant | By Pilar Viladas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/on/playing-in-the-neighborhood-753220.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/world/selling-peace-proves-difficult-for-already-peaceful-dublin.html | Selling Peace Proves Difficult For Already Peaceful Dublin | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-fresh-air-fund-summer-memories-to-make-and-to-treasure.html | The Fresh Air Fund Summer Memories to Make and to Treasure | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/nj-law-law-tames-wanderlust-of-shopping-carts.html | NJ LAW Law Tames Wanderlust Of Shopping Carts | By Charlene Oldham | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-trucker-convicted.html | IN BRIEF Trucker Convicted | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/stuff-memories-manic-wit-comic-revisits-queens-source-material-for-his-broadway.html | The Stuff of Memories And Manic Wit A Comic Revisits Queens the Source Of Material for His Broadway Show | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/us-is-urged-to-offer-more-data-on-line.html | US Is Urged to Offer More Data on Line | By John Markoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/the-media-business-advertising-addenda-agencies-make-moves-on-interactive-front.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Make Moves On Interactive Front | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/movies/at-home-with-gregory-peck-a-glamorous-movie-idol-s-gracious-semi-retirement.html | At Home With GREGORY PECK A Glamorous Movie Idols Gracious SemiRetirement | By Claudia Dreifus | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/on-pro-basketball-the-old-guys-show-that-they-got-game.html | ON PRO BASKETBALL The Old Guys Show That They Got Game | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/reno-defends-her-decision-about-inquiry-on-finances.html | Reno Defends Her Decision About Inquiry on Finances | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/bridge-a-chicago-options-trader-heads-to-the-cavendish-pairs.html | BRIDGE A Chicago Options Trader Heads to the Cavendish Pairs | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/otto-l-bettmann-94-dies-founded-archive-of-photos.html | Otto L Bettmann 94 Dies Founded Archive of Photos | By Robert D McFadden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/baseball-rockies-hand-mets-a-gift-wrapped-victory.html | BASEBALL Rockies Hand Mets a GiftWrapped Victory | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/pop-review-banjo-tunes-bombas-and-the-sounds-of-tree-frogs-in-a-community-sing.html | POP REVIEW Banjo Tunes Bombas and the Sounds of Tree Frogs in a Community Sing | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/movies/critic-s-notebook-a-tribute-to-a-master-of-the-bravura-moment.html | CRITICS NOTEBOOK A Tribute to a Master Of the Bravura Moment | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/circulation-of-papers-rises-slightly-audit-says.html | Circulation Of Papers Rises Slightly Audit Says | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/battle-likely-over-visits-to-titanic-wreckage.html | Battle Likely Over Visits to Titanic Wreckage | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/brief-books-for-busy-readers.html | Brief Books for Busy Readers | By Gayle Feldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/is-incivility-in-our-genes.html | Is Incivility in Our Genes | By Ian Tattersall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/world/despite-countless-critics-hashimoto-has-no-rival.html | Despite Countless Critics Hashimoto Has No Rival | By Sheryl Wudunn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/media-press-a-look-back-at-reporting-in-1968-yields-a-mixed-lesson.html | MEDIA PRESS A look back at reporting in 1968 yields a mixed lesson | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/with-euro-accord-in-place-next-question-is-credibility.html | With Euro Accord in Place Next Question Is Credibility | By Edmund L Andrews | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/condominiums-consider-barring-some-paroled-sex-offenders.html | Condominiums Consider Barring Some Paroled Sex Offenders | By Robert Hanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/opera-review-historical-accuracy-aside-true-psychological-battles.html | OPERA REVIEW Historical Accuracy Aside True Psychological Battles | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/magazine-marketing-raises-question-of-editorial-independence.html | Magazine Marketing Raises Question of Editorial Independence | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/when-ghost-town-dies-what-of-the-ghosts.html | When Ghost Town Dies What of the Ghosts | By Timothy Egan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/world/chirac-the-bulldozer-at-the-birth-of-the-euro.html | Chirac the Bulldozer at the Birth of the Euro | By Craig R Whitney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/world/lagos-journal-nigeria-hangs-out-a-banner-ici-on-parle-francais.html | Lagos Journal Nigeria Hangs Out a Banner Ici On Parle Francais | By Howard W French | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/the-on-line-choice-for-people-s-most-beautiful-angry-hank.html | The OnLine Choice for Peoples Most Beautiful Angry Hank | By Amy Harmon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/boating-a-tour-de-france-on-water.html | BOATING A Tour de France on Water | By Barbara Lloyd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/world/us-pessimistic-before-middle-east-talks.html | US Pessimistic Before Middle East Talks | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/pro-football-arenas-and-records-keep-a-cityhawk-in-the-game.html | PRO FOOTBALL Arenas and Records Keep a CityHawk in the Game | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/patents-restraint-hold-sometimes-free-riders-when-their-horses-come-sudden-stop.html | Patents A restraint to hold or sometimes free riders when their horses come to a sudden stop | By Sabra Chartrand | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/cloud-over-the-emmys-as-cable-surges-ahead.html | Cloud Over the Emmys As Cable Surges Ahead | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/sports-of-the-times-the-devils-need-some-playoff-scorers.html | Sports of The Times The Devils Need Some Playoff Scorers | | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/washington-state-is-stage-for-fight-over-preferences.html | WASHINGTON STATE IS STAGE FOR FIGHT OVER PREFERENCES | | By Steven A Holmes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/books/books-of-the-times-an-ordinary-life-spiced-with-a-southern-flavor.html | BOOKS OF THE TIMES An Ordinary Life Spiced With a Southern Flavor | | By Richard Bernstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/gop-leader-is-under-attack-in-tape-release.html | GOP Leader Is Under Attack In Tape Release | | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/critic-s-notebook-tough-decisions-in-covering-a-suicide.html | CRITICS NOTEBOOK Tough Decisions in Covering a Suicide | | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-nba-playoffs-staying-serene-under-pressure-the-knicks-oust-miami.html | THE NBA PLAYOFFS Staying Serene Under Pressure the Knicks Oust Miami | | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-nba-playoffs-the-heat-barely-hears-it-from-riley.html | THE NBA PLAYOFFS The Heat Barely Hears It From Riley | | By Charlie Nobles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/world/on-local-level-at-least-bosnians-try-to-get-along.html | On Local Level at Least Bosnians Try to Get Along | | By Mike OConnor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/gay-priest-quits-notre-dame-and-a-debate-on-sin-erupts.html | Gay Priest Quits Notre Dame And a Debate on Sin Erupts | | By Dirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/black-and-hispanic-immigrants-lag-in-housing-study.html | Black and Hispanic Immigrants Lag in Housing Study | | By Dennis Hevesi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/sports-of-the-times-van-gundy-shuns-mentor-s-sad-lesson.html | Sports of The Times Van Gundy Shuns Mentors Sad Lesson | | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/baseball-o-neill-ends-home-run-drought-but-no-201-is-elusive.html | BASEBALL ONeill Ends HomeRun Drought but No 201 Is Elusive | | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/national-guardsman-killed-by-lightning-at-fort-dix.html | National Guardsman Killed By Lightning at Fort Dix | | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/democrats-agree-to-a-tax-package-including-rebates.html | Democrats Agree to a Tax Package Including Rebates | | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/the-media-business-advertising-addenda-three-agencies-in-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Agencies In Acquisitions | | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/on-baseball-a-fu-manchu-away-from-pitching-success.html | ON BASEBALL A Fu Manchu Away From Pitching Success | | By Claire Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/a-plan-to-end-bankruptcy-at-barneys-is-nearly-ready.html | A Plan to End Bankruptcy At Barneys Is Nearly Ready | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/mole-blue-special-report-detective-s-loyalty-questioned-mob-stays-step-ahead-law.html | A MOLE IN BLUE A special report Detectives Loyalty Is Questioned As Mob Stays Step Ahead of Law | By David Kocieniewski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/world/gore-in-mideast-prods-sides-before-talks.html | Gore in Mideast Prods Sides Before Talks | By Douglas Jehl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/media-business-advertising-ford-jettisoning-its-17-year-old-quality-job-one.html | THE MEDIA BUSINESS ADVERTISING Ford is jettisoning its 17yearold quality is job one tagline for Better ideas Driven by you | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/software-fights-bring-former-foes-together.html | Software Fights Bring Former Foes Together | By Peter H Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/cable-industry-ready-to-fight-to-offer-internet-access.html | Cable Industry Ready to Fight to Offer Internet Access | By Saul Hansell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-nba-playoffs-youthful-sprint-wears-out-houston.html | THE NBA PLAYOFFS Youthful Sprint Wears Out Houston | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/for-giuliani-ties-to-labor-turn-shaky-with-layoffs.html | For Giuliani Ties to Labor Turn Shaky With Layoffs | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/as-us-spars-with-microsoft-federal-offices-use-its-systems.html | As US Spars With Microsoft Federal Offices Use Its Systems | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/abroad-at-home-slime-on-the-right.html | Abroad at Home Slime on the Right | By Anthony Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/why-todays-news-is-no-longer-what-happened-yesterday.html | Why Todays News Is No Longer What Happened Yesterday | By Dylan Loeb McClain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/cartoonist-who-mourns-bad-old-days-oliphant-finds-political-satire-overtaken.html | A Cartoonist Who Mourns Bad Old Days Oliphant Finds Political Satire Is Overtaken by Reality | By Francis X Clines | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/what-antitrust-is-all-about.html | What Antitrust Is All About | By Robert H Bork | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/technology-an-online-grocer-bets-against-bananas-and-meat-instead.html | TECHNOLOGY An online grocer bets against bananas and meat instead pushing low prices and national delivery | By Evan I Schwartz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/horse-racing-a-bargain-horse-wins-for-the-little-guys.html | HORSE RACING A Bargain Horse Wins for the Little Guys | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/essay-who-s-squeezing-suzy.html | Essay Whos Squeezing Suzy | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/dance-review-martins-finds-pleasure-amid-the-ruins.html | DANCE REVIEW Martins Finds Pleasure Amid the Ruins | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/music-review-waking-up-ears-with-schubert.html | MUSIC REVIEW Waking Up Ears With Schubert | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/metro-matters-a-charter-for-doing-nothing-much.html | Metro Matters A Charter For Doing Nothing Much | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/world/child-killer-enrages-britain-again.html | Child Killer Enrages Britain Again | By Sarah Lyall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/for-amber-waves-data-after-green-revolution-comes-farming-s-geek-revolution.html | For Amber Waves of Data After the Green Revolution Comes Farmings Geek Revolution | By Barnaby J Feder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/horse-racing-bafferts-pair-of-stars-will-head-to-preakness.html | HORSE RACING Bafferts Pair of Stars Will Head to Preakness | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/effort-to-oust-gotti-lawyer-reopens-debate-on-tactics.html | Effort to Oust Gotti Lawyer Reopens Debate on Tactics | By William Glaberson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/chocoholics-take-note-beloved-bean-in-peril.html | Chocoholics Take Note Beloved Bean in Peril | By Carol Kaesuk Yoon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/metropolitan-diary-783277.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/baseball-for-yankees-good-day-sunshine.html | BASEBALL For Yankees Good Day Sunshine | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/who-says-what-about-a-tobacco-bill.html | Who Says What About a Tobacco Bill | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/business/legislation-on-on-line-copyrights-advances.html | Legislation on OnLine Copyrights Advances | By Jeri Clausing | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/one-calendar-or-another-greek-orthodox-heal-rift.html | One Calendar or Another Greek Orthodox Heal Rift | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/books/revisions-seeing-race-as-a-costume-that-everyone-wears.html | REVISIONS Seeing Race as a Costume That Everyone Wears | By Margo Jefferson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/us/behind-irs-hearings-a-gop-plan-to-end-tax-code.html | Behind IRS Hearings a GOP Plan to End Tax Code | By David Cay Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-stanley-cup-playoffs-stunned-devils-are-left-searching-for-answers.html | THE STANLEY CUP PLAYOFFS Stunned Devils Are Left Searching for Answers | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/television-review-traveling-many-miles-to-ask-what-made-alexander-great.html | TELEVISION REVIEW Traveling Many Miles to Ask What Made Alexander Great | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/pro-football-fans-show-but-cheers-are-few.html | PRO FOOTBALL Fans Show but Cheers Are Few | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/22-million-bowmar-deal.html | 22 Million Bowmar Deal | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/samuel-cummings-71-trader-in-weapons-on-a-grand-scale.html | Samuel Cummings 71 Trader In Weapons on a Grand Scale | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/pop-review-after-farewell-it-s-back-to-the-synthesizer.html | POP REVIEW After Farewell Its Back to the Synthesizer | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/foreign-affairs-booting-up-africa.html | Foreign Affairs Booting Up Africa | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/dana-offers-3.6-billion-in-stock-for-echlin.html | Dana Offers 36 Billion in Stock for Echlin | By Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/dance-review-between-earth-and-clouds.html | DANCE REVIEW Between Earth and Clouds | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/gojko-susak-defense-minister-of-croatia-is-dead-at-53.html | Gojko Susak Defense Minister of Croatia Is Dead at 53 | By David Binder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/hearing-today-for-back-seat-crew-of-jet-in-cable-car-crash.html | Hearing Today for BackSeat Crew of Jet in CableCar Crash | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/sports-of-the-times-knicks-tale-instincts-and-elan.html | Sports of The Times Knicks Tale Instincts and Elan | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/in-death-penalty-case-defense-says-killer-of-3-was-disturbed.html | In Death Penalty Case Defense Says Killer of 3 Was Disturbed | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/arco-to-acquire-union-texas-petroleum.html | ARCO to Acquire Union Texas Petroleum | By Agis Salpukas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/smoking-foes-battle-the-industry-s-specter-of-smuggling.html | Smoking Foes Battle the Industrys Specter of Smuggling | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/excite-a-web-directory-service-in-a-2-year-deal-with-netscape.html | Excite a Web Directory Service In a 2Year Deal With Netscape | By Saul Hansell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/cosmologists-ponder-missing-energy-of-the-universe.html | Cosmologists Ponder Missing Energy of the Universe | By John Noble Wilford | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/company-news-tropical-sportswear-to-buy-apparel-maker-farah.html | COMPANY NEWS TROPICAL SPORTSWEAR TO BUY APPARELMAKER FARAH | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/on-my-mind-the-new-world-order.html | On My Mind The New World Order | By A M Rosenthal | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-for-jazz-battle-of-ages-before-battle-with-spurs.html | THE NBA PLAYOFFS For Jazz Battle of Ages Before Battle With Spurs | By Joe Drape | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/baseball-the-bad-news-gets-worse-alfonzo-is-out.html | BASEBALL The Bad News Gets Worse Alfonzo Is Out | By Jason Diamos | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/boxing-mercer-putting-trust-in-ranking.html | BOXING Mercer Putting Trust in Ranking | By Timothy W Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-briefs-schering-net-rose-8.5-in-first-quarter.html | INTERNATIONAL BRIEFS Schering Net Rose 85 in First Quarter | By Bridge News | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/hockey-devils-may-have-seen-last-of-lemaire-and-gilmour.html | HOCKEY Devils May Have Seen Last Of Lemaire and Gilmour | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/black-us-marine-assaulted-in-wave-of-racism-in-moscow.html | Black US Marine Assaulted In Wave of Racism in Moscow | By Michael R Gordon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/tv-sports-meet-tnt-s-harlan-the-velvet-foghorn.html | TV SPORTS Meet TNTs Harlan The Velvet Foghorn | By Richard Sandomir | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-market-place-drug-stock-joins-list-of-wall-st-s-wildest.html | THE MARKETS Market Place Drug Stock Joins List of Wall Sts Wildest | By Floyd Norris | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/sudan-foes-resume-talks-as-famine-stalks-south.html | Sudan Foes Resume Talks As Famine Stalks South | By James C McKinley Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/dance-review-expressing-the-caribbean-s-rhythm-and-whirl.html | DANCE REVIEW Expressing the Caribbeans Rhythm and Whirl | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/argentina-to-seek-extradition-of-2-executives-from-us.html | Argentina to Seek Extradition Of 2 Executives From US | By Clifford Krauss | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-in-review-jazz-804053.html | MUSIC IN REVIEW JAZZ | By Ben Ratliff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/red-foxes-thriving-in-suburban-woods.html | Red Foxes Thriving In Suburban Woods | By William K Stevens | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-people-803669.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/connecticut-is-now-49th-state-to-push-past-55-speed-limit.html | Connecticut Is Now 49th State To Push Past 55 Speed Limit | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/6-arrests-are-said-to-smash-theft-ring-for-car-air-bags.html | 6 Arrests Are Said to Smash Theft Ring for Car Air Bags | By Robert D McFadden | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/italy-s-leader-due-on-visit-praises-us-for-backing-euro.html | Italys Leader Due on Visit Praises US for Backing Euro | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/personal-health-taking-stock-of-mysteries-of-medicine.html | PERSONAL HEALTH Taking Stock of Mysteries of Medicine | By Jane E Brody | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/q-a-791253.html | QA | By C Claiborne Ray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/born-to-be-boss-grooming-the-next-generation-to-take-over-the-family-business.html | Born to Be Boss Grooming the Next Generation To Take Over the Family Business | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/17-year-search-an-emotional-discovery-and-terror-ends.html | 17Year Search an Emotional Discovery and Terror Ends | By David Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/roukema-again-has-conservative-challenger-in-primary.html | Roukema Again Has Conservative Challenger in Primary | By Iver Peterson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/union-upholds-trusteeship-for-school-workers-local.html | Union Upholds Trusteeship For School Workers Local | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/giuliani-and-pataki-demand-apollo-theater-financial-data.html | Giuliani and Pataki Demand Apollo Theater Financial Data | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-smaller-biotechnology-stocks-stage-a-spirited-catch-up-rally.html | THE MARKETS Smaller Biotechnology Stocks Stage a Spirited CatchUp Rally | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/sale-of-homer-seascape-sets-record.html | Sale of Homer Seascape Sets Record | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-business-currency-markets-largely-discount-maneuvers-over-euro.html | INTERNATIONAL BUSINESS Currency Markets Largely Discount Maneuvers Over Euro | By Edmund L Andrews | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/judge-sentences-confessed-bomber-to-four-life-terms.html | JUDGE SENTENCES CONFESSED BOMBER TO FOUR LIFE TERMS | By David Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/books/books-of-the-times-the-great-escape-from-reality-to-fantasy.html | BOOKS OF THE TIMES The Great Escape From Reality to Fantasy | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/settlement-talks-move-ahead-in-tobacco-trial.html | Settlement Talks Move Ahead in Tobacco Trial | By Barry Meier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-review-concert-of-thanks-for-an-airlift.html | MUSIC REVIEW Concert of Thanks for an Airlift | By James R Oestreich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/self-image-is-suffering-from-lack-of-esteem.html | SelfImage Is Suffering From Lack Of Esteem | By Kirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-knicks-aren-t-counting-on-ewing-yet.html | THE NBA PLAYOFFS Knicks Arent Counting On Ewing Yet | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/health-watch-protecting-divers-teeth.html | HEALTH WATCH Protecting Divers Teeth | By Henry Fountain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-bonds-two-day-rally-in-treasury-market-ends.html | THE MARKETS BONDS TwoDay Rally in Treasury Market Ends | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/theater/dramas-show-a-surprising-strength-in-tony-nominations.html | Dramas Show a Surprising Strength in Tony Nominations | By Ralph Blumenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/style/patterns-795275.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/movies/critic-s-notebook-hollywood-under-the-influence.html | CRITICS NOTEBOOK Hollywood Under the Influence | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-business-delta-ferry-service-is-sold.html | Metro Business Delta Ferry Service Is Sold | By Nick Ravo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-executive-changes-at-2-macmanus-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 2 MacManus Units | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/in-painting-eyes-artists-go-halfway.html | In Painting Eyes Artists Go Halfway | By Sandra Blakeslee | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/colleges-assistant-coaches-win-ncaa-suit-66-million-award.html | COLLEGES Assistant Coaches Win NCAA Suit 66 Million Award | By Kirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/on-baseball-showalter-is-enduring-sacrifices.html | ON BASEBALL Showalter Is Enduring Sacrifices | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/on-his-day-for-pooh-grown-up-budget-questions-for-the-mayor.html | On His Day for Pooh GrownUp Budget Questions for the Mayor | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/chief-guard-is-killed-in-vatican-along-with-wife-and-a-2d-man.html | Chief Guard Is Killed in Vatican Along With Wife and a 2d Man | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-business-businesses-are-honored.html | Metro Business Businesses Are Honored | By Lisa W Foderaro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/clinton-agrees-to-gop-deal-on-judgeships.html | Clinton Agrees To GOP Deal On Judgeships | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/theater/theater-review-the-great-jewish-comics-so-what-s-not-to-like.html | THEATER REVIEW The Great Jewish Comics So Whats Not to Like | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-in-review-jazz-804045.html | MUSIC IN REVIEW JAZZ | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/making-welfare-work-workfares-misguided-critics.html | MAKING WELFARE WORK Workfares Misguided Critics | By Mickey Kaus | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/pop-review-once-again-the-veterans-of-salsa.html | POP REVIEW Once Again the Veterans of Salsa | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/public-lives-arranging-a-world-of-conspicuous-charity.html | PUBLIC LIVES Arranging a World of Conspicuous Charity | By Joyce Wadler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/nyc-red-sales-in-the-sunset-of-the-left.html | NYC Red Sales In the Sunset Of the Left | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-for-combustibility-it-s-knicks-pacers.html | THE NBA PLAYOFFS For Combustibility Its KnicksPacers | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/under-pressure-big-swiss-bank-yields-to-daughter-of-nazi-victim.html | Under Pressure Big Swiss Bank Yields to Daughter of Nazi Victim | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/jolting-its-citizens-indonesia-sharply-raises-energy-cost.html | Jolting Its Citizens Indonesia Sharply Raises Energy Cost | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/dance-review-the-shoulders-have-it-by-way-of-bournonville.html | DANCE REVIEW The Shoulders Have It by Way of Bournonville | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/style/sign-of-autumn-watch-for-falling-hemlines.html | Sign of Autumn Watch for Falling Hemlines | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/style/by-design-there-s-no-missing-this-boat.html | By Design Theres No Missing This Boat | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/bush-appointee-announces-plans-to-quit-central-bank.html | Bush Appointee Announces Plans to Quit Central Bank | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/essay-from-science-fiction-to-science-the-whole-body-transplant.html | ESSAY From Science Fiction to Science The Whole Body Transplant | By Malcolm W Browne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/personal-computers-a-gadget-for-listening-to-books-from-the-web.html | PERSONAL COMPUTERS A Gadget for Listening to Books From the Web | By Stephen Manes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/baseball-the-pain-continues-as-mets-lose-spehr.html | BASEBALL The Pain Continues as Mets Lose Spehr | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/world-news-briefs-ousted-director-criticizes-manager-of-chernobyl.html | World News Briefs Ousted Director Criticizes Manager of Chernobyl | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/new-operators-likely-for-rainbow-room-at-end-of-year.html | New Operators Likely for Rainbow Room at End of Year | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/justices-reject-higher-standard-for-lawsuits-against-officials.html | Justices Reject Higher Standard for Lawsuits Against Officials | By Linda Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/old-moat-at-the-tower-of-london-yields-clues-from-its-royal-past.html | Old Moat at the Tower of London Yields Clues From its Royal Past | By John Wilson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-stocks-dow-sets-record-with-gains-mostly-in-a-few-companies.html | THE MARKETS STOCKS Dow Sets Record With Gains Mostly in a Few Companies | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/republicans-and-whitman-reach-accord-on-insurance.html | Republicans And Whitman Reach Accord On Insurance | By Jennifer Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/india-s-new-defense-chief-sees-chinese-military-threat.html | Indias New Defense Chief Sees Chinese Military Threat | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/science-watch-piano-practice-alters-brain.html | SCIENCE WATCH Piano Practice Alters Brain | By Sandra Blakeslee | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/buddha-art-raising-chickens-family-caters-chinese-market-with-farm-fresh-whole.html | Buddha and the Art Of Raising Chickens Family Caters to Chinese Market With FarmFresh Whole Pullets | By Andrew Jacobs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-accounts-803650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/albright-says-she-will-add-day-to-talks-on-mideast.html | Albright Says She Will Add Day to Talks On Mideast | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/candy-bomber-is-to-buzz-berlin-again.html | Candy Bomber Is to Buzz Berlin Again | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-review-for-beethoven-modern-as-ever.html | MUSIC REVIEW For Beethoven Modern as Ever | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/patrick-hayes-89-impresario-who-enriched-washington.html | Patrick Hayes 89 Impresario Who Enriched Washington | By Irvin Molotsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/democrats-use-direct-mail-to-challenge-pataki-s-cuts.html | Democrats Use Direct Mail To Challenge Patakis Cuts | By Raymond Hernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/when-dance-and-politics-both-dig-their-heels-in.html | When Dance and Politics Both Dig Their Heels In | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/gambling-ship-stops-operating-overnight-cruises.html | Gambling Ship Stops Operating Overnight Cruises | By Norimitsu Onishi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/fewer-teen-age-mothers-maybe.html | Fewer TeenAge Mothers Maybe | By Don Terry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/baseball-yankee-dominance-takes-on-a-new-face.html | BASEBALL Yankee Dominance Takes On a New Face | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-briefs-rescue-plan-advances-for-credit-lyonnais.html | INTERNATIONAL BRIEFS Rescue Plan Advances For Credit Lyonnais | By Afx News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/refusing-to-discuss-clintons-susan-mcdougal-is-indicted.html | Refusing to Discuss Clintons Susan McDougal Is Indicted | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/health-watch-extra-pounds-in-the-pews.html | HEALTH WATCH Extra Pounds in the Pews | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-business-china-defies-forecasters-with-strong-economic-numbers.html | INTERNATIONAL BUSINESS China Defies Forecasters With Strong Economic Numbers | By Seth Faison | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/china-s-leading-university-celebrates-and-ponders.html | Chinas Leading University Celebrates and Ponders | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/risks-are-cited-in-bank-broker-combinations.html | Risks Are Cited In BankBroker Combinations | By Leslie Eaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/company-news-renters-choice-to-buy-central-rents-for-103-million.html | COMPANY NEWS RENTERS CHOICE TO BUY CENTRAL RENTS FOR 103 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/fourth-democrat-joins-race-to-unseat-attorney-general.html | Fourth Democrat Joins Race To Unseat Attorney General | By Abby Goodnough | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/bridling-gop-leader-says-tapes-speak-for-themselves.html | Bridling GOP Leader Says Tapes Speak for Themselves | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/state-grand-jury-to-hear-case-of-three-in-van-shot-by-police.html | State Grand Jury to Hear Case of Three in Van Shot by Police | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/a-plot-on-castro-spotlights-a-powerful-group-of-exiles.html | A Plot on Castro Spotlights A Powerful Group of Exiles | By Ann Louise Bardach and Larry Rohter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/in-excitement-over-cancer-drugs-a-caution-over-premature-hopes.html | In Excitement Over Cancer Drugs A Caution Over Premature Hopes | By Ian Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-in-review-pop.html | MUSIC IN REVIEW POP | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/world/tel-aviv-mayor-forming-a-party-to-fight-religious-extremists.html | Tel Aviv Mayor Forming a Party to Fight Religious Extremists | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-business-germans-to-mourn-mark-the-symbol-of-revival.html | INTERNATIONAL BUSINESS Germans to Mourn Mark The Symbol of Revival | By Alan Cowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/suit-filed-by-woman-injured-at-macy-s-parade.html | Suit Filed by Woman Injured at Macys Parade | By Glenn Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/science/in-growth-of-body-parts-darwinian-competition.html | In Growth of Body Parts Darwinian Competition | By Carol Kaesuk Yoon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-mourning-emerges-contrite-and-defensive.html | THE NBA PLAYOFFS Mourning Emerges Contrite and Defensive | By Charlie Nobles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/chess-a-cunning-kramnik-shows-how-to-make-tactical-magic.html | CHESS A Cunning Kramnik Shows How to Make Tactical Magic | By Robert Byrne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-2-agencies-in-seattle-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies In Seattle Merge | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/officer-sues-city-over-his-prosecution-in-a-bronx-corruption-case.html | Officer Sues City Over His Prosecution in a Bronx Corruption Case | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/soccer-notebook-klinsmann-delivers-a-message.html | SOCCER NOTEBOOK Klinsmann Delivers A Message | By Jack Bell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-05 | https://www.nytimes.com/1998/05/05/us/clinton-unveils-plan-to-help-households-in-us-use-less-fuel.html | Clinton Unveils Plan to Help Households in US Use Less Fuel | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/sports-of-the-times-pacers-know-big-fella-is-coming.html | Sports of The Times Pacers Know Big Fella Is Coming | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-british-executives-forming-a-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA British Executives Forming a Shop | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-of-a-president-the-grand-jury-on-last-day-no-indictment-of-first-lady.html | TESTING OF A PRESIDENT THE GRAND JURY On Last Day No Indictment of First Lady | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/lacrosse-notebook-division-i-tournament-outside-looking-hofstra-harvard-umass.html | LACROSSE NOTEBOOK  DIVISION I TOURNAMENT On Outside Looking In Hofstra Harvard UMass | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/25-and-under-middle-eastern-as-usual-except-the-appetizers.html | 25 and Under Middle Eastern as Usual Except the Appetizers | By Eric Asimov | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-briefs-allied-digital-agrees-to-be-acquired-for-68-million.html | INTERNATIONAL BRIEFS ALLIED DIGITAL AGREES TO BE ACQUIRED FOR 68 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/euro-deal-adds-to-kohl-s-political-woes.html | Euro Deal Adds to Kohls Political Woes | By Edmund L Andrews | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-congress-republicans-seeking-divert-fallout-hubbell-tapes.html | TESTING OF A PRESIDENT THE CONGRESS Republicans Seeking to Divert Fallout From Hubbell Tapes | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/time-warner-cable-sale.html | Time Warner Cable Sale | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/us-gives-israel-monday-deadline-to-approve-plan.html | US GIVES ISRAEL MONDAY DEADLINE TO APPROVE PLAN | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-06 | https://www.nytimes.com/1998/05/06/books/books-of-the-times-pharaonic-forensics-king-tut-as-murder-victim.html | BOOKS OF THE TIMES Pharaonic Forensics King Tut as Murder Victim | By Richard Bernstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/tv-notes-vanishing-detective.html | TV Notes Vanishing Detective | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/april-s-auto-sales-prove-unexpectedly-strong.html | Aprils Auto Sales Prove Unexpectedly Strong | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/westchester-leader-is-left-some-surprises.html | Westchester Leader Is Left Some Surprises | By Joseph Berger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/world-news-briefs-6-reported-dead-in-clash-at-serb-albania-border.html | World News Briefs 6 Reported Dead in Clash At SerbAlbania Border | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/5-arrested-on-staten-island-in-illegal-betting-on-bingo.html | 5 Arrested on Staten Island In Illegal Betting on Bingo | By Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/laurels-for-new-york-at-beard-awards.html | Laurels for New York at Beard Awards | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/the-nba-playoffs-lose-one-win-one-ewing-s-return-expected.html | THE NBA PLAYOFFS Lose One Win One Ewings Return Expected | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/journal-the-rodent-rules.html | Journal The Rodent Rules | By Frank Rich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/pro-football-giants-notebook-miller-vs-buckley-becomes-front-office-problem.html | PRO FOOTBALL GIANTS NOTEBOOK Miller vs Buckley Becomes FrontOffice Problem | By Bill Pennington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/disputed-lottery-winnings-awarded-to-woman-by-jury.html | Disputed Lottery Winnings Awarded to Woman by Jury | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/about-new-york-losing-chance-to-give-help-to-homeless.html | About New York Losing Chance To Give Help To Homeless | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/dance-review-hoop-schemes-dreams-and-happy-feet.html | DANCE REVIEW Hoop Schemes Dreams and Happy Feet | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/20th-century-art-treasures-left-to-met.html | 20thCentury Art Treasures Left to Met | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/new-york-lags-as-neighbors-toughen-campaign-fund-laws.html | New York Lags as Neighbors Toughen Campaign Fund Laws | By Clifford J Levy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/natasha-gelman-collector-of-20th-century-fine-art-86.html | Natasha Gelman Collector Of 20thCentury Fine Art 86 | By John Russell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/un-chief-pays-a-visit-to-tribunal-for-rwanda.html | UN Chief Pays a Visit To Tribunal For Rwanda | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/in-the-vortex-viagra-madness-long-days-for-urologist-men-clamor-for-prescriptions.html | In the Vortex of Viagra Madness Long Days for Urologist as Men Clamor for Prescriptions | By N R Kleinfield | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-06 | https://www.nytimes.com/1998/05/us/lawyer-dissuaded-tobacco-researcher-memorandum-suggests.html | Lawyer Dissuaded Tobacco Researcher Memorandum Suggests | By Barry Meier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/city-will-mark-end-of-a-show-about-nothing-by-doing-nothing.html | City Will Mark End of a Show About Nothing by Doing Nothing | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-accounts-819883.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/media-business-advertising-campaign-for-forbes-raises-some-internal-hackles.html | THE MEDIA BUSINESS ADVERTISING A campaign for Forbes raises some internal hackles | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/theater-review-two-s-company-three-s-a-possibility.html | THEATER REVIEW Twos Company Threes a Possibility | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/gun-that-looks-like-key-chain-fools-security-x-rays-at-airports.html | Gun That Looks Like Key Chain Fools Security XRays at Airports | By Raymond Bonner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/for-passionate-home-cooks-it-s-a-magnificent-obsession.html | For Passionate Home Cooks Its a Magnificent Obsession | By William Grimes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/too-high-hopes.html | TooHigh Hopes | By Jerome Groopman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/sports-business-sale-of-agency-opens-new-doors-for-falk-and-clients.html | SPORTS BUSINESS Sale of Agency Opens New Doors for Falk and Clients | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-business-frenchman-gets-big-stake-in-christie-s.html | INTERNATIONAL BUSINESS Frenchman Gets Big Stake In Christies | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/markets-market-place-deal-reached-merrill-case-may-change-industry-handles.html | THE MARKETS Market Place A deal reached in a Merrill case may change how the industry handles employees bias complaints | By Peter Truell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/they-say-life-is-hard-guarding-the-pope.html | They Say Life Is Hard Guarding The Pope | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/a-monet-leads-a-modest-auction.html | A Monet Leads a Modest Auction | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/report-of-an-anti-gay-slur-prompts-chaplain-to-retire.html | Report of an AntiGay Slur Prompts Chaplain to Retire | By Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/killer-was-bitter-over-reprimand-vatican-says.html | Killer Was Bitter Over Reprimand Vatican Says | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-business-new-store-on-madison-ave.html | Metro Business New Store on Madison Ave | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/a-huge-building-honors-a-foe-of-bigness-reagan.html | A Huge Building Honors A Foe of Bigness Reagan | By R W Apple Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/opera-review-true-love-is-good-martyrdom-even-better.html | OPERA REVIEW True Love Is Good Martyrdom Even Better | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/public-lives.html | Public Lives | By James Barron With Rachel Swarns and Phoebe Hoban | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/sips-spain-s-white-sweet-cool-one.html | Sips Spains White Sweet Cool One | By Suzanne Hamlin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/pop-review-old-for-rockers-but-still-shaking.html | POP REVIEW Old for Rockers But Still Shaking | By Ann Powers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-briefs-bristol-myers-plans-added-buyback-of-up-to-2-billion.html | INTERNATIONAL BRIEFS BRISTOLMYERS PLANS ADDED BUYBACK OF UP TO 2 BILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/at-lunch-with-bonnie-raitt-with-a-cause-in-her-heart.html | AT LUNCH WITH Bonnie Raitt With A Cause In Her Heart | By Neil Strauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/shhh-what-was-that-a-pay-increase.html | Shhh What Was That a Pay Increase | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/en-route-france-from-the-french-marshes-a-salty-treasure.html | EN ROUTE FRANCE From the French Marshes a Salty Treasure | By Amanda Hesser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-people-819891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/restaurants-no-longer-just-a-casual-spot-for-a-snack.html | Restaurants No Longer Just a Casual Spot for a Snack | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/critic-s-notebook-standing-and-staring-yet-aiming-for-empowerment.html | Critics Notebook Standing and Staring Yet Aiming for Empowerment | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/ukraine-may-not-shut-chernobyl-in-2000.html | Ukraine May Not Shut Chernobyl In 2000 | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/baseball-mlicki-s-best-start-keeps-mets-over-500.html | BASEBALL Mlickis Best Start Keeps Mets Over 500 | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-media-court-rebuffs-press-s-bid-for-access-hearings.html | TESTING OF A PRESIDENT THE MEDIA Court Rebuffs Presss Bid for Access to Hearings | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/notorious-welfare-hotel-given-landmark-status.html | Notorious Welfare Hotel Given Landmark Status | By Thomas J Lueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/reform-rabbis-to-avoid-vote-on-allowing-same-sex-unions.html | Reform Rabbis to Avoid Vote On Allowing SameSex Unions | By Gustav Niebuhr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/to-go-how-to-enjoy-food-in-japanese.html | To Go How to Enjoy Food in Japanese | By Eric Asimov | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/temptation-and-let-them-eat-pudding.html | Temptation And Let Them Eat Pudding | By Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/the-chef.html | The Chef | By Daniel Boulud | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/jumping-america-s-hospitality-bandwagon-foreign-students-choose-us-for-studying.html | Jumping On Americas Hospitality Bandwagon Foreign Students Choose US for Studying Tourism | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-business-a-secaucus-hilton-is-sold.html | Metro Business A Secaucus Hilton Is Sold | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/moscow-journal-olden-arts-mock-the-newly-rich-and-their-toys.html | Moscow Journal Olden Arts Mock the Newly Rich and Their Toys | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/from-academic-weakling-to-super-student.html | From Academic Weakling to Super Student | By William H Honan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/the-stanley-cup-playoffs-big-ratings-missing-big-names-gone-too.html | THE STANLEY CUP PLAYOFFS Big Ratings Missing Big Names Gone Too | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-president-white-house-s-bid-cite-privilege-fails-lawyers-say.html | TESTING OF A PRESIDENT THE PRESIDENT WHITE HOUSES BID TO CITE PRIVILEGE FAILS LAWYERS SAY | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/tennis-legendary-rivals-and-close-friends-evert-and-navratilova-reunite-on-court.html | TENNIS Legendary Rivals And Close Friends Evert and Navratilova Reunite on Court | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/a-witness-tells-of-a-relentless-murder-spree.html | A Witness Tells of a Relentless Murder Spree | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/sovereign-vatican-can-investigate-its-own-crime.html | Sovereign Vatican Can Investigate Its Own Crime | By Laurie Goodstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/baseball-cone-maintains-focus-for-hot-yanks.html | BASEBALL Cone Maintains Focus for Hot Yanks | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/public-lives-on-writing-well-and-teaching-even-better.html | Public Lives On Writing Well and Teaching Even Better | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-markets-bonds-prices-of-treasury-securities-fall-for-second-day.html | THE MARKETS BONDS Prices of Treasury Securities Fall for Second Day | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/on-pro-basketball-for-better-or-worse-here-comes-ewing.html | ON PRO BASKETBALL For Better or Worse Here Comes Ewing | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/dance-review-a-piece-in-which-little-and-much-happen.html | DANCE REVIEW A Piece in Which Little and Much Happen | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/gray-eminence-in-us-now-bright-star-for-irish.html | Gray Eminence in US Now Bright Star for Irish | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/political-memo-race-for-california-governor-is-not-necessarily-the-news.html | Political Memo Race for California Governor Is Not Necessarily the News | By Todd S Purdum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/parties-and-contributors-exploit-many-loopholes.html | Parties and Contributors Exploit Many Loopholes | By Clifford J Levy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-briefs-pentair-surpasses-applied-power-s-bid-for-vero-group.html | INTERNATIONAL BRIEFS PENTAIR SURPASSES APPLIED POWERS BID FOR VERO GROUP | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-provident-chooses-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Provident Chooses Saatchi Saatchi | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/witnesses-tell-of-lax-rules-for-flights-by-marines.html | Witnesses Tell Of Lax Rules For Flights By Marines | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/spicy-foods-struggle-to-get-a-little-respect.html | Spicy Foods Struggle to Get a Little Respect | By John Willoughby and Chris Schlesinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/soccer-us-names-experienced-world-cup-team.html | SOCCER US Names Experienced World Cup Team | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/liberties-yentl-vs-moses.html | Liberties Yentl vs Moses | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/theater-review-from-boredom-to-irritation-to-humiliation-she-s-dating.html | THEATER REVIEW From Boredom to Irritation To Humiliation Shes Dating | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/donna-karan-shares-rise-on-news-of-doubled-earnings.html | Donna Karan Shares Rise on News of Doubled Earnings | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/dowling-college-is-buying-la-salle-schools-in-a-16-million-expansion-deal.html | Dowling College Is Buying La Salle Schools in a 16 Million Expansion Deal | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/wine-talk-beaujolais-that-ages-as-well-as-burgundy.html | Wine Talk Beaujolais That Ages As Well as Burgundy | By Frank J Prial | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-markets-stocks-4-day-rally-comes-to-halt-on-fear-of-rate-increases.html | THE MARKETS STOCKS 4Day Rally Comes to Halt On Fear of Rate Increases | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/suspect-in-clinic-explosion-is-sought-in-olympics-blast.html | Suspect in Clinic Explosion Is Sought in Olympics Blast | By Kevin Sack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/emily-mudd-99-dies-early-family-expert.html | Emily Mudd 99 Dies Early Family Expert | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/commercial-real-estate-stretch-fifth-avenue-turning-into-corridor-for-computers.html | Commercial Real Estate A Stretch of Fifth Avenue Is Turning Into a Corridor for Computers | By Mervyn Rothstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/china-dissident-in-hospital.html | China Dissident in Hospital | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/by-the-book-dinner-party-revolutionary.html | By the Book Dinner Party Revolutionary | By Amanda Hesser | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/business-travel-overseas-airlines-are-following-lead-united-states-carriers.html | Business Travel Overseas airlines are following the lead of United States carriers in cutting fares for slow periods | By Edwin McDowell | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/essex-house-is-the-latest-hotel-for-sale-on-central-park-south.html | Essex House Is the Latest Hotel For Sale on Central Park South | By Charles V Bagli | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/on-baseball-is-it-getting-late-early-for-the-mets.html | ON BASEBALL Is It Getting Late Early for the Mets | By Claire Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/as-gaullist-party-crumbles-chirac-tries-to-quell-factionalism.html | As Gaullist Party Crumbles Chirac Tries to Quell Factionalism | By Craig R Whitney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/mayor-proclaims-arts-week-to-showcase-student-talent.html | Mayor Proclaims Arts Week To Showcase Student Talent | By Randal C Archibold | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/the-indonesian-tangle-how-it-enmeshes-the-us.html | The Indonesian Tangle How It Enmeshes the US | By David E Sanger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/police-smash-piracy-ring-for-videos-arresting-43.html | Police Smash Piracy Ring For Videos Arresting 43 | By Kit R Roane | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/theater-review-an-acting-dynasty-recites-chekhov.html | THEATER REVIEW An Acting Dynasty Recites Chekhov | By Peter Marks | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/movies/tv-notes-lolita-reaches-a-us-audience.html | TV Notes Lolita Reaches A US Audience | By Bill Carter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-prosecutor-hardball-tactics-appear-fall-short-against-defiant.html | TESTING OF A PRESIDENT THE PROSECUTOR Hardball Tactics Appear to Fall Short Against a Defiant McDougal | By Don van Natta Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/gene-raymond-stage-and-screen-actor-89.html | Gene Raymond Stage and Screen Actor 89 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/the-bilingual-blunder.html | The Bilingual Blunder | By Jorge Amselle | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/connecticut-ties-early-release-from-prison-to-frequent-drug-testing.html | Connecticut Ties Early Release From Prison to Frequent Drug Testing | By Christopher S Wren | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/preservationists-criticize-rockefeller-center-renovation-plan.html | Preservationists Criticize Rockefeller Center Renovation Plan | By David W Dunlap | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/the-minimalist-a-pork-stew-for-spring.html | The Minimalist A Pork Stew For Spring | By Mark Bittman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-foote-cone-names-agency-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Names Agency President | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-06 | https://www.nytimes.com/1998/05/06/world/world-news-briefs-11th-opposition-figure-reported-held-in-nigeria.html | World News Briefs 11th Opposition Figure Reported Held in Nigeria | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/the-pop-life-tweaking-beck-with-piracy.html | The Pop Life Tweaking Beck With Piracy | By Neil Strauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/the-quilted-giraffe-cooks-again.html | The Quilted Giraffe Cooks Again | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/very-busy-chorus-keeps-cabaret-move-singing-dancing-changing-scenery-playing.html | Very Busy Chorus Keeps Cabaret On the Move Singing Dancing Changing Scenery and Playing in the Band | By Wilborn Hampton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/tv-notes-blaming-sameness.html | TV Notes Blaming Sameness | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-automotive-fasteners-maker-to-be-added-by-textron.html | COMPANY NEWS AUTOMOTIVE FASTENERS MAKER TO BE ADDED BY TEXTRON | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/cold-trail-a-special-report-congo-not-alone-in-ending-massacre-inquiry.html | COLD TRAIL A special report Congo Not Alone in Ending Massacre Inquiry | By Howard W French | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/on-baseball-a-tobacco-ban-stirs-charges-of-unfairness.html | ON BASEBALL A Tobacco Ban Stirs Charges of Unfairness | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/librarytest-preparation-kaplans-drills-and-tutorials-look-like.html | LIBRARYTEST PREPARATION Kaplans Drills and Tutorials Look Like Computer Game | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/prince-of-the-citi-reed-runs-citicorp-with-brains-and-pragmatic-skills.html | Prince of the Citi Reed Runs Citicorp With Brains and Pragmatic Skills | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/books/critic-s-notebook-a-mayor-s-empire-and-a-cabby-s-turf.html | CRITICS NOTEBOOK A Mayors Empire and a Cabbys Turf | By Sarah Boxer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/saguramo-journal-on-the-tallest-pedestal-a-man-for-all-georgians.html | Saguramo Journal On the Tallest Pedestal a Man for All Georgians | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron and Phoebe Hoban | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-overview-daimler-benz-will-acquire-chrysler-36-billion-deal.html | SHAPING A GLOBAL GIANT THE OVERVIEW DAIMLERBENZ WILL ACQUIRE CHRYSLER IN 36 BILLION DEAL THAT WILL RESHAPE INDUSTRY | By Edmund L Andrews and Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/boxing-mosley-finally-steps-out-of-legal-limbo-and-back-into-the-ring.html | BOXING Mosley Finally Steps Out of Legal Limbo and Back Into the Ring | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-lofts-where-romantic-triangles-happen.html | Currents LOFTS  Where Romantic Triangles Happen | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/rights-group-accuses-mexico-s-security-forces-in-disappearances.html | Rights Group Accuses Mexicos Security Forces in Disappearances | By Sam Dillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/essay-us-v-clinton.html | Essay US v Clinton | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/international-business-investors-cheer-as-philips-considers-sale-of-polygram.html | INTERNATIONAL BUSINESS Investors Cheer as Philips Considers Sale of Polygram | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/philip-morris-censored-data-about-addiction.html | Philip Morris Censored Data About Addiction | By Barry Meier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-stocks-dow-slides-by-92.92-as-uncertainty-surrounds-trading.html | THE MARKETS STOCKS Dow Slides by 9292 as Uncertainty Surrounds Trading | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/sports-of-the-times-reed-s-return-not-the-same-as-ewing-s.html | Sports of The Times Reeds Return Not the Same As Ewings | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/books/after-half-a-century-still-writing-still-questing.html | After Half a Century Still Writing Still Questing | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-harcourt-general-in-415-million-deal-for-mosby.html | COMPANY NEWS HARCOURT GENERAL IN 415 MILLION DEAL FOR MOSBY | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/flowerpot-lands-on-2-officers-as-they-make-arrest-in-bronx.html | Flowerpot Lands on 2 Officers As They Make Arrest in Bronx | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-home-design-cooking-in-the-library.html | Currents HOME DESIGN  Cooking in the Library | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/bear-stearns-vice-chairman-aids-mccall-in-fund-raising.html | Bear Stearns Vice Chairman Aids McCall in FundRaising | By Clifford J Levy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/plus-track-and-field-1968-olympic-team-to-hold-reunion.html | PLUS TRACK AND FIELD 1968 Olympic Team To Hold Reunion | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/lawmakers-end-their-session-by-increasing-state-spending.html | Lawmakers End Their Session By Increasing State Spending | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-corporate-cultures-two-auto-makers-with-long-histories.html | SHAPING A GLOBAL GIANT THE CORPORATE CULTURES  Two Auto Makers With Long Histories Attempt a TransAtlantic Marriage Survivor Chrysler Viewed as Folk Hero | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-big-investor-big-investor-stands-get-huge-payoff.html | SHAPING A GLOBAL GIANT THE BIG INVESTOR A Big Investor Stands to Get A Huge Payoff | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/adding-a-dimension-to-web-art.html | Adding a Dimension to Web Art | By Tina Kelley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/man-pleads-not-guilty-in-slaying-on-shelter-i.html | Man Pleads Not Guilty In Slaying On Shelter I | By John T McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/pataki-giuliani-plan-would-curb-cuny-colleges-remedial-work.html | PatakiGiuliani Plan Would Curb CUNY Colleges Remedial Work | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-kti-in-stock-and-cash-deal-for-fcr-a-waste-handler.html | COMPANY NEWS KTI IN STOCK AND CASH DEAL FOR FCR A WASTE HANDLER | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-mets-come-from-behind-with-a-vengeance.html | BASEBALL Mets Come From Behind With a Vengeance | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/subway-announcements-still-poor-a-study-finds.html | Subway Announcements Still Poor a Study Finds | By Nichole M Christian | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/arts-abroad-reflections-on-african-war-from-a-haven-in-the-us.html | Arts Abroad Reflections on African War From a Haven in the US | By Michael T Kaufman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-furnishings-tibetan-treasures-from-nepal.html | Currents FURNISHINGS  Tibetan Treasures From Nepal | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/invasion-of-the-acronyms-again.html | Invasion of the Acronyms Again | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/our-towns-savoring-legal-success-an-ice-cream-vendor-calls-the-tune.html | Our Towns Savoring Legal Success an Ice Cream Vendor Calls the Tune | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-media-business-advertising-addenda-people-837288.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-of-a-president-the-president-clinton-dismisses-parallels-to-nixon-case.html | TESTING OF A PRESIDENT THE PRESIDENT Clinton Dismisses Parallels to Nixon Case | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/librarytest-preparation-sugarcoated-practice-for-the-sat-and-act.html | LIBRARYTEST PREPARATION Sugarcoated Practice for the SAT and ACT | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-galleries-sipping-tea-soaking-up-art.html | Currents GALLERIES  Sipping Tea Soaking Up Art | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/on-pro-basketball-been-there-done-that-bird-can-relate-to-ewing.html | ON PRO BASKETBALL Been There Done That Bird Can Relate to Ewing | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-business-computer-problem-causes-phone-delays.html | Metro Business Computer Problem Causes Phone Delays | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/user-s-guide-building-web-pages-is-child-s-play.html | USERS GUIDE Building Web Pages Is Childs Play | By Michelle Slatalla | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-bonds-rising-budget-surplus-spurs-changes-in-treasury-note-sales.html | THE MARKETS BONDS Rising Budget Surplus Spurs Changes in Treasury Note Sales | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/continuing-education-ordered-for-teachers-in-new-jersey.html | Continuing Education Ordered For Teachers in New Jersey | By Maria Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-laminates-a-boomerang-for-the-90-s.html | Currents LAMINATES  A Boomerang for the 90s | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-media-business-advertising-addenda-cramer-krasselt-wins-birds-eye.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CramerKrasselt Wins Birds Eye | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/nasd-ponders-move-to-new-york-city.html | NASD Ponders Move to New York City | By Charles V Bagli | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/invitation-from-an-illegal-donor-puts-gingrich-on-the-spot.html | Invitation From an Illegal Donor Puts Gingrich on the Spot | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-chapel-hill-campus-in-uproar-over-issue-of-computer-choice.html | NEWS WATCH Chapel Hill Campus in Uproar Over Issue of Computer Choice | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/keeping-track-of-employees-on-line-voyeurism.html | Keeping Track of Employees OnLine Voyeurism | By Denise Grady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-of-a-president-the-judge-tough-on-the-bench-private-in-life.html | TESTING OF A PRESIDENT THE JUDGE Tough on the Bench Private in Life | By Melinda Henneberger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-the-changing-face-of-the-beauty-makeover.html | NEWS WATCH The Changing Face of the Beauty Makeover | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-reports-america-online-posts-profit-as-subscriber-base-surges.html | COMPANY REPORTS America Online Posts Profit As Subscriber Base Surges | By Saul Hansell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/stadiums-are-proposed-but-public-isn-t-always-disposed-to-pay-price.html | Stadiums Are Proposed but Public Isnt Always Disposed to Pay Price | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-how-to-spell-fast-kkkkkkkkkkkkkkkkkkkkk.html | BASEBALL How to Spell Fast KKKKKKKKKKKKKKKKKKKKK | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/for-giuliani-hobbyist-a-different-big-picture.html | For Giuliani Hobbyist A Different Big Picture | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-satellite-network-is-planned-to-keep-car-radios-tuned-in.html | NEWS WATCH Satellite Network Is Planned to Keep Car Radios Tuned In | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/republicans-accuse-clinton-of-blackmailing-the-israelis.html | Republicans Accuse Clinton Of Blackmailing the Israelis | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/using-adrenaline-fight-car-theft-high-tech-task-force-pursues-catches-newark.html | Using Adrenaline To Fight Car Theft HighTech Task Force Pursues And Catches Newark Thieves on Run | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/economic-scene-the-fed-is-trapped-between-expectations-and-reality.html | Economic Scene The Fed is trapped between expectations and reality | By Peter Passell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/battle-of-conservatives-in-nebraska-s-primary.html | Battle of Conservatives In Nebraska Primary | By Dirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/television-review-asian-faces-in-american-places.html | TELEVISION REVIEW Asian Faces in American Places | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/leadership-plan-for-citigroup-tilts-in-favor-of-travelers.html | Leadership Plan for Citigroup Tilts in Favor of Travelers | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/risky-task-in-indonesia-cleaning-up-banks-mess.html | Risky Task In Indonesia Cleaning Up Banks Mess | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/continental-shifts-europes-new-challenge-to-america.html | CONTINENTAL SHIFTS Europes New Challenge To America | By Martin Feldstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/friends-of-suicide-victim-reject-a-policy-of-silence.html | Friends of Suicide Victim Reject a Policy of Silence | By Lynette Holloway | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-a-fashionable-place-to-be-a-supermodel-s-site-on-line.html | NEWS WATCH A Fashionable Place to Be A Supermodels Site On Line | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/astronomers-detect-immense-explosion-2d-only-to-big-bang.html | Astronomers Detect Immense Explosion 2d Only to Big Bang | By Malcolm W Browne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/technical-art-that-exalts-ideas.html | Technical Art That Exalts Ideas | By Julie Flaherty | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/the-american-way-of-spam.html | The American Way of Spam | By Amy Harmon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/plus-boxing-seldon-pleads-guilty.html | PLUS BOXING Seldon Pleads Guilty | By Alan Feuer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/sudanese-and-rebels-call-for-vote-in-the-south.html | Sudanese And Rebels Call for Vote In the South | By James C McKinley Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/q-a-best-habitat-for-a-mouse.html | Q A Best Habitat For a Mouse | By J D Biersdorfer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-anacomp-acquiring-the-assets-of-a-first-data-division.html | COMPANY NEWS ANACOMP ACQUIRING THE ASSETS OF A FIRST DATA DIVISION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-next-niche-for-a-chip-might-be-on-a-stamp.html | NEWS WATCH Next Niche for a Chip Might Be on a Stamp | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/television-review-shocking-well-shockingly-familiar.html | TELEVISION REVIEW Shocking Well Shockingly Familiar | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/media-business-advertising-what-s-good-word-for-updating-one-s-competitive.html | THE MEDIA BUSINESS ADVERTISING Whats a good word for updating ones competitive position At Burnett its Vigilante | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/chairman-of-eli-lilly-announces-retirement.html | Chairman of Eli Lilly Announces Retirement | By David J Morrow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/soccer-chances-there-goals-are-not.html | SOCCER Chances There Goals Are Not | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/books/intimate-story-is-told-at-last-by-the-survivor.html | Intimate Story Is Told at Last By the Survivor | By Janny Scott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-fonorola-board-recommends-rejection-of-call-net-bid.html | COMPANY NEWS FONOROLA BOARD RECOMMENDS REJECTION OF CALLNET BID | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-embarrassing-but-yankees-hardly-mind-this-victory.html | BASEBALL Embarrassing But Yankees Hardly Mind This Victory | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/compaq-said-to-plan-cuts-in-digital-jobs.html | Compaq Said To Plan Cuts In Digital Jobs | By Laurence Zuckerman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/the-nba-playoffs-ewing-works-out-as-the-knicks-wait-and-wait.html | THE NBA PLAYOFFS Ewing Works Out As the Knicks Wait and Wait | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/sports-of-the-times-who-collects-the-eggs-of-the-golden-goose.html | Sports of The Times Who Collects the Eggs Of the Golden Goose | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/carmax-and-nissan-in-deal.html | Carmax and Nissan in Deal | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/a-compromise-over-vetoes-proves-elusive.html | A Compromise Over Vetoes Proves Elusive | By Richard PerezPena | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-market-place-a-big-sales-gain-for-sunbeam-proves-costly-to-investors.html | THE MARKETS Market Place A Big Sales Gain for Sunbeam Proves Costly to Investors | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/head-of-att-s-overseas-operation-goes-to-competitor.html | Head of ATTs Overseas Operation Goes to Competitor | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch.html | NEWS WATCH | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-power-glory-mark-mcgwire-cracks-home-runs-creates-expectations.html | BASEBALL The Power and the Glory Mark McGwire Cracks Home Runs and Creates Expectations | By Claire Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-of-a-president-the-prosecutor-clinton-asks-for-sanctions-against-starr.html | TESTING OF A PRESIDENT THE PROSECUTOR Clinton Asks For Sanctions Against Starr | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/international-briefs-fiat-and-renault-set-to-pool-bus-units.html | INTERNATIONAL BRIEFS Fiat and Renault Set To Pool Bus Units | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-president-congressional-aide-top-investigator-for-house-panel-leaves.html | TESTING OF A PRESIDENT THE CONGRESSIONAL AIDE TOP INVESTIGATOR FOR HOUSE PANEL LEAVES UNDER FIRE | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/detective-faces-charges-in-leaks-to-mob.html | Detective Faces Charges in Leaks to Mob | By David Kocieniewski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/space-plan-s-costs-increase-amid-delays.html | Space Plans Costs Increase Amid Delays | By Warren E Leary | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/pro-football-five-giants-running-backs-all-figure-in-fassel-s-plan.html | PRO FOOTBALL Five Giants Running Backs All Figure in Fassels Plan | By Bill Pennington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/turf-midtown-courtyard-that-comes-complete.html | Turf Midtown Courtyard That Comes Complete | By Tracie Rozhon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/bridge-seeking-a-third-victory-in-a-match-with-a-quirk.html | Bridge Seeking a Third Victory In a Match With a Quirk | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/downtime-fans-flock-to-vinyl-in-the-era-of-cd-s.html | DOWNTIME Fans Flock to Vinyl In the Era of CDs | By Michael Fremer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/a-pentagon-report-now-belittles-the-menace-posed-by-cuba.html | A Pentagon Report Now Belittles the Menace Posed by Cuba | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/marine-plane-nearly-hit-ski-gondola.html | Marine Plane Nearly Hit Ski Gondola | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/modernism-s-secret-marriage.html | Modernisms Secret Marriage | By William L Hamilton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/growth-of-budget-surplus-outstrips-plans-for-how-to-spend-it.html | Growth of Budget Surplus Outstrips Plans for How to Spend It | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-working-for-miele-from-pitchman-to-architect.html | Currents WORKING FOR MIELE  From Pitchman to Architect | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/jew-is-slain-in-jerusalem-and-palestinian-in-west-bank.html | Jew Is Slain in Jerusalem And Palestinian in West Bank | By Joel Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/irish-island-unites-in-commerce-even-before-an-accord.html | Irish Island Unites in Commerce Even Before an Accord | By Warren Hoge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/public-lives-author-s-zack-is-a-smash-in-second-grade.html | PUBLIC LIVES Authors Zack Is a Smash in Second Grade | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/in-america-the-a-teams.html | In America The A Teams | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/international-briefs-mitsubishi-unit-s-woes-hurt-affiliates-shares.html | INTERNATIONAL BRIEFS Mitsubishi Units Woes Hurt Affiliates Shares | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/j-gordon-lippincott-89-dies-pioneer-design-consultant.html | J Gordon Lippincott 89 Dies Pioneer Design Consultant | By Michael T Kaufman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-07 | https://www.nytimes.com/1998/05/07/theater/theater-review-back-down-the-yellow-brick-road.html | THEATER REVIEW Back Down the Yellow Brick Road | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/personal-shopper-so-the-thought-can-linger-on.html | Personal Shopper So the Thought Can Linger On | By Marianne Rohrlich | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/books/making-books-no-rush-to-ride-viagra-coattails.html | Making Books No Rush to Ride Viagra Coattails | By Martin Arnold | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/essay-in-a-lifes-digital-flotsam-a-bittersweet-balm-for-deaths.html | ESSAY In a Lifes Digital Flotsam a Bittersweet Balm for Deaths Sting | By Lou Grinzo | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/librarytest-preparation-score-builder-offers-a-thorough-study.html | LIBRARYTEST PREPARATION Score Builder Offers a Thorough Study Plan Minus Frills | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/house-proud-for-sale-this-old-show-house.html | House Proud For Sale This Old Show House | By Kathleen Howley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/dance-review-strobes-and-flags-as-more-than-gimmicks.html | DANCE REVIEW Strobes and Flags as More Than Gimmicks | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-media-business-advertising-addenda-accounts-837261.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/sorting-out-the-proposals-for-improving-digital-sound.html | Sorting Out the Proposals for Improving Digital Sound | By Jim McManus | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/arrest-of-a-substitute-teacher-brings-a-call-for-improved-screening.html | Arrest of a Substitute Teacher Brings a Call for Improved Screening | By Somini Sengupta | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-confusion-surrounds-mellon-s-shares.html | THE MARKETS Confusion Surrounds Mellons Shares | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/high-point-rejoices-as-furniture-sales-climb.html | High Point Rejoices as Furniture Sales Climb | By Liz Seymour | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/mideast-turnabout.html | Mideast Turnabout | By Serge Schmemann | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/125-years-of-very-serious-amateur-singers.html | 125 Years of Very Serious Amateur Singers | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/chatichai-choonhavan-76-ex-prime-minister-of-thailand.html | Chatichai Choonhavan 76 ExPrime Minister of Thailand | By Seth Mydans | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/theater-zoning-plan-attracts-some-high-profile-supporters.html | Theater Zoning Plan Attracts Some HighProfile Supporters | By David W Dunlap | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/accord-signed-to-name-tribunal-on-holocaust-insurance-claims.html | Accord Signed to Name Tribunal On Holocaust Insurance Claims | By David Cay Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/house-approves-cheaper-loans-to-help-students-and-bankers.html | House Approves Cheaper Loans to Help Students and Bankers | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/us/as-hills-fill-hollows-some-west-virginia-residents-are-fighting-king-coal.html | As Hills Fill Hollows Some West Virginia Residents Are Fighting King Coal | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/books/books-of-the-times-nothing-is-as-it-seems-but-who-can-be-sure.html | BOOKS OF THE TIMES Nothing Is as It Seems But Who Can Be Sure | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/the-surest-sign-of-spring-tours.html | The Surest Sign Of Spring Tours | By Shelly Freierman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-monuments-an-obelisk-for-diana.html | Currents MONUMENTS  An Obelisk for Diana | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-industry-risking-labor-trouble-clash-cultures-2-makers-opt.html | SHAPING A GLOBAL GIANT THE INDUSTRY Risking Labor Trouble and Clash of Cultures 2 Makers Opt for Size | By Keith Bradsher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/librarytest-preparation-princeton-review-takes-a-sophisticated.html | LIBRARYTEST PREPARATION Princeton Review Takes a Sophisticated and Edgy Tone | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/game-theory-game-boy-s-toy-camera-serious-business.html | GAME THEORY Game Boys Toy Camera Serious Business | By J C Herz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/public-eye-champions-of-breakfast.html | Public Eye Champions Of Breakfast | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/the-golf-report-tradition-tradition-ross-society-strives-to-stay-the-courses.html | THE GOLF REPORT Tradition Tradition Ross Society Strives to Stay the Courses | By Bradley S Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-07 | https://www.nytimes.com/1998/05/07/world/hillary-clinton-supports-a-palestinian-state.html | Hillary Clinton Supports a Palestinian State | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/tv-weekend-the-madding-crowd-is-getting-crowded.html | TV WEEKEND The Madding Crowd Is Getting Crowded | By Will Joyner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/home-video-joining-a-move-to-dvd.html | HOME VIDEO Joining a Move To DVD | By Peter M Nichols | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/public-lives-using-grit-and-glitz-to-bring-aid-to-schools.html | PUBLIC LIVES Using Grit and Glitz to Bring Aid to Schools | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/dark-underside-of-polish-family-life-violence.html | Dark Underside of Polish Family Life Violence | By Jane Perlez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28031 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/plus-golf-calcavecchia-takes-first-round-lead.html | PLUS GOLF Calcavecchia Takes FirstRound Lead | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/plus-in-the-news-horse-racing-six-set-to-run-in-the-preakness.html | PLUS IN THE NEWS  HORSE RACING Six Set to Run In the Preakness | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/automobiles/autos-on-friday-design-retro-razzle-dazzle-chrome-comes-back.html | AUTOS ON FRIDAYDesign Retro RazzleDazzle Chrome Comes Back | By Michelle Krebs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854395.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-so-gosh-darn-wholesome-until-a-city-boy-comes-puffin-in.html | FILM REVIEW So Gosh Darn Wholesome Until a City Boy Comes Puffin In | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/netherlands-investment-group-seeks-weiss-peck-greer.html | Netherlands Investment Group Seeks Weiss Peck  Greer | By Peter Truell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/record-fees-paid-last-year-for-lobbying-city-hall.html | Record Fees Paid Last Year For Lobbying City Hall | By Norimitsu Onishi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/europe-turning-to-us-to-fight-illicit-cigarettes.html | Europe Turning To US to Fight Illicit Cigarettes | By Raymond Bonner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/library-of-congress-to-buy-graham-dance-archive.html | Library of Congress to Buy Graham Dance Archive | By Irvin Molotsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/critic-s-choice-television-officer-s-last-harangue.html | CRITICS CHOICETelevision Officers Last Harangue | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-dead-boss-with-drug-cargo-a-stooge-s-stuff-of-dreams.html | FILM REVIEW Dead Boss With Drug Cargo A Stooges Stuff of Dreams | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/senate-votes-97-0-to-overhaul-irs-after-complaints.html | SENATE VOTES 970 TO OVERHAUL IRS AFTER COMPLAINTS | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-bankers-advisers-lawyers-stand-get-richer-auto-deal.html | SHAPING A GLOBAL GIANT THE BANKERS Advisers and Lawyers Stand To Get Richer in Auto Deal | By Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/pop-review-beware-of-flaming-germans.html | POP REVIEW Beware of Flaming Germans | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/at-t-to-offer-new-nationwide-cut-rate-wireless-service.html | ATT to Offer New Nationwide CutRate Wireless Service | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/markets-market-place-for-best-all-possible-markets-higher-earnings-coinciding.html | THE MARKETS MARKET PLACE For the best of all possible markets higher earnings coinciding with lower economic growth | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/company-news-woolworth-in-stock-deal-for-sports-authority.html | COMPANY NEWS WOOLWORTH IN STOCK DEAL FOR SPORTS AUTHORITY | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/critics-fear-role-of-politics-in-cuny-plan.html | Critics Fear Role of Politics in CUNY Plan | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/residential-real-estate-equitably-sharing-water-s-rising-cost.html | Residential Real Estate Equitably Sharing Waters Rising Cost | By Dennis Hevesi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/indictment-outlines-huge-money-laundering-scheme.html | Indictment Outlines Huge MoneyLaundering Scheme | By Mireya Navarro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/pact-on-israeli-pullback-hinges-on-defining-army-s-role.html | Pact on Israeli Pullback Hinges on Defining Armys Role | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/theater-review-beguiled-by-the-past.html | THEATER REVIEW Beguiled By the Past | By Ben Brantley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854433.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/an-open-admissions-policy-still-carried-restrictions.html | An Open Admissions Policy Still Carried Restrictions | By Joseph Berger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-media-business-advertising-addenda-earle-palmer-brown-in-2-agency-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown In 2 Agency Deals | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/the-nba-playoffs-ewing-starts-but-pacers-have-the-endgame.html | THE NBA PLAYOFFS Ewing Starts but Pacers Have the Endgame | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/the-edison-schools-are-unimpressive-a-union-maintains.html | The Edison Schools Are Unimpressive A Union Maintains | By Jacques Steinberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-media-business-advertising-addenda-select-communications-picks-up-jordache.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Select Communications Picks Up Jordache | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-deal-daimler-chrysler-trade-vows-before-complex-union.html | SHAPING A GLOBAL GIANT THE DEAL Daimler and Chrysler Trade Vows Before Complex Union | By Edmund L Andrews | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-this-boxer-is-favored-to-retain-her-title.html | Political Briefing This Boxer Is Favored To Retain Her Title | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/nyc-life-lessons-as-principal-for-a-day.html | NYC Life Lessons As Principal For a Day | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/observer-for-whom-the-chains-clank.html | Observer For Whom the Chains Clank | By Russell Baker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854387.html | ART IN REVIEW | By Michael Kimmelman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-08 | https://www.nytimes.com/1998/05/08/senate-committee-rejects-plan-for-new-round-of-base-closings.html | Senate Committee Rejects Plan for New Round of Base Closings | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/cancer-drug-news-puts-a-focus-on-reporters-and-book-deals.html | CancerDrug News Puts a Focus on Reporters and Book Deals | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/international-business-vickers-says-it-will-now-accept-vw-bid-for-rolls.html | INTERNATIONAL BUSINESS Vickers Says It Will Now Accept VW Bid for Rolls | By Alan Cowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/the-blah-blah-blah-campaign.html | The Blah Blah Blah Campaign | By Jerry Nachman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/alan-simpson-85-president-of-vassar-in-transition-dies.html | Alan Simpson 85 President Of Vassar in Transition Dies | By William H Honan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/microsoft-created-its-own-problems-justice-dept-says.html | Microsoft Created Its Own Problems Justice Dept Says | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/baseball-batted-balls-cause-rash-of-injuries-to-pitchers.html | BASEBALL Batted Balls Cause Rash Of Injuries To Pitchers | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-a-global-giant-what-two-big-auto-makers-bring-to-the-table.html | SHAPING A GLOBAL GIANT What Two Big Auto Makers Bring to the Table | By Michelle Krebs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-how-do-you-reroute-a-comet-carefully.html | FILM REVIEW How Do You Reroute A Comet Carefully | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-unions-labor-officials-see-little-fear-combination.html | SHAPING A GLOBAL GIANT THE UNIONS Labor Officials See Little to Fear in a Combination | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/dance-review-expressing-their-playful-inner-animal.html | DANCE REVIEW Expressing Their Playful Inner Animal | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/student-s-violent-prose-pits-free-speech-against-safety.html | Students Violent Prose Pits Free Speech Against Safety | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/bronx-teacher-is-accused-of-locking-teen-agers-in-room-near-school-gym.html | Bronx Teacher Is Accused of Locking TeenAgers in Room Near School Gym | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/soccer-a-booklet-tells-the-french-to-be-nice.html | SOCCER A Booklet Tells the French to Be Nice | By Craig R Whitney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/remains-of-vietnam-serviceman-ordered-exhumed-from-tomb-of-unknowns.html | Remains of Vietnam Serviceman Ordered Exhumed From Tomb of Unknowns | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/media-business-advertising-bermuda-facing-host-competitors-rolls-campaign-revive.html | THE MEDIA BUSINESS ADVERTISING Bermuda facing a host of competitors rolls out a campaign to revive its tourism industry | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/media-business-advertising-addenda-goldberg-moser-o-neill-wins-energy-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goldberg Moser ONeill Wins Energy Account | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-price-new-math-big-mergers-has-number-solutions.html | SHAPING A GLOBAL GIANT THE PRICE The New Math Of Big Mergers Has a Number Of Solutions | By Edward Wyatt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854360.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/a-federal-turf-war-over-derivatives-control.html | A Federal Turf War Over Derivatives Control | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/young-woman-is-found-slain-in-queens-park.html | Young Woman Is Found Slain In Queens Park | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/as-the-great-white-way-turns-a-corner.html | As the Great White Way Turns a Corner | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/hearing-bach-and-shostakovich-in-conversation.html | Hearing Bach and Shostakovich in Conversation | By James R Oestreich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/racial-profiling-at-crux-of-inquiry-into-shooting-by-troopers.html | Racial Profiling at Crux of Inquiry Into Shooting by Troopers | By John Kifner and David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/stock-exchange-on-wall-street-offered-a-home-in-new-jersey.html | Stock Exchange On Wall Street Offered a Home In New Jersey | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-multinationals-some-cross-border-deals-may-be-star-crossed.html | SHAPING A GLOBAL GIANT THE MULTINATIONALS Some CrossBorder Deals May Be StarCrossed | By Louis Uchitelle | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/pataki-s-veto-of-day-care-spending-rallies-democrats-and-labor-unions.html | Patakis Veto of Day Care Spending Rallies Democrats and Labor Unions | By Rachel L Swarns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/sybil-connolly-77-irish-designer-who-dressed-jacqueline-kennedy.html | Sybil Connolly 77 Irish Designer Who Dressed Jacqueline Kennedy | By Enid Nemy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/tottenham-journal-the-cross-they-carry-is-the-red-cross-s-blunder.html | Tottenham Journal The Cross They Carry Is the Red Crosss Blunder | By Anthony Depalma | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-reaction-detroit-optimistic-despite-shock-over-sale-one-big.html | SHAPING A GLOBAL GIANT THE REACTION Detroit Is Optimistic Despite Shock Over the Sale of One of the Big Three | By Dirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-on-a-serendipitous-stroll-among-the-riches-at-a-fair.html | ART REVIEW On a Serendipitous Stroll Among the Riches at a Fair | By John Russell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/mexico-says-it-will-expel-italian-observers-from-a-rebel-area.html | Mexico Says It Will Expel Italian Observers From a Rebel Area | By Julia Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/federal-judge-bars-new-york-s-method-of-classifying-sex-offenders.html | Federal Judge Bars New Yorks Method of Classifying Sex Offenders | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-as-an-etcher-whistler-did-more-than-scratch-the-surface.html | ART REVIEW As an Etcher Whistler Did More Than Scratch the Surface | By Grace Glueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/photography-review-ah-when-every-day-was-mother-s-day.html | PHOTOGRAPHY REVIEW Ah When Every Day Was Mothers Day | By Vicki Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/touring-the-heart-s-own-brooklyn.html | Touring the Hearts Own Brooklyn | By Mimi Sheraton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-the-public-humbling-of-a-privacy-bill.html | Political Briefing The Public Humbling Of a Privacy Bill | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854379.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-shaping-america-s-self-image.html | ART REVIEW Shaping Americas SelfImage | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-brawling-humiliation-and-theft-all-on-the-first-date.html | FILM REVIEW Brawling Humiliation And Theft All on the First Date | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/court-blocks-use-of-embryos-without-ex-husband-s-consent.html | Court Blocks Use of Embryos Without ExHusbands Consent | By Raymond Hernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/aides-disavow-mrs-clinton-on-mideast.html | Aides Disavow Mrs Clinton on Mideast | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/a-tale-of-torture-from-an-indonesian-dissident.html | A Tale of Torture From an Indonesian Dissident | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/police-say-man-killed-girl-who-rejected-his-advances.html | Police Say Man Killed Girl Who Rejected His Advances | By John T McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854468.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/the-nba-playoffs-anxiety-persists-for-doctor.html | THE NBA PLAYOFFS Anxiety Persists For Doctor | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/new-policy-center-seeks-to-steer-the-debate-on-climate-change.html | New Policy Center Seeks to Steer the Debate on Climate Change | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/retail-1990-s-wallflower-finally-dances.html | Retail 1990s Wallflower Finally Dances | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/scared-family-says-police-raided-the-wrong-home.html | Scared Family Says Police Raided the Wrong Home | By Michael Cooper | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-their-place-is-in-the-house-at-1600.html | Political Briefing Their Place Is In the House at 1600 | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/underreporting-found-on-male-teen-ager-sex.html | Underreporting Found On Male TeenAger Sex | By Amy Harmon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854417.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/metro-business-bridgeport-project-wins-state-approval.html | Metro Business Bridgeport Project Wins State Approval | By Nick Ravo | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/music-review-an-anxiety-that-rules-out-romanticism.html | MUSIC REVIEW An Anxiety That Rules Out Romanticism | By Paul Griffiths | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854352.html | ART IN REVIEW | By Michael Kimmelman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/on-my-mind-note-for-the-record.html | On My Mind Note for the Record | By Am Rosenthal | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-in-the-sunshine-state-clouds-for-democrats.html | Political Briefing In the Sunshine State Clouds for Democrats | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/books/books-of-the-times-self-portrait-of-an-artist-with-customary-elan.html | BOOKS OF THE TIMES SelfPortrait of an Artist With Customary Elan | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/company-news-fidelity-national-agrees-to-acquire-alamo-title.html | COMPANY NEWS FIDELITY NATIONAL AGREES TO ACQUIRE ALAMO TITLE | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854409.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/baseball-hits-are-going-not-gone-for-williams.html | BASEBALL Hits Are Going Not Gone for Williams | By Buster Olney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-a-global-giant-the-strengths-a-joining-of-opposites-could-help-customers.html | SHAPING A GLOBAL GIANT THE STRENGTHS A Joining of Opposites Could Help Customers | By Robyn Meredith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/resort-is-ordered-to-offer-jobs-to-union-workers-let-go-in-96.html | Resort Is Ordered to Offer Jobs to Union Workers Let Go in 96 | By Kevin Sack | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-agony-and-ecstasy-especially-ecstasy.html | FILM REVIEW Agony and Ecstasy Especially Ecstasy | By Stephen Holden | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/annan-given-cold-shoulder-by-officials-in-rwanda.html | Annan Given Cold Shoulder By Officials In Rwanda | By James C McKinley Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/tennis-another-sister-showdown-for-williamses.html | TENNIS Another Sister Showdown for Williamses | By Christopher Clarey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/plus-in-the-news-boxing-heavyweight-has-a-pro-in-his-corner.html | PLUS IN THE NEWS BOXING Heavyweight Has A Pro in His Corner | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/democrats-fault-pataki-on-education-and-the-economy.html | Democrats Fault Pataki on Education and the Economy | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/pepsico-sues-coca-cola-on-distribution.html | Pepsico Sues CocaCola on Distribution | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/2-sentenced-in-mexican-peddling-ring.html | 2 Sentenced in Mexican Peddling Ring | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens and Phoebe Hoban | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-markets-stocks-shares-decline-on-concern-over-possible-rise-in-rates.html | THE MARKETS STOCKS Shares Decline on Concern Over Possible Rise in Rates | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/world/vatican-stirs-skepticism-on-killings.html | Vatican Stirs Skepticism on Killings | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/pro-football-what-killed-artificial-turf-a-mystery-at-giants-stadium.html | PRO FOOTBALL What Killed Artificial Turf A Mystery at Giants Stadium | By Bill Pennington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/sec-chooses-a-new-chief-accountant.html | SEC Chooses a New Chief Accountant | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/agency-orders-emergency-check-of-wiring-in-older-737-s-to-end-spark-threat.html | Agency Orders Emergency Check of Wiring in Older 737s to End Spark Threat | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/slight-increase-in-rents-proposed.html | Slight Increase in Rents Proposed | By Randy Kennedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-media-business-advertising-addenda-goodby-takes-honors-at-one-club-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Takes Honors At One Club Awards | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/theater-review-portrait-of-an-imagist-by-a-like-minded-artist.html | THEATER REVIEW Portrait of an Imagist By a LikeMinded Artist | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/us/starr-threatens-to-counter-clinton-s-bid-for-sanctions.html | Starr Threatens to Counter Clintons Bid for Sanctions | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/paul-seymour-70-part-of-1955-nba-title-team.html | Paul Seymour 70 Part of 1955 NBA Title Team | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/antiques-in-demand-fine-art-photography.html | ANTIQUES In Demand FineArt Photography | By Wendy Moonan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/on-stage-and-off-contenders-for-the-tonys.html | ON STAGE AND OFF Contenders For the Tonys | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-not-so-innocent-after-all-works-with-a-sweetly-nasty-streak.html | ART REVIEW Not So Innocent After All Works With a Sweetly Nasty Streak | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/on-pro-basketball-lost-in-the-return-the-motion-offense.html | ON PRO BASKETBALL Lost in the Return The Motion Offense | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/2-big-donors-join-fight-over-funds-for-campaigning.html | 2 BIG DONORS JOIN FIGHT OVER FUNDS FOR CAMPAIGNING | By Clifford J Levy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/baseball-perhaps-it-is-all-in-genes-for-wilson.html | BASEBALL Perhaps It Is All In Genes For Wilson | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-business-world-their-showroom-mergers-help-fuel-two-tier.html | SHAPING A GLOBAL GIANT THE BUSINESS  THE WORLD IS THEIR SHOWROOM Mergers Help Fuel a TwoTier Global Auto Hierarchy | By Keith Bradsher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/sports-of-the-times-looking-more-rusty-than-ready.html | Sports of The Times Looking More Rusty Than Ready | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-icn-pharmaceuticals-planning-a-huge-acquisition.html | COMPANY NEWS ICN PHARMACEUTICALS PLANNING A HUGE ACQUISITION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/jazz-review-finding-joy-and-sharing-it.html | JAZZ REVIEW Finding Joy and Sharing It | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-business-in-home-city-daimler-s-deal-draws-skeptics.html | INTERNATIONAL BUSINESS In Home City Daimlers Deal Draws Skeptics | By John Tagliabue | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/theater/theater-review-the-quicksilver-of-love-but-rank-and-kinky.html | THEATER REVIEW The Quicksilver of Love but Rank and Kinky | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/religion-journal-a-prelate-and-his-enduring-church.html | Religion Journal A Prelate and His Enduring Church | By Gustav Niebuhr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/un-lifts-travel-ban-on-iraqis-without-objection-from-us.html | UN Lifts Travel Ban on Iraqis Without Objection From US | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/books/arthur-miller-gets-award-from-pen.html | Arthur Miller Gets Award From PEN | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/talk-about-fork-road-why-did-french-make-art-cuisine-while-england-descended.html | Talk About a Fork in the Road How and Why Did the French Make an Art of Cuisine While England Descended to Bangers and Chip Butty | By William Grimes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/the-nba-playoffs-new-jersey-plans-solid-fight-to-keep-nets.html | THE NBA PLAYOFFS New Jersey Plans Solid Fight to Keep Nets | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/pop-review-songs-like-historical-novels-a-kind-of-celtic-mood-music.html | POP REVIEW Songs Like Historical Novels A Kind of Celtic Mood Music | By Ann Powers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/the-markets-stocks-bonds-market-gains-on-jobs-data-in-spite-of-a-mixed-outlook.html | THE MARKETS STOCKS  BONDS Market Gains on Jobs Data In Spite of a Mixed Outlook | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/senator-jennings-randolph-of-west-virginia-dies-at-96.html | Senator Jennings Randolph of West Virginia Dies at 96 | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/as-fishing-season-starts-a-surge-in-striped-bass.html | As Fishing Season Starts a Surge in Striped Bass | By Charlie Leduff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/tougher-labeling-for-organic-food.html | TOUGHER LABELING FOR ORGANIC FOOD | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/tennis-17-manages-to-maintain-edge-on-16.html | TENNIS 17 Manages To Maintain Edge on 16 | By Christopher Clarey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/foreign-affairs-the-sore-winner.html | Foreign Affairs The Sore Winner | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/no-way-for-monday-talks-an-aide-to-netanyahu-says.html | No Way for Monday Talks An Aide to Netanyahu Says | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/italians-have-video-found-in-jet-that-sliced-cable-and-killed-20.html | Italians Have Video Found in Jet That Sliced Cable and Killed 20 | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/lettuce-is-available-but-costing-more-green.html | Lettuce Is Available But Costing More Green | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/bishop-s-death-shakes-hopes-for-guatemala-peace.html | Bishops Death Shakes Hopes for Guatemala Peace | By Larry Rohter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/fretting-over-grip-on-house-gop-courts-conservatives.html | Fretting Over Grip on House GOP Courts Conservatives | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/books/think-tank-president-turns-a-page-so-might-history.html | THINK TANK President Turns a Page So Might History | By Judith Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/the-nba-playoffs-bring-on-garden-fans-the-pacers-feel-ready.html | THE NBA PLAYOFFS Bring on Garden Fans The Pacers Feel Ready | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/reno-still-undecided-on-outside-counsel-for-labor-secretary.html | Reno Still Undecided on Outside Counsel for Labor Secretary | By David Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/dance-review-fences-that-break-bonds.html | DANCE REVIEW Fences That Break Bonds | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-island.html | Grand Finales PreSeinfeld The Island | By Dawn Wells | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/lawyers-prepare-stage-for-lawsuit-in-turnpike-shooting.html | Lawyers Prepare Stage for Lawsuit in Turnpike Shooting | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/papers-detail-identification-of-attacker-by-louima.html | Papers Detail Identification Of Attacker By Louima | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/on-hockey-styles-changed-but-lemaire-did-not.html | ON HOCKEY Styles Changed but Lemaire Did Not | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-chs-electronics-in-latin-america-computer-deal.html | COMPANY NEWS CHS ELECTRONICS IN LATIN AMERICA COMPUTER DEAL | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-briefs-sumitomo-to-take-loss-to-settle-us-lawsuits.html | INTERNATIONAL BRIEFS Sumitomo to Take Loss To Settle US Lawsuits | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-briefs-hillsdown-to-spin-off-two-units-and-sell-one.html | INTERNATIONAL BRIEFS Hillsdown to Spin Off Two Units and Sell One | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/of-the-turmoil-in-indonesia-and-its-roots.html | Of the Turmoil In Indonesia And Its Roots | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/slain-woman-was-daughter-of-diplomat.html | Slain Woman Was Daughter Of Diplomat | By Robert D McFadden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/some-on-wall-st-see-buffett-s-hand-in-bond-sales.html | Some on Wall St See Buffetts Hand in Bond Sales | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/music-review-von-otter-from-lieder-to-blues.html | MUSIC REVIEW Von Otter From Lieder to Blues | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/an-indelicate-question-doesnt-rattle-this-dole.html | An Indelicate Question Doesnt Rattle This Dole | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-business-seagram-seen-in-hot-pursuit-of-polygram.html | INTERNATIONAL BUSINESS Seagram Seen In Hot Pursuit Of Polygram | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/new-york-struggles-for-biomedical-grant-share.html | New York Struggles for Biomedical Grant Share | By Esther B Fein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/get-tough-with-japan-phase-2.html | Get Tough With Japan Phase 2 | By Daniel K Tarullo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/clinton-proposes-legislation-to-achieve-smaller-class-size.html | Clinton Proposes Legislation To Achieve Smaller Class Size | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/making-battery-park-a-place-to-linger.html | Making Battery Park A Place to Linger | By Thomas J Lueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/us-dispatches-its-balkans-mediator-with-a-warning-to-the-serbs.html | US Dispatches Its Balkans Mediator With a Warning to the Serbs | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/sports-of-the-times-30-something-nears-an-end-in-the-nba.html | Sports of The Times 30Something Nears an End In the NBA | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/roy-eckardt-79-a-pioneer-in-christian-jewish-relations.html | Roy Eckardt 79 a Pioneer In ChristianJewish Relations | By Ralph Blumenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/editorial-observer-ross-perot-s-political-progeny-hit-the-hustings.html | Editorial Observer Ross Perots Political Progeny Hit the Hustings | By Gail Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-business-japan-s-auto-makers-go-it-alone-tradition-creates.html | INTERNATIONAL BUSINESS Japans Auto Makers Go It Alone Tradition Creates Resistance to Industrys Consolidation | By Sheryl Wudunn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/journal-tailgunner-dan-vs-tricky-bill.html | Journal Tailgunner Dan vs Tricky Bill | By Frank Rich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/the-nba-playoffs-ewing-promises-to-do-better-today.html | THE NBA PLAYOFFS Ewing Promises to Do Better Today | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/credit-suisse-first-boston-settles-suit.html | Credit Suisse First Boston Settles Suit | By Andrew Pollack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/apparel-maker-sues-liz-claiborne-and-union.html | Apparel Maker Sues Liz Claiborne and Union | By Diana B Henriques | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/man-is-arrested-in-fatal-shooting-of-his-ex-girlfriend-in-greenwich-village.html | Man Is Arrested in Fatal Shooting of His ExGirlfriend in Greenwich Village | By David Kocieniewski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/border-war-as-a-ploy-companies-seldom-lose.html | Border War As a Ploy Companies Seldom Lose | By Charles V Bagli | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/coda-for-a-homeless-dancer-after-years-in-the-shadows-a-sudden-burst-of-fame.html | Coda for a Homeless Dancer After Years in the Shadows a Sudden Burst of Fame | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/pop-review-passionate-hippie-vestiges.html | POP REVIEW Passionate Hippie Vestiges | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/baseball-knoblauch-brushes-the-boos-aside.html | BASEBALL Knoblauch Brushes the Boos Aside | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/tv-sports-report-missed-chance-to-put-the-mantle-file-in-perspective.html | TV SPORTS Report Missed Chance to Put The Mantle File in Perspective | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/about-new-york-giving-voice-and-meaning-to-old-age.html | About New York Giving Voice And Meaning To Old Age | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/golf-two-eagles-have-parry-primed-for-pga-victory.html | GOLF Two Eagles Have Parry Primed for PGA Victory | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/rugby-in-south-africa-scrums-to-a-new-boycott.html | Rugby in South Africa Scrums to a New Boycott | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/television-review-that-love-stuff-again-but-more-so.html | TELEVISION REVIEW That Love Stuff Again but More So | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/bridge-french-pair-fetches-top-bid-in-las-vegas-cavendish-pool.html | BRIDGE French Pair Fetches Top Bid In Las Vegas Cavendish Pool | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/us-jobless-rate-plunges-to-4.3-lowest-since-1970.html | US JOBLESS RATE PLUNGES TO 43 LOWEST SINCE 1970 | By Sylvia Nasar | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/amnesty-given-mandela-aides-is-struck-down.html | Amnesty Given Mandela Aides Is Struck Down | By Suzanne Daley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/the-georgia-republican-who-uses-the-i-word.html | The Georgia Republican Who Uses the IWord | By Melinda Henneberger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/charles-bebe-rebozo-85-longtime-nixon-confidant.html | Charles Bebe Rebozo 85 Longtime Nixon Confidant | By David Binder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/allan-cormack-74-nobelist-who-helped-invent-cat-scan.html | Allan Cormack 74 Nobelist Who Helped Invent CAT Scan | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/tobacco-companies-settle-a-suit-with-minnesota-for-6.5-billion.html | Tobacco Companies Settle a Suit With Minnesota for 65 Billion | By Pam Belluck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/riots-bare-ethnic-hatreds-in-indonesia.html | Riots Bare Ethnic Hatreds in Indonesia | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/un-envoy-likely-to-get-energy-post.html | UN Envoy Likely to Get Energy Post | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/baseball-mcgwire-hits-400th-but-mets-win-again.html | BASEBALL McGwire Hits 400th But Mets Win Again | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-mercantile-bancorp-agrees-to-acquire-first-financial.html | COMPANY NEWS MERCANTILE BANCORP AGREES TO ACQUIRE FIRST FINANCIAL | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-family.html | Grand Finales PreSeinfeld The Family | By Garry Marshall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/rome-journal-agony-lingers-20-years-after-the-moro-killing.html | Rome Journal Agony Lingers 20 Years After the Moro Killing | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/world/us-backs-indonesian-loans-but-cancels-military-exercise.html | US Backs Indonesian Loans But Cancels Military Exercise | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/judge-bars-reissue-of-62-beatles-recording.html | Judge Bars Reissue of 62 Beatles Recording | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/house-member-describes-snub-at-white-house.html | House Member Describes Snub At White House | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/hockey-shadowed-by-upsets-lemaire-says-it-s-time.html | HOCKEY Shadowed By Upsets Lemaire Says Its Time | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/democratic-candidates-for-governor-struggle-to-stir-interest.html | Democratic Candidates for Governor Struggle to Stir Interest | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/tobacco-bill-supporters-buoyed-by-minnesota-case.html | Tobacco Bill Supporters Buoyed by Minnesota Case | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-parting.html | Grand Finales PreSeinfeld The Parting | By Mary Tyler Moore | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-mexican-conglomerate-buys-authentic-specialty-foods.html | COMPANY NEWS MEXICAN CONGLOMERATE BUYS AUTHENTIC SPECIALTY FOODS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/us/hubbells-plead-not-guilty-to-charges-of-tax-evasion.html | Hubbells Plead Not Guilty To Charges of Tax Evasion | By Francis X Clines | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-streets.html | Grand Finales PreSeinfeld The Streets | By Alan Alda | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-east-new-york-some-say-new-movie-theater-means-let-them-eat.html | NEIGHBORHOOD REPORT EAST NEW YORK Some Say New Movie Theater Means Let Them Eat Popcorn | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/clyde-connell-97-sculptor-inspired-by-louisiana-bayous.html | Clyde Connell 97 Sculptor Inspired by Louisiana Bayous | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-angry-urban-refugees.html | The Angry Urban Refugees | By Andrew Jacobs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/noticed-basketball-walk-it-wear-it-read-it.html | NOTICED Basketball Walk It Wear It Read It | By Maria Ricapito | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/film-makeover-time-for-a-once-and-would-be-star.html | FILM Makeover Time for a Once and WouldBe Star | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/scientist-s-plan-map-all-dna-within-3-years.html | Scientists Plan Map All DNA Within 3 Years | By Nicholas Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/pressed-by-us-china-frees-catholic-bishop-loyal-to-vatican.html | Pressed by US China Frees Catholic Bishop Loyal to Vatican | By Erik Eckholm | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-staten-island-up-close-the-embattled-vendor-poet.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE The Embattled VendorPoet | By Jim OGrady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/county-includes-integrity-as-part-of-carting-contract.html | County Includes Integrity as Part Of Carting Contract | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-painter-s-picks-painting-works-on-paper.html | ART Painters Picks Painting Works on Paper | By William Zimmer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/reviving-labyrinths-paths-to-inner-peace.html | Reviving Labyrinths Paths to Inner Peace | By Laurie Goodstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/fresh-air-fund-going-to-the-country-for-summertime-fun-and-waffles.html | FRESH AIR FUND Going to the Country for Summertime Fun and Waffles | By Lyn Mautner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-sonics-tricky-puzzle-lakers-size-and-youth.html | THE NBA PLAYOFFS Sonics Tricky Puzzle Lakers Size and Youth | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/fyi-856304.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/q-a-maj-gen-david-w-gay-multiple-missions-of-the-national-guard.html | QAMaj Gen David W Gay Multiple Missions of the National Guard | By Nancy Polk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-eastern-pa.html | Whats for Breakfast Eastern Pa | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/music-young-performers-classical-works.html | MUSIC Young Performers Classical Works | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-animal-shelter-group-sues-volunteers-for-libel.html | IN BRIEF Animal Shelter Group Sues Volunteers for Libel | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-review-a-delicate-medium-less-easy-than-it-looks.html | ART REVIEW A Delicate Medium Less Easy Than It Looks | By Fred B Adelson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/paul-g-hearne-48-affable-champion-of-disabled-dies.html | Paul G Hearne 48 Affable Champion of Disabled Dies | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-journal-have-leopards-and-a-tiger-will-travel.html | LONG ISLAND JOURNAL Have Leopards and a Tiger Will Travel | By Diane Ketcham | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-nation-growing-pains-no-room-for-children-in-a-world-of-little-adults.html | The Nation Growing Pains No Room for Children in a World of Little Adults | By Peter Applebome | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/sports-of-the-times-don-t-make-this-a-test-of-ewing.html | Sports of The Times Dont Make This a Test Of Ewing | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/capitalism-victorious-thanks-everyone.html | Capitalism Victorious Thanks Everyone | By Peter Passell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/to-mommie-dearest-a-twisted-mother-s-day.html | To Mommie Dearest a Twisted Mothers Day | By David Colman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-837318.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/west-puts-pressure-on-serbs-with-a-ban-on-investment.html | West Puts Pressure on Serbs With a Ban on Investment | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/new-life-for-an-old-neighborhood.html | New Life for an Old Neighborhood | By Gitta Morris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/visual-play-s-the-thing-teacher-uses-cartoons-to-win-converts-to-shakespeare.html | Visual Plays the Thing Teacher Uses Cartoons to Win Converts to Shakespeare | By Jacques Steinberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/atlantic-city-on-to-the-next-round.html | ATLANTIC CITY On to the Next Round | By Bill Kent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/building-a-better-bee.html | Building a Better Bee | By Karen Wright | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/show-of-artisans-show-of-versatility.html | Show of Artisans Show of Versatility | By Bess Liebenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-boating-report-powerboat-crew-aims-for-a-76-day-world-cruise.html | THE BOATING REPORT Powerboat Crew Aims for a 76Day World Cruise | By Barbara Lloyd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/unrest-deepens-in-indonesia-but-suharto-offers-defiance.html | Unrest Deepens in Indonesia But Suharto Offers Defiance | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/q-a-william-flynn-guiding-the-knights-of-malta-in-charity.html | QA William Flynn Guiding the Knights of Malta in Charity | By Linda Tagliaferro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-into-the-heart-of-haiti.html | Books in Brief Fiction  Poetry Into the Heart of Haiti | By James Polk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/new-york-area-retirees-get-more-housing-choices.html | New York Area Retirees Get More Housing Choices | By Alan S Oser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-middle-village-this-field-midville-team-more-like-mudville.html | NEIGHBORHOOD REPORT MIDDLE VILLAGE At This Field the Midville Team Is More Like Mudville | By Corey Kilgannon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/judge-limits-assignments-for-workfare.html | Judge Limits Assignments For Workfare | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-the-rush-to-enhancement-medicine-isnt-just-for-the.html | Ideas  Trends The Rush to Enhancement Medicine Isnt Just for the Sick Anymore | By Sherwin B Nuland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-cobble-hill-nurses-give-backs-at-issue.html | NEIGHBORHOOD REPORT COBBLE HILL Nurses GiveBacks at Issue | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/round-about-the-other-cape.html | Round About the Other Cape | By Anthony Weller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By MariePierre Brouillet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/liberalism-isn-t-everything.html | Liberalism Isnt Everything | By Michael Lind | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-correspondent-s-report-gay-cruises-draw-hostility-caribbean.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Gay Cruises Draw Hostility in the Caribbean | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-payton-finally-finds-his-way-to-the-mets.html | BASEBALL Payton Finally Finds His Way to the Mets | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/boogie-nights.html | Boogie Nights | By Joseph McBride | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/austere-voluptuous-provence.html | Austere Voluptuous Provence | By Francine Prose | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/rhode-island-moves-to-end-sodomy-ban.html | Rhode Island Moves to End Sodomy Ban | By Carey Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-feud-erupts-over-bills-for-governor-s-food.html | Political Briefing Feud Erupts Over Bills For Governors Food | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-london.html | Whats For Breakfast London | By Sarah Lyall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-world-foreign-entanglements-aid-dresses-up-in-a-uniform.html | The World Foreign Entanglements Aid Dresses Up in a Uniform | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/minding-your-business-for-the-dying-music-can-be-more-than-just-a-requiem.html | MINDING YOUR BUSINESS For the Dying Music Can Be More Than Just a Requiem | By Laura PedersenPietersen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-east-new-york-weed-choked-acres-bring-forth-frustration-not.html | NEIGHBORHOOD REPORT EAST NEW YORK WeedChoked Acres Bring Forth Frustration Not Housing | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-new-to-the-club.html | May 39 New to the Club | By Kevin Sack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/of-regents-exams-and-remediation.html | Of Regents Exams And Remediation | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/main-street-the-movers-behind-a-new-look.html | Main Street The Movers Behind A New Look | By Bill Slocum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/pataki-s-resolve-on-shifting-aid-to-city-schools-is-questioned.html | Patakis Resolve on Shifting Aid to City Schools Is Questioned | By Richard PerezPena | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-bullish-on-buybacks-take-a-second-look.html | INVESTING IT Bullish on Buybacks Take a Second Look | By Ingrid Eisenstadter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-754196.html | Books in Brief Fiction  Poetry | By Michael Lowenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/dance-a-vision-of-betrayal-and-forgiveness-whose-pull-is-deep.html | DANCE A Vision of Betrayal And Forgiveness Whose Pull Is Deep | By Elizabeth Kaye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/theater/theater-a-wealth-of-wildes-from-honest-oscar-to-pensive-outcast.html | THEATER A Wealth of Wildes From Honest Oscar To Pensive Outcast | By Vincent Canby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/fun-stuff-in-48-british-gentile-in-israel-air-force.html | Fun Stuff in 48 British Gentile in Israel Air Force | By Joel Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/years-of-more-frequent-storms-predicted.html | Years of More Frequent Storms Predicted | By John Rather | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-take-that-irs.html | May 39 Take That IRS | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-opinion-my-mom-chief-executive-officer.html | LONG ISLAND OPINION My Mom Chief Executive Officer | By Diana Bletter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-review-hard-edged-imagery-but-surprisingly-sensuous.html | ART REVIEW HardEdged Imagery but Surprisingly Sensuous | By Helen A Harrison | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-baby-balms.html | PULSE MOTHERS DAY EDITION Baby Balms | By Marianne Rohrlich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/faith-healer.html | Faith Healer | By Valerie Sayers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/counseling-sessions-at-high-school-level.html | Counseling Sessions At High School Level | By Merri Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-837300.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/textiles-in-toronto.html | Textiles in Toronto | By Amanda Mayer Stinchecum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/van-shooting-revives-charges-of-racial-profiling-by-new-jersey-state-police.html | Van Shooting Revives Charges of Racial Profiling by New Jersey State Police | By John Kifner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-little-women-tries-a-school-for-boys.html | TAKING THE CHILDREN Little Women Tries a School For Boys | By Suzanne Oconnor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/the-sky-s-the-limit.html | The Skys the Limit | By Deirdre Mcnamer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/ordinary-beauty.html | Ordinary Beauty | By Craig Seligman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-sicily.html | Whats for Breakfast Sicily | By Mary Taylor Simeti | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-new-york-up-close-buzz-clowns-insomniacs-strippers-other.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  BUZZ Clowns Insomniacs Strippers and Other Average New Yorkers | By Corey Kilgannon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/kayaking-among-dragons.html | Kayaking Among Dragons | By Milly Boren | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/along-the-atlantic-coast-a-new-schedule-for-summer.html | Along the Atlantic Coast A New Schedule for Summer | By Iver Peterson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/food-pasta-magic-in-minutes-from-the-pantry.html | FOOD Pasta Magic in Minutes From the Pantry | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-world-rolling-some-big-dice-in-the-euro-casino.html | The World Rolling Some Big Dice In the Euro Casino | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-new-york-line-pink-lavender-graphics-spiced-with-vitriol.html | NEIGHBORHOOD REPORT NEW YORK ON LINE PinkandLavender Graphics Spiced With Vitriol | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/some-couples-may-find-viagra-a-home-wrecker.html | Some Couples May Find Viagra a Home Wrecker | By Jon Nordheimer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-classical-music.html | SUMMER FESTIVALS CLASSICAL MUSIC | By Kathryn Shattuck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/word-image-scene-but-not-heard.html | Word  Image Scene but Not Heard | By Max Frankel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/retracing-a-cuban-patriot-s-path-through-his-productive-exile.html | Retracing a Cuban Patriots Path Through His Productive Exile | By Mirta Ojito | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/your-home-co-ops-get-flexibility-on-rules.html | YOUR HOME Coops Get Flexibility On Rules | By Jay Romano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-soho-greenwich-village-federal-express-expansion-delivers.html | NEIGHBORHOOD REPORT SOHOGREENWICH VILLAGE Federal Express Expansion Delivers Controversy on Block | By David Kirby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/new-yorkers-co-broadway-video-opens-a-second-production-factory.html | NEW YORKERS  CO Broadway Video Opens A Second Production Factory | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/arts-artifacts-in-a-modest-home-a-grand-vestige-of-titanic-s-sister.html | ARTSARTIFACTS In a Modest Home a Grand Vestige of Titanics Sister | By Christa Worthington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-music-rachmaninoff-makes-converts-of-his-critics.html | CLASSICAL MUSIC Rachmaninoff Makes Converts of His Critics | By David Wright | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-tennis-german-open-all-spanish-final-corretja-vs-costa.html | PLUS TENNIS  GERMAN OPEN AllSpanish Final Corretja vs Costa | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/third-world-fills-a-void-as-villagers-run-schools.html | Third World Fills a Void As Villagers Run Schools | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-briefs-810622.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-focus-on-biotechnology-the-funds-pure-plays-are-hard-to-find.html | INVESTING IT FOCUS ON BIOTECHNOLOGY  THE FUNDS Pure Plays Are Hard To Find | By Noelle Knox | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/windup-life.html | Windup Life | By Scott Bradfield | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/backtalk-time-s-right-to-lose-one-for-gipper.html | Backtalk Times Right To Lose One For Gipper | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/dining-out-modest-but-artful-portions-and-prices.html | DINING OUT Modest but Artful Portions and Prices | By Patricia Brooks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-new-york-city.html | Whats for Breakfast New York City | By Suzanne Hamlin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-update-upper-west-side-manhattan-valley-gay-bar-gains.html | NEIGHBORHOOD REPORT UPDATE UPPER WEST SIDEMANHATTAN VALLEY Gay Bar Gains a Foothold | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/automobiles/the-queen-goes-green-cars-of-hrm-will-run-on-lpg.html | The Queen Goes Green Cars of HRM Will Run on LPG | By Richard Feast | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-ex-student-s-hate-note.html | IN BRIEF ExStudents Hate Note | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/a-waterfront-dream-still-deferred.html | A Waterfront Dream Still Deferred | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/dominicans-allow-drugs-easy-sailing.html | Dominicans Allow Drugs Easy Sailing | By Larry Rohter and Clifford Krauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-briefs-837229.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/cuban-doctors-find-niche-in-rural-south-africa.html | Cuban Doctors Find Niche in Rural South Africa | By Suzanne Daley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/the-silence-of-the-honeybees.html | The Silence of the Honeybees | By Cathy Shufro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-9-months-in-style.html | PULSE MOTHERS DAY EDITION 9 Months In Style | By Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-greenway-grant.html | IN BRIEF Greenway Grant | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-notebook-yankees-are-off-remarkable-start-but-they-can-t-match-84.html | BASEBALL NOTEBOOK Yankees Are Off to Remarkable Start but They Cant Match 84 Tigers | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/play-dates-aren-t-just-for-children-anymore.html | Play Dates Arent Just for Children Anymore | By Linda Spear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-upper-west-side-manhattan-valley-photographer-frustrated.html | NEIGHBORHOOD REPORT UPPER WEST SIDEMANHATTAN VALLEY Photographer Is Frustrated by the Shock of Recognition | By Janet Allon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/beyond-the-traditional-in-sports-medicine.html | Beyond the Traditional in Sports Medicine | By Tom Callahan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-a-sense-of-the-spectacle-and-its-place-in-society.html | ART A Sense of the Spectacle And Its Place in Society | By Vivien Raynor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/in-america-not-even-sorry.html | In America Not Even Sorry | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-marriage-that-feels-a-bit-crowded.html | THEATER Marriage That Feels a Bit Crowded | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/providing-trained-liaisons-in-health-care.html | Providing Trained Liaisons in Health Care | By Penny Singer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/liberties-bunny-s-lesson-in-pain.html | Liberties Bunnys Lesson in Pain | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/thugs-in-bassinets.html | Thugs in Bassinets | By Karen Wright | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/democrats-to-gather-in-rye-for-state-convention.html | Democrats To Gather in Rye for State Convention | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/the-soul-of-wit.html | The Soul of Wit | By Wendy Lesser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/music-and-nature-in-a-japanese-flute.html | Music and Nature In a Japanese Flute | By Linda Tagliaferro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-pampering-times-two.html | PULSE MOTHERS DAY EDITION Pampering Times Two | By Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-dance.html | SUMMER FESTIVALS DANCE | By Gwendolyn S Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-berlin.html | Whats for Breakfast Berlin | By John Tagliabue | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-disabled-may-get-easier-cruise-access.html | TRAVEL ADVISORY Disabled May Get Easier Cruise Access | By Betsy Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/fast-forward-it-s-your-problem-not-theirs.html | Fast Forward Its Your Problem Not Theirs | By James Gleick | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/land-of-the-conquerors.html | Land of the Conquerors | By Cindy Bisaillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/editorial-observer-this-is-the-novel-my-mother-would-write.html | Editorial Observer This Is the Novel My Mother Would Write | By Dudley Clendinen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/new-yorkers-co-husband-and-wife-feature-sushi-and-sashimi.html | NEW YORKERS  CO Husband and Wife Feature Sushi and Sashimi | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/habitats-218-lincoln-road-brooklyn-one-historic-district-swapped-for-another.html | Habitats218 Lincoln Road Brooklyn One Historic District Swapped for Another | By Barbara Whitaker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/spending-it-huddled-masses-of-the-wealthy.html | SPENDING IT Huddled Masses Of the Wealthy | By David Cay Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-paris.html | Whats for Breakfast Paris | By Patricia Wells | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-jackson-heights-update-sign-opponents-are-seeing-red.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  UPDATE Sign Opponents Are Seeing Red and Claiming Victory | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-judging-the-many-newsletters-that-judge-fidelity-s-funds.html | INVESTING IT Judging the Many Newsletters That Judge Fidelitys Funds | By Abby Schultz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/streetscapes-pratt-institute-brooklyn-a-venerable-campus-in-a-largely-urban-mode.html | StreetscapesPratt Institute Brooklyn A Venerable Campus in a Largely Urban Mode | By Christopher Gray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-vows-elizabeth-darst-and-henry-tenney-jr.html | WEDDINGS VOWS Elizabeth Darst and Henry Tenney Jr | By Lois Smith Brady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/in-the-region-long-island-riverhead-considers-2-offers-on-2900-acre-site.html | In the RegionLong Island Riverhead Considers 2 Offers on 2900Acre Site | By Diana Shaman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/on-politics-the-hill-gets-steeper-for-state-s-land-use-plan.html | ON POLITICS The Hill Gets Steeper For States LandUse Plan | By Jennifer Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/connecticut-guide-827975.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/lives-why-i-really-learned-to-ride.html | Lives Why I Really Learned to Ride | By Susanna Rodell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/cancer-victim-to-walk-in-fund-raising-race.html | Cancer Victim to Walk in FundRaising Race | By Chuck Slater | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-giving-children-another-summer-at-play.html | The Fresh Air Fund Giving Children Another Summer at Play | By Karen Berman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/spending-it-creditors-lead-push-to-curb-bankruptcy.html | SPENDING IT Creditors Lead Push To Curb Bankruptcy | By Robert D Hershey Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/one-executive-predicts-more-auto-mergers.html | One Executive Predicts More Auto Mergers | By Keith Bradsher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/seville-a-perpetual-fiesta.html | Seville A Perpetual Fiesta | By Michael Mewshaw | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-midtown-chelsea-high-noon-chicken-duels-bagels.html | NEIGHBORHOOD REPORT MIDTOWNCHELSEA High Noon Chicken Duels Bagels | By Edward Lewine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-something-for-something.html | May 39 Something for Something | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/dance-with-ample-faith-and-funds-in-the-future.html | DANCE With Ample Faith and Funds in the Future | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-for-financial-advisers-a-pledge-on-payments.html | INVESTING IT For Financial Advisers A Pledge on Payments | By Mickey Meece | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-horse-racing-pimlico-special-skip-away-streak-stretches-to-5.html | PLUS HORSE RACING  PIMLICO SPECIAL Skip Away Streak Stretches to 5 | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/making-it-work-matchmaking-with-no-visual-aids.html | MAKING IT WORK Matchmaking With No Visual Aids | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-tokyo.html | Whats for Breakfast Tokyo | By Elizabeth Andoh | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-a-top-aide-resigns.html | May 39 A Top Aide Resigns | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-bulletin-yanks-behind-pettitte-actually-lose-one.html | BASEBALL Bulletin Yanks Behind Pettitte Actually Lose One | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-754145.html | Books in Brief Fiction  Poetry | By William Ferguson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/brave-new-post-chocolate-world.html | Brave New PostChocolate World | By Eric Asimov | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/debate-engulfs-new-fire-island-superintendent.html | Debate Engulfs New Fire Island Superintendent | By Carole Paquette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-lacrosse-ncaa-tournament-5-teams-advance-from-the-acc.html | PLUS LACROSSE  NCAA TOURNAMENT 5 Teams Advance From the ACC | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-close-to-hell.html | May 39 Close to Hell | By David Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/from-the-new-hong-kong-an-english-take-on-china-s-past.html | From the New Hong Kong an English Take on Chinas Past | By Christopher Reardon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-pacers-jackson-shakes-off-old-familiar-boos.html | THE NBA PLAYOFFS Pacers Jackson Shakes Off Old Familiar Boos | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/right-thinking.html | Right Thinking | By David Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-nation-baiting-the-hook-with-small-fry.html | The Nation Baiting the Hook With Small Fry | By Don van Natta Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/automobiles/behind-the-wheel-jaguar-xj8-a-v8-and-an-exorcism-lift-the-spirit-of-the-cat.html | BEHIND THE WHEELJaguar XJ8 A V8 and an Exorcism Lift the Spirit of the Cat | By Leonard M Apcar | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/advertisements-for-himself.html | Advertisements for Himself | By James Shapiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/soapbox-low-turnout-no-turnout.html | SOAPBOX Low Turnout No Turnout | By Alden C Bentley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/as-filipinos-vote-movie-idol-has-a-starring-role.html | As Filipinos Vote Movie Idol Has a Starring Role | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-the-garden-think-masses-of-tulips-a-sea-of-color.html | IN THE GARDEN Think Masses of Tulips a Sea of Color | By Joan Lee Faust | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-masterpieces-on-the-move.html | May 39 Masterpieces on the Move | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-track-and-field-loucks-games-rain-soaked-event-a-memorable-one.html | PLUS TRACK AND FIELD  LOUCKS GAMES RainSoaked Event A Memorable One | By Bill Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/into-the-island-lair-of-a-currency-trading-tiger.html | Into the Island Lair of a CurrencyTrading Tiger | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-the-eye-in-the-eye-of-the-beholder.html | May 39 The Eye In the Eye Of the Beholder | By Sandra Blakeslee | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-is-this-tomorrow-nah-yesterday.html | Ideas  Trends Is This Tomorrow Nah Yesterday | By James Sterngold | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-opinion-aiding-disabled-who-want-to-work.html | LONG ISLAND OPINION Aiding Disabled Who Want to Work | By Ed Cortez | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/on-language-great-moments-in-moments.html | On Language Great Moments In Moments | By William Safire | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/dining-out-retaining-classic-elegance-and-charm.html | DINING OUT Retaining Classic Elegance and Charm | By Joanne Starkey | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-837326.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-international-terminal-is-opening-at-kennedy.html | TRAVEL ADVISORY International Terminal Is Opening at Kennedy | By Adam Bryant | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/music-a-caramoor-cabaret-in-honor-of-mothers.html | MUSIC A Caramoor Cabaret In Honor of Mothers | By Robert Sherman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-person-the-new-jersey-chronicles.html | IN PERSON The New Jersey Chronicles | By George James | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/q-and-a-791466.html | Q and A | By Ray Cormier | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-focus-biotechnology-cautionary-tale-reality-punctures-entremed-s.html | INVESTING IT FOCUS ON BIOTECHNOLOGY  A CAUTIONARY TALE Reality Punctures Entremeds Bubble | By Reed Abelson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/backtalk-children-are-hurting-for-some-exercise.html | Backtalk Children Are Hurting for Some Exercise | By Pete Egoscue | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/rock-of-ages.html | Rock of Ages | By Mark Ridley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-reviving-port-chester.html | IN BRIEF Reviving Port Chester | By Elsa Brenner | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/coping-single-mother-s-helpers.html | COPING Single Mothers Helpers | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-754102.html | Books in Brief Nonfiction | By Eric P Nash | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/literary-pilgrimages-william-faulkner.html | Literary Pilgrimages William Faulkner | By Beverly Lowry | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/two-hot-directors-rebellious-to-a-point.html | Two Hot Directors Rebellious to a Point | By Anne Midgette | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/frugal-traveler-the-family-plan-in-williamsburg.html | FRUGAL TRAVELER The Family Plan In Williamsburg | By Seth Margolis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-wilde-thing.html | Books in Brief Nonfiction Wilde Thing | By Evelyn Toynton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/pennsylvania-county-resumes-commercial-growth.html | Pennsylvania County Resumes Commercial Growth | By David J Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-gore-a-former-critic-extols-cars-in-detroit.html | Political Briefing Gore A Former Critic Extols Cars in Detroit | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/hospice-boom-is-giving-rise-to-new-fraud.html | Hospice Boom Is Giving Rise To New Fraud | By Douglas Frantz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/ordway-hilton-84-authority-who-detected-forged-papers.html | Ordway Hilton 84 Authority Who Detected Forged Papers | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/brief-delay-bedevils-enhanced-911-system.html | Brief Delay Bedevils Enhanced 911 System | By Carolyn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/bookend-tolstoys-pen.html | Bookend Tolstoys Pen | By R O Blechman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-reviews-too-close-to-tv-life-for-comfort.html | THEATER REVIEWS Too Close to TV Life for Comfort | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/q-a-timothy-s-carey-demystifying-electric-company-choices.html | QATimothy S Carey Demystifying Electric Company Choices | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/jersey-lousy-luck-for-teddy-bears.html | JERSEY Lousy Luck for Teddy Bears | By Debra Galant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/tax-relief-it-must-be-an-election-year-session.html | Tax Relief It Must Be An Election Year Session | By Carole Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-yankees-dont-have-even-a-selfish-few.html | BASEBALL Yankees Dont Have Even a Selfish Few | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-nation-judicial-privilege-the-right-to-secrecy.html | The Nation Judicial Privilege The Right To Secrecy | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/schools-scramble-to-meet-big-enrollments.html | Schools Scramble to Meet Big Enrollments | By Stewart Ain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/strategies-to-manage-a-disorder.html | Strategies To Manage A Disorder | By Merri Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/television-a-fight-over-september-games.html | TELEVISION A Fight Over September Games | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/roughing-it-with-mom-nurture-in-nature.html | Roughing It With Mom Nurture in Nature | By Melissa Balmain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/on-pro-basketball-childs-is-a-keeper-for-van-gundy.html | ON PRO BASKETBALL Childs Is a Keeper for Van Gundy | By Harvey Araton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/a-la-carte-some-diners-pet-peeves-about-restaurants.html | A LA CARTE Some Diners Pet Peeves About Restaurants | By Richard Jay Scholem | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/pop-jazz-walking-the-line-between-selling-and-selling-out.html | POPJAZZ Walking the Line Between Selling and Selling Out | By Alec Foege | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/ever-the-spellbinder-with-a-violin-s-voice.html | Ever the Spellbinder With a Violins Voice | By Lawrence B Johnson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/boxing-mosley-outpunches-molina-to-keep-lightweight-title.html | BOXING Mosley Outpunches Molina To Keep Lightweight Title | By Timothy W Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-music-markevitch-as-composer-an-icarus-who-flew-too-high.html | CLASSICAL MUSIC Markevitch as Composer An Icarus Who Flew Too High | By Richard Taruskin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/style-vulture-culture.html | Style Vulture Culture | By Cynthia Heimel | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-knicks-keep-their-cool-and-keep-the-series-up-for-grabs.html | THE NBA PLAYOFFS Knicks Keep Their Cool and Keep the Series Up for Grabs | By Selena Roberts | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/literary-pilgrimages-federico-garcia-lorca.html | Literary Pilgrimages Federico Garcia Lorca | By Ian Gibson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/many-in-congress-oppose-mayor-s-casino-plan-for-governors-island.html | Many in Congress Oppose Mayors Casino Plan for Governors Island | By James Dao | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-754170.html | Books in Brief Fiction  Poetry | By David Murray | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/qa-when-baseball-was-black-and-white.html | QA When Baseball Was Black and White | By Jack Cavanaugh | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/artists-and-automatons.html | Artists and Automatons | By Patrick McGrath | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-midtown-chelsea-playing-the-name-game-on-west-23d.html | NEIGHBORHOOD REPORT MIDTOWNCHELSEA Playing the Name Game on West 23d | By David Kirby | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-focus-on-biotechnology-feeling-a-bit-like-a-laboratory-mouse.html | INVESTING IT FOCUS ON BIOTECHNOLOGY Feeling a Bit Like a Laboratory Mouse | By Andrew Pollack | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/if-you-re-thinking-of-living-in-battery-park-city-urban-suburb-w-yacht-basin.html | If Youre Thinking of Living InBattery Park City Urban Suburb wYacht Basin | By Peter Malbin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/earning-it-forget-the-formal-training-try-chatting-at-the-water.html | EARNING IT Forget the Formal Training Try Chatting at the Water Cooler | By Susan J Wells | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/what-s-doing-in-seattle.html | WHATS DOING IN Seattle | By Timothy Egan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-where-shakespeare-and-skateboards-meet.html | SUMMER FESTIVALS Where Shakespeare and Skateboards Meet | By Nancy Malitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/restaurants-the-most-important-meal-of-the-day.html | RESTAURANTS The Most Important Meal of the Day | By Fran Schumer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/dining-out-popular-neighborhood-spot-in-scarsdale.html | DINING OUT Popular Neighborhood Spot in Scarsdale | By M H Reed | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/capitol-becomes-a-house-united.html | Capitol Becomes a House United | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-task-of-filling-school-jobs.html | The Task of Filling School Jobs | By Merri Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/practical-traveler-safer-riding-for-children.html | PRACTICAL TRAVELER Safer Riding For Children | By Betsy Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/about-long-island-having-a-bad-day-she-rubs-it-away.html | ABOUT LONG ISLAND Having a Bad Day She Rubs It Away | By Marcelle S Fischler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-754110.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/television-using-the-art-of-fiction-to-enliven-truth.html | TELEVISION Using the Art of Fiction to Enliven Truth | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-another-bang-big.html | May 39 Another Bang Big | By Malcolm W Browne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/commercial-property-sl-green-realty-corporation-this-reit-s-favorite-lyric-we-ll.html | Commercial PropertySL Green Realty Corporation This REITs Favorite Lyric Well Have Manhattan | By John Holusha | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-smits-struggles-again-and-pacers-do-the-same.html | THE NBA PLAYOFFS Smits Struggles Again And Pacers Do the Same | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-hanoi.html | Whats for Breakfast Hanoi | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/view-scarsdale-mother-daughter-sing-different-tunes-but-keep-harmony.html | The View FromScarsdale Mother and Daughter Sing Different Tunes but Keep Harmony | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/literary-pilgrimages-george-orwell.html | Literary Pilgrimages George Orwell | By John Krich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/in-the-region-new-jersey-as-office-squeeze-tightens-builders-grab-trowels.html | In the RegionNew Jersey As Office Squeeze Tightens Builders Grab Trowels | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-monet-s-lilies-bloom-in-baltimore-and-boston.html | TRAVEL ADVISORY Monets Lilies Bloom in Baltimore and Boston | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/westchester-guide-829285.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/where-death-shall-or-shall-not-have-dominion.html | Where Death Shall or Shall Not Have Dominion | By Ted Loos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-family-gives-a-bronx-boy-a-summer-on-the-beach.html | THE FRESH AIR FUND Family Gives a Bronx Boy A Summer on the Beach | By Matthew J Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/theater-in-london-three-revelations-of-cosmic-despair.html | THEATER In London Three Revelations of Cosmic Despair | By Benedict Nightingale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/viewpoint-how-the-government-can-insure-fairer-fares.html | VIEWPOINT How the Government Can Insure Fairer Fares | By Donald L Pevsner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/art-evoking-the-fitful-passage-to-womanhood.html | ART Evoking the Fitful Passage to Womanhood | By Elizabeth Hayt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/embowered-in-britain.html | Embowered In Britain | By Susan Allen Toth | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-pop-jazz.html | SUMMER FESTIVALS POPJAZZ | By Ben Sisario and Suzanne Oconnor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/rock-hall-journal-town-s-revival-is-feared-as-a-peril-to-its-charm.html | Rock Hall Journal Towns Revival Is Feared As a Peril to Its Charm | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/pollution-policy-is-unfair-burden-states-tell-epa.html | POLLUTION POLICY IS UNFAIR BURDEN STATES TELL EPA | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-intimate-exchanges-by-fleetwood-stage.html | THEATER Intimate Exchanges By Fleetwood Stage | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-phenom-s-fastball.html | May 39 Phenoms Fastball | By Hubert B Herring | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-gala-wear-to-go.html | PULSE MOTHERS DAY EDITION Gala Wear To Go | By Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-jury-verdict-coaching-is-not-a-charity-event.html | May 39 Jury Verdict Coaching Is Not A Charity Event | By Kirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-reviews-devoted-parents-a-doomed-child.html | THEATER REVIEWS Devoted Parents a Doomed Child | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/new-noteworthy-paperbacks-753882.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/film-in-france-the-focus-shifts-from-paris.html | FILM In France the Focus Shifts From Paris | By Joan Dupont | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/playing-in-the-neighborhood-838640.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-boerum-hill-circular-makes-the-rounds-and-residents-complain.html | NEIGHBORHOOD REPORT BOERUM HILL Circular Makes the Rounds and Residents Complain | By Erin St John Kelly | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/theater/theaters-alive-with-a-new-sound-of-music.html | Theaters Alive With a New Sound of Music | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/diary-873004.html | DIARY | By Jan M Rosen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-soho-greenwich-village-non-artists-housing-seen-blot-local.html | NEIGHBORHOOD REPORT SOHOGREENWICH VILLAGE NonArtists Housing Seen as Blot on Local Canvas | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-airborne-allergies-a-new-fear-of-flying-peanuts.html | Ideas Trends Airborne Allergies A New Fear of Flying Peanuts | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-easy-to-hide-the-mini-gun.html | May 39 Easy to Hide the MiniGun | By Raymond Bonner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/race-matters.html | Race Matters | By Laura Kalman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/south-korea.html | South Korea | By Nora Okja Keller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/i-remember-grandma.html | I Remember Grandma | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-all-terrain-vehicle.html | PULSE MOTHERS DAY EDITION AllTerrain Vehicle | By Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/an-unconventional-communist.html | An Unconventional Communist | By Adam B Ulam | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/us-envoy-again-in-israel-sees-netanyahu-and-arafat.html | US Envoy Again in Israel Sees Netanyahu and Arafat | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/funds-watch-sogen-shops-for-a-suitor-but-manager-must-say-i-do.html | FUNDS WATCH Sogen Shops for a Suitor But Manager Must Say I Do | By Carole Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/in-the-region-westchester-first-quarter-housing-sales-top-97-quarter-by-23.html | In the RegionWestchester FirstQuarter Housing Sales Top 97 Quarter by 23 | By Mary McAleer Vizard | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/market-watch-an-audit-uncovers-soft-profits-in-software.html | MARKET WATCH An Audit Uncovers Soft Profits In Software | By Floyd Norris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/alice-faye-hollywood-star-who-sang-for-her-man-is-dead.html | Alice Faye Hollywood Star Who Sang for Her Man Is Dead | By Aljean Harmetz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-upper-west-side-manhattan-valley-cafe-patrons-don-t-rock.html | NEIGHBORHOOD REPORT UPPER WEST SIDEMANHATTAN VALLEY Cafe Patrons Dont Rock They Run | By Corey Kilgannon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Norah Vincent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-jamaica-a-crime-victim-s-comeback.html | NEIGHBORHOOD REPORT JAMAICA A Crime Victims Comeback | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/golf-adrenaline-pumping-day-for-woods-at-bell-south.html | GOLF AdrenalinePumping Day for Woods at Bell South | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/women-at-helm-set-a-course-to-the-top.html | Women at Helm Set A Course To the Top | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/soccer-errors-doom-metrostars-to-a-loss.html | SOCCER Errors Doom MetroStars To a Loss | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-romeo-and-juliet-at-prep-school.html | THEATER Romeo and Juliet at Prep School | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/pro-football-notebook-interactive-nfl-is-on-way.html | PRO FOOTBALL NOTEBOOK Interactive NFL Is on Way | By Mike Freeman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-child-pornography.html | IN BRIEF Child Pornography | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/romania-s-lost-boys.html | Romanias Lost Boys | By Jane Perlez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/myres-smith-mcdougal-91-expert-on-international-law-at-yale.html | Myres Smith McDougal 91 Expert on International Law at Yale | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/golden-boy-he-s-dazzled-wall-street-but-ghosts-his-company-may-haunt-his-future.html | Golden Boy Hes Dazzled Wall Street but the Ghosts Of His Company May Haunt His Future | By David Barboza | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/africans-before-americans.html | Africans Before Americans | By K Anthony Appiah | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/spending-it-a-slow-climb-for-mortgage-rates.html | SPENDING IT A Slow Climb for Mortgage Rates | By Rick Gladstone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/on-wealthy-island-being-black-means-being-a-police-suspect.html | On Wealthy Island Being Black Means Being a Police Suspect | By Timothy Egan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/world/ugly-reality-in-rwanda.html | Ugly Reality In Rwanda | By James C McKinley Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-a-belated-debt.html | May 39 A Belated Debt | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-washington-ponders-mayor-barry-s-plans.html | Political Briefing Washington Ponders Mayor Barrys Plans | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-view-from-new-haven-opening-the-doors-on-art-workspaces.html | The View FromNew Haven Opening the Doors On Art Workspaces | By Carolyn Battista | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/new-yorkers-co-for-wine-or-suits-extra-heavy-duty-storage.html | NEW YORKERS  CO For Wine or Suits ExtraHeavyDuty Storage | By Ingrid Eisenstadter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/cuttings-a-landscaper-s-secret-ingredient.html | CUTTINGS A Landscapers Secret Ingredient | By Cass Peterson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/in-the-name-of-king-rat.html | In the Name of King Rat | By Jim Wooten | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/seinfeld-associates-a-portfolio.html | Seinfeld  Associates A Portfolio | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-754099.html | Books in Brief Nonfiction | By Judith Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-of-men-and-mice-here-they-come-to-save-the-day.html | Ideas  Trends Of Men and Mice Here They Come to Save the Day | By Nicholas Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-754188.html | Books in Brief Fiction  Poetry | By Paula Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/on-baseball-the-mother-s-at-home-and-the-pitcher-is-in.html | ON BASEBALL The Mothers at Home And the Pitcher Is In | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/on-the-map-a-church-turned-diner-with-life-lessons-from-the-counter.html | ON THE MAP A Church Turned Diner With Life Lessons From the Counter | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/food-the-purist.html | Food The Purist | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/business/from-the-desk-of-chicken-or-beef-aim-higher.html | FROM THE DESK OF Chicken Or Beef Aim Higher | By Farrol Kahn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/pop-jazz-a-rising-rap-star-puts-content-ahead-of-style.html | POPJAZZ A Rising Rap Star Puts Content Ahead of Style | By Neil Strauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-primary-in-nebraska-is-called-a-dead-heat.html | Political Briefing Primary in Nebraska Is Called a Dead Heat | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/warren-beatty-is-trying-to-say-something.html | Warren Beatty Is Trying to Say Something | By Lynn Hirschberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-for-inner-city-child-a-breath-of-fresh-air.html | The Fresh Air Fund For InnerCity Child a Breath of Fresh Air | By Nancy Tilghman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/style/style-over-substance-bali-hai-now-on-avenue-a.html | STYLE OVER SUBSTANCE Bali Hai Now on Avenue A | By Frank Decaro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/mother-arrested-after-her-son-5-is-found-wandering-the-streets.html | Mother Arrested After Her Son 5 Is Found Wandering the Streets | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-vietnam-memorial-service-remembers-state-s-women.html | IN BRIEF Vietnam Memorial Service Remembers States Women | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28061 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-family-welcomes-girl-s-return.html | The Fresh Air Fund Family Welcomes Girls Return | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/liberal-party-picks-democrat-for-governor.html | Liberal Party Picks Democrat For Governor | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-east-brunswick-students-win-national-civics-title.html | IN BRIEF East Brunswick Students Win National Civics Title | By Carl Sommers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/read-all-about-it-before-it-molders-away.html | Read All About It Before It Molders Away | By Bill Ryan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/home-clinic-completing-exhaust-fan-installation.html | HOME CLINIC Completing Exhaust Fan Installation | By Edward R Lipinski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/books/far-north.html | Far North | By Verlyn Klinkenborg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/our-towns-day-laborer-stakes-out-his-own-patch.html | Our Towns Day Laborer Stakes Out His Own Patch | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/us/bebe-rebozo-loyal-friend-in-nixon-s-darkest-days-dies-at-85.html | Bebe Rebozo Loyal Friend in Nixons Darkest Days Dies at 85 | By David Binder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/tennis-williams-reaches-italian-final-only-to-meet-hingis.html | TENNIS Williams Reaches Italian Final Only to Meet Hingis | By Christopher Clarey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/pen-award-to-maine-reporter-ignites-feud-with-newspaper.html | PEN Award to Maine Reporter Ignites Feud With Newspaper | By Carey Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/governor-s-budget-vetoes-imperil-legal-aid-programs.html | Governors Budget Vetoes Imperil Legal Aid Programs | By Abby Goodnough | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/critic-s-notebook-your-basic-bach-a-choir-s-100-years.html | CRITICS NOTEBOOK Your Basic Bach A Choirs 100 Years | By James R Oestreich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/pro-football-ravens-still-a-franchise-under-construction.html | PRO FOOTBALL Ravens Still a Franchise Under Construction | By Thomas George | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/metro-matters-for-sharpton-taking-trial-in-fast-stride.html | Metro Matters For Sharpton Taking Trial In Fast Stride | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/movie s/filmmakers-optimistic-on-summer.html | Filmmakers Optimistic On Summer | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/opinio n/adrift-in-the-global-economy.html | Adrift in the Global Economy | By Jeffrey E Garten | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/television-review-revealing-the-mysteries-of-the-born-again-lover.html | TELEVISION REVIEW Revealing the Mysteries Of the BornAgain Lover | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/italian-town-buries-90-after-mudslide.html | Italian Town Buries 90 After Mudslide | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/pop-review-long-after-dvorak-perils-and-promise-of-the-new-world.html | POP REVIEW Long After Dvorak Perils and Promise of the New World | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-nine-west-names-team-for-easy-spirit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nine West Names Team for Easy Spirit | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/con-ed-seen-paying-790-million-to-acquire-orange-and-rockland.html | Con Ed Seen Paying 790 Million To Acquire Orange and Rockland | By Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/marjorie-lansing-82-scholar-on-men-s-and-women-s-votes.html | Marjorie Lansing 82 Scholar On Mens and Womens Votes | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/for-apollo-audits-anger-landmark-eclipse-faces-questions-about-finances.html | For the Apollo Audits and Anger A Landmark in Eclipse Faces Questions About Finances | By Alan Finder and Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/music-review-imaginary-jazz-encounters-the-real-thing.html | MUSIC REVIEW Imaginary Jazz Encounters The Real Thing | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/macedonia-s-albanians-are-restive.html | Macedonias Albanians Are Restive | By Chris Hedges | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/a-prosecutor-s-fervor-gains-him-praise-and-criticism.html | A Prosecutors Fervor Gains Him Praise and Criticism | By Francis X Clines | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/technology-digital-commerce-customer-fears-have-yet-be-worked-with-airline.html | TECHNOLOGY DIGITAL COMMERCE Customer fears and risks have yet to be worked out with airline electronic tickets | By Denise Caruso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/baseball-for-jeter-a-potent-pace-at-bat.html | BASEBALL For Jeter A Potent Pace at Bat | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-univision-makes-splash-with-a-spanish-accent.html | MediaTalk Univision Makes Splash With a Spanish Accent | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/on-baseball-meet-the-mets-mayor-it-s-a-two-team-town.html | ON BASEBALL Meet the Mets Mayor Its a TwoTeam Town | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/beavis-and-butt-head-s-feminine-side.html | Beavis and Buttheads Feminine Side | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/media-new-cable-services-are-everywhere-but-they-all-seem-be-owned-same-big.html | MEDIA New cable services are everywhere but they all seem to be owned by the same big companies | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-o-neal-lets-his-game-do-the-talking-in-style.html | THE NBA PLAYOFFS ONeal Lets His Game Do the Talking in Style | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-accounts-893412.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/costs-plummet-as-city-breaks-trash-cartel.html | Costs Plummet As City Breaks Trash Cartel | By Selwyn Raab | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-with-a-whoosh-miller-s-3-sends-knicks-to-edge-of-abyss.html | THE NBA PLAYOFFS With a Whoosh Millers 3 Sends Knicks to Edge of Abyss | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/as-their-dominance-erodes-networks-plan-big-changes.html | As Their Dominance Erodes Networks Plan Big Changes | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/patents-device-scan-cards-dealer-s-hand-hopes-providing-fairer-game-blackjack.html | Patents A device to scan the cards in a dealers hand in hopes of providing a fairer game of blackjack | By Teresa Riordan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/tobacco-company-subject-of-investigation-officials-say.html | Tobacco Company Subject of Investigation Officials Say | By Barry Meier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/sports-of-the-times-it-s-all-gravy-pacers-steal-it-anyway.html | Sports of The Times Its All Gravy Pacers Steal It Anyway | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-kinko-s-parts-ways-with-its-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kinkos Parts Ways With Its Agencies | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/eye-catching-new-media-are-racing-become-mass-media-search-services-want-your.html | Eye Catching How New Media Are Racing to Become the Mass Media The Search Services Want Your Eyes to Find No Reason to Wander | By Saul Hansell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/editorial-notebook-the-ongoing-revival-of-oscar-wilde.html | Editorial Notebook The Ongoing Revival of Oscar Wilde | By Verlyn Klinkenborg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/media-business-advertising-nike-will-focus-soccer-women-s-sports-markets-while.html | THE MEDIA BUSINESS ADVERTISING Nike will focus on the soccer and womens sports markets while making cuts in its budget | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/books/books-of-the-times-the-passions-and-obsessions-of-a-magus-of-sorts.html | BOOKS OF THE TIMES The Passions and Obsessions of a Magus of Sorts | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/no-singing-in-the-rain-but-not-much-whining-either.html | No Singing in the Rain but Not Much Whining Either | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/though-illegal-child-marriage-is-popular-in-part-of-india.html | Though Illegal Child Marriage Is Popular in Part of India | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/mitchell-journal-farmer-turns-geneticist-in-quest-for-black-kernel.html | Mitchell Journal Farmer Turns Geneticist in Quest for Black Kernel | By Kristin Ohlson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-stanley-cup-playoffs-recalcitrant-barnaby-gets-on-the-sabres-bus.html | THE STANLEY CUP PLAYOFFS Recalcitrant Barnaby Gets On the Sabres Bus | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/metropolitan-diary-888362.html | METROPOLITAN DIARY | By Enid Nemy With Ron Alexander | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/bipartisan-support-grows-for-managed-care-patients.html | Bipartisan Support Grows For Managed Care Patients | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/rugby-chief-quits-averting-south-africa-boycott.html | Rugby Chief Quits Averting South Africa Boycott | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/abroad-at-home-i-don-t-think-it-works.html | Abroad at Home I Dont Think It Works | By Anthony Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/digital-culture-pioneer-sold-to-conde-nast.html | Digital Culture Pioneer Sold to Conde Nast | By Amy Harmon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/sinn-fein-almost-unanimously-approves-peace-pact.html | Sinn Fein Almost Unanimously Approves Peace Pact | By James F Clarity | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-people-893404.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/tennis-williams-is-rising-fast-but-no-1-hingis-turns-back-her-rival-this-time.html | TENNIS Williams Is Rising Fast but No 1 Hingis Turns Back Her Rival This Time | By Christopher Clarey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/in-haiti-not-all-gifts-well-received.html | In Haiti Not All Gifts Well Received | By Garry PierrePierre | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/road-to-riches-starts-in-the-golden-triangle.html | Road to Riches Starts in the Golden Triangle | By Christopher S Wren | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/2-bell-companies-are-set-to-rejoin-in-60-billion-deal.html | 2 BELL COMPANIES ARE SET TO REJOIN IN 60 BILLION DEAL | By Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/cabaret-review-guess-who-s-in-town-it-s-may-must-be-bobby-short.html | CABARET REVIEW Guess Whos in Town Its May Must Be Bobby Short | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/proposal-would-bar-food-exported-by-some-nations.html | Proposal Would Bar Food Exported by Some Nations | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-young-rubicam-selects-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Selects Executive | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-cold-houston-didn-t-warm-to-final-shot.html | THE NBA PLAYOFFS Cold Houston Didnt Warm to Final Shot | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/baseball-valentine-is-upbeat-amid-the-raindrops.html | BASEBALL Valentine Is Upbeat Amid the Raindrops | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/jefferson-smurfit-agrees-to-buy-stone-container-for-2-billion.html | Jefferson Smurfit Agrees to Buy Stone Container for 2 Billion | By Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/court-eases-the-requirements-for-lawyers-seeking-to-practice-in-new-york.html | Court Eases the Requirements for Lawyers Seeking to Practice in New York | By Raymond Hernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/ronald-ridenhour-52-veteran-who-reported-my-lai-massacre.html | Ronald Ridenhour 52 Veteran Who Reported My Lai Massacre | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/eye-catching-new-media-are-racing-become-mass-media-terms-audience-size-matters.html | Eye Catching How New Media Are Racing to Become the Mass Media In Terms of the Audience Size Matters But How Big And by Whose Measure | By Saul Hansell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/political-notes-bronx-family-drops-500-a-plate-hint.html | Political Notes Bronx Family Drops 500aPlate Hint | By Jonathan P Hicks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/faa-grounds-scores-of-737-s-to-check-for-a-wiring-problem.html | FAA Grounds Scores of 737s To Check for a Wiring Problem | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/television-review-filling-the-nagging-gaps-in-an-adoptee-s-life-story.html | TELEVISION REVIEW Filling the Nagging Gaps In an Adoptees Life Story | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/boxing-after-keeping-title-mosley-wants-to-improve-his-status.html | BOXING After Keeping Title Mosley Wants to Improve His Status | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/american-publishers-add-readers-in-booming-latin-america.html | American Publishers Add Readers in Booming Latin America | By James Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/support-grows-for-faster-modem-speeds.html | Support Grows For Faster Modem Speeds | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/tobacco-bill-said-to-cost-50-more.html | Tobacco Bill Said to Cost 50 More | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/that-children-may-discover-joy-music-rejecting-concert-career-daughter-found.html | That Children May Discover Joy of Music Rejecting a Concert Career A Daughter Found Happiness In Her Fathers Musical Vision | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/hearst-magazines-quits-trade-group-dispute-with-its-longtime-rival-conde-nast.html | Hearst Magazines Quits Trade Group in a Dispute With Its Longtime Rival Conde Nast | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/city-of-angels-is-the-city-of-death-for-magazines.html | City of Angels Is the City of Death for Magazines | By Andrea Adelson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/valladolid-journal-early-bird-begins-mexico-s-2000-presidential-race.html | Valladolid Journal Early Bird Begins Mexicos 2000 Presidential Race | By Sam Dillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-7-4-smits-is-biggest-at-biggest-moments.html | THE NBA PLAYOFFS 74 Smits Is Biggest At Biggest Moments | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/golf-woods-struggles-to-end-victory-drought.html | GOLF Woods Struggles to End Victory Drought | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/plus-lacrosse-ncaa-tournament-georgetown-and-maryland-advance.html | PLUS LACROSSE  NCAA TOURNAMENT Georgetown and Maryland Advance | By William N Wallace | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/alice-faye-hollywood-star-who-sang-for-her-man-dies.html | Alice Faye Hollywood Star Who Sang for Her Man Dies | By Aljean Harmetz | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/baseball-mendoza-milton-matchup-makes-deal-look-even-better.html | BASEBALL MendozaMilton Matchup Makes Deal Look Even Better | By Buster Olney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-motley-fool-to-produce-a-weekly-radio-show.html | MediaTalk Motley Fool to Produce A Weekly Radio Show | By Andrea Adelson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/on-pro-basketball-the-plain-hard-truth-ewing-is-no-answer.html | ON PRO BASKETBALL The Plain Hard Truth Ewing Is No Answer | By Mike Wise | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/dominican-drug-traffickers-tighten-grip-on-the-northeast.html | Dominican Drug Traffickers Tighten Grip on the Northeast | By Clifford Krauss and Larry Rohter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/john-peter-art-director-and-war-propagandist-81.html | John Peter Art Director and War Propagandist 81 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-cbs-considering-gumbel-for-second-60-minutes.html | MediaTalk CBS Considering Gumbel For Second 60 Minutes | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/ruling-party-in-paraguay-says-it-won-fraud-alleged.html | Ruling Party In Paraguay Says It Won Fraud Alleged | By Diana Jean Schemo | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/plus-rowing-sprint-championships-brown-prevails-on-lake-waramaug.html | PLUS ROWING  SPRINT CHAMPIONSHIPS Brown Prevails On Lake Waramaug | By Norman HildesHeim | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/books/connections-victor-hugo-a-theme-of-good-and-evil-not-so-fast.html | CONNECTIONS Victor Hugo A Theme of Good and Evil Not So Fast | By Edward Rothstein | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/dance-review-onward-marchers-to-britannia.html | DANCE REVIEW Onward Marchers To Britannia | By Jack Anderson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/us/top-democrat-issues-threat-to-head-of-house-inquiry.html | Top Democrat Issues Threat To Head of House Inquiry | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/bridge-two-top-rated-players-vying-for-the-cavendish-pairs-title.html | BRIDGE Two TopRated Players Vying For the Cavendish Pairs Title | By Alan Truscott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/world/us-gives-netanyahu-a-reprieve-on-pullout-decision-for-2-weeks.html | US Gives Netanyahu a Reprieve On Pullout Decision for 2 Weeks | By Serge Schmemann | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/tv-listings-stir-windows-98-dispute.html | TV Listings Stir Windows 98 Dispute | By Joel Brinkley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/commencements-c-w-post-students-told-to-help-the-less-fortunate.html | Commencements C W Post Students Told To Help the Less Fortunate | By Nichole M Christian | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/ballet-review-choreography-running-in-reverse.html | BALLET REVIEW Choreography Running in Reverse | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/essay-hillary-s-palestine.html | Essay Hillarys Palestine | By William Safire | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-subpoena-seeks-notes-of-new-yorker-reporter.html | MediaTalk Subpoena Seeks Notes Of New Yorker Reporter | By Felicity Barringer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/financial-scandal-mars-utility-s-decorous-past.html | Financial Scandal Mars Utilitys Decorous Past | By David Rohde | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/giuliani-asks-city-to-extend-rights-to-unmarried-couples.html | Giuliani Asks City to Extend Rights to Unmarried Couples | By Dan Barry | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-larry-king-signs-cnn-accord-totaling-7-million-a-year.html | THE MEDIA BUSINESS Larry King Signs CNN Accord Totaling 7 Million a Year | By Bill Carter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/mordechai-strigler-editor-of-yiddish-forward-dies-at-76.html | Mordechai Strigler Editor Of Yiddish Forward Dies at 76 | By Dinitia Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/judge-approves-city-s-foster-care-efforts.html | Judge Approves Citys Foster Care Efforts | By Rachel L Swarns | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/papers-on-a-potential-defect-in-ford-cars-are-released.html | Papers on a Potential Defect In Ford Cars Are Released | By Joseph B Treaster | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/basketball-rookie-aims-to-deliver-for-liberty.html | BASKETBALL Rookie Aims to Deliver for Liberty | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/style/patterns-899356.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/hard-truth-of-the-mideast.html | Hard Truth of the Mideast | By Steven Erlanger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/media-business-advertising-gobble-gobble-gobble-another-independent-riney-bought.html | THE MEDIA BUSINESS ADVERTISING Gobble gobble gobble Another independent Riney is bought by a biggie Publicis | By Stuart Elliott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-advertising-addenda-people-908630.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/arts-in-america-what-s-new-in-concert-halls-a-taste-for-the-old.html | ARTS IN AMERICA Whats New in Concert Halls A Taste for the Old | By Allen R Myerson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/style/by-design-it-s-easy-being-green.html | By Design Its Easy Being Green | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/television-review-taking-on-an-industry-and-doing-quite-well.html | TELEVISION REVIEW Taking On an Industry And Doing Quite Well | By Caryn James | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/health-watch-more-should-take-aspirin.html | HEALTH WATCH More Should Take Aspirin | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/pataki-picks-upstate-judge-as-his-new-running-mate.html | Pataki Picks Upstate Judge As His New Running Mate | By Richard PerezPena | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/clara-rockmore-88-virtuosa-of-an-unusual-instrument.html | Clara Rockmore 88 Virtuosa Of an Unusual Instrument | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/sports-of-the-times-knicks-fans-are-asking-who-s-guilty.html | Sports of The Times Knicks Fans Are Asking Whos Guilty | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/protesters-in-indonesia-find-allies-in-parents.html | Protesters In Indonesia Find Allies In Parents | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-industry-giving-old-ma-bell-new-lease-life-more-new-math.html | TELEPHONE GIANT THE INDUSTRY Giving Old Ma Bell New Lease on Life More New Math Promoting Competition by Addition Not Division | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/irish-accord-proves-to-be-trickier-sale-than-first-imagined.html | Irish Accord Proves To Be Trickier Sale Than First Imagined | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/insignia-to-buy-brokerage.html | Insignia to Buy Brokerage | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/rhapsody-s-out-os-x-in-in-shift-of-gear-at-apple.html | Rhapsodys Out OS X In in Shift Of Gear at Apple | By John Markoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/netanyahus-rare-opportunity.html | Netanyahus Rare Opportunity | By Carmi Gillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/a-new-measure-of-disparities-poor-sanitation-in-internet-era.html | A New Measure Of Disparities Poor Sanitation In Internet Era | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-business-executive-gets-prison-term.html | Metro Business Executive Gets Prison Term | By Alan Feuer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/music-review-learning-another-language-the-notes-between-the-notes.html | MUSIC REVIEW Learning Another Language The Notes Between the Notes | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/india-sets-3-nuclear-blasts-defying-a-worldwide-ban-tests-bring-a-sharp-outcry.html | INDIA SETS 3 NUCLEAR BLASTS DEFYING A WORLDWIDE BAN TESTS BRING A SHARP OUTCRY | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-business-con-ed-makes-bid-for-new-york-utility.html | Metro Business Con Ed Makes Bid For New York Utility | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-advertising-addenda-sunbeam-shopping-and-consolidating.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sunbeam Shopping And Consolidating | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-classical-music-a-symphony-by-dukas-almost-as-remembered.html | IN PERFORMANCE CLASSICAL MUSIC A Symphony by Dukas Almost as Remembered | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/chastened-by-loss-jeb-bush-looks-unbeatable-in-florida.html | Chastened by Loss Jeb Bush Looks Unbeatable in Florida | By Mireya Navarro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/tv-sports-nbc-s-thomas-learns-from-rookie-season.html | TV SPORTS NBCs Thomas Learns From Rookie Season | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/science-watch-walking-like-a-human.html | SCIENCE WATCH Walking Like a Human | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/ruling-party-in-paraguay-maintains-its-long-grip-on-presidency.html | Ruling Party in Paraguay Maintains Its Long Grip on Presidency | By Diana Jean Schemo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/indians-risk-invoking-us-law-imposing-big-economic-penalties.html | Indians Risk Invoking US Law Imposing Big Economic Penalties | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-pop-scratch-scratch-wah-wah-sounds-real.html | IN PERFORMANCE POP Scratch Scratch WahWah Sounds Real | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/horse-racing-smith-returning-tomorrow-plans-on-preakness.html | HORSE RACING Smith Returning Tomorrow Plans on Preakness | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/books/books-of-the-times-a-child-disappears-whats-the-real-story.html | BOOKS OF THE TIMES A Child Disappears Whats the Real Story | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/republicans-target-public-aid-funds-to-pay-for-highway-bill.html | Republicans Target Public Aid Funds to Pay for Highway Bill | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-the-genesis-shuttle-diplomacy-leads-to-new-corporate-marriage.html | TELEPHONE GIANT THE GENESIS Shuttle Diplomacy Leads to New Corporate Marriage | By Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-advertising-addenda-deutsch-awarded-big-galant-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Awarded Big Galant Account | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/international-briefs-israeli-drug-company-pursues-european-deal.html | INTERNATIONAL BRIEFS Israeli Drug Company Pursues European Deal | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/filipinos-favoring-ex-actor.html | Filipinos Favoring ExActor | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/monsanto-to-acquire-2-seed-companies.html | Monsanto to Acquire 2 Seed Companies | By Barnaby J Feder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/beyond-sequencing-of-human-dna.html | Beyond Sequencing of Human DNA | By Nicholas Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/health-watch-needless-pain-among-aged.html | HEALTH WATCH Needless Pain Among Aged | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/texaco-plans-to-sell-unit.html | Texaco Plans to Sell Unit | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-the-deal-62-billion-deal-to-shift-balance-in-phone-industry.html | TELEPHONE GIANT THE DEAL 62 BILLION DEAL TO SHIFT BALANCE IN PHONE INDUSTRY | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/personal-computers-companies-offer-a-new-service-to-back-up-files.html | PERSONAL COMPUTERS Companies Offer a New Service to Back Up Files | By Stephen Manes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-the-leaders-paths-of-2-executives-in-a-proposed-merger.html | TELEPHONE GIANT THE LEADERS Paths of 2 Executives In a Proposed Merger | By Barnaby J Feder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/for-reno-a-difficult-call-based-on-the-law-not-the-evidence.html | For Reno a Difficult Call Based on the Law Not the Evidence | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/good-for-them-and-us.html | Good For Them And Us | By Rosabeth Moss Kanter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/science-watch-from-garden-to-freezer.html | SCIENCE WATCH From Garden to Freezer | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/international-business-cola-upstart-bubbles-over-from-britain.html | INTERNATIONAL BUSINESS Cola Upstart Bubbles Over From Britain | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/dupont-to-spin-off-20-of-conoco-the-rest-to-be-sold-later.html | DuPont to Spin Off 20 of Conoco the Rest to Be Sold Later | By Claudia H Deutsch | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/nba-playoffs-kid-coach-critics-o-neal-harris-quiet-harsh-reviews.html | THE NBA PLAYOFFS The Kid The Coach And the Critics ONeal and Harris Quiet Harsh Reviews | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-markets-a-record-penalty-for-sumitomo-a-lesson-on-market-volatility.html | THE MARKETS A Record Penalty for Sumitomo a Lesson on Market Volatility | By Floyd Norris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/baseball-not-even-idleness-ruffles-rivera.html | BASEBALL Not Even Idleness Ruffles Rivera | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/albright-gets-new-mission-patch-rift-with-israel.html | Albright Gets New Mission Patch Rift With Israel | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/nyc-does-nothing-matter-if-nothing-ends.html | NYC Does Nothing Matter If Nothing Ends | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/jose-pena-gomez-61-rare-black-dominican-figure-dies.html | Jose Pena Gomez 61 Rare Black Dominican Figure Dies | By Larry Rohter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/harvard-and-its-sister-radcliffe-are-feuding-over-mission-and-money.html | Harvard and Its Sister Radcliffe Are Feuding Over Mission and Money | By Carey Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/personal-health-a-fatal-shift-in-cancer-s-gender-gap.html | PERSONAL HEALTH A Fatal Shift in Cancers Gender Gap | By Jane E Brody | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/checks-of-737-s-show-more-damaged-wiring.html | Checks of 737s Show More Damaged Wiring | By Matthew L Wald | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/fake-bomb-threat-empties-all-schools-in-syracuse-area.html | Fake Bomb Threat Empties All Schools in Syracuse Area | By Iver Peterson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/full-pension-is-backed-for-former-top-soldier.html | Full Pension Is Backed for Former Top Soldier | By David Stout | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/thomas-dashiell-70-builder-and-dismantler-of-germ-arms.html | Thomas Dashiell 70 Builder And Dismantler of Germ Arms | By Judith Miller | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/baseball-bloop-hit-gives-brown-the-edge-over-leiter.html | BASEBALL Bloop Hit Gives Brown The Edge Over Leiter | By Jason Diamos | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/state-police-deny-claim-of-racial-stops.html | State Police Deny Claim of Racial Stops | By John Kifner | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/pre-humans-stood-up-and-walked-4-million-years-ago-researchers-say.html | PreHumans Stood Up and Walked 4 Million Years Ago Researchers Say | By John Noble Wilford | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/theater/theater-review-nostalgic-visit-with-a-man-who-sashays-in-pink-pants.html | THEATER REVIEW Nostalgic Visit With a Man Who Sashays in Pink Pants | By Peter Marks | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/the-nba-playoffs-yes-childs-erred-but-he-had-a-lot-of-company.html | THE NBA PLAYOFFS Yes Childs Erred but He Had a Lot of Company | By Selena Roberts | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/engineers-plan-to-send-a-river-flowing-back-to-nature.html | Engineers Plan to Send a River Flowing Back to Nature | By Jim Robbins | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/style/for-those-between-the-weekends-days-of-summer.html | For Those BetweentheWeekends Days of Summer | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/on-my-mind-the-simple-question.html | On My Mind The Simple Question | By A M Rosenthal | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/on-baseball-yanks-girardi-leaves-his-ego-in-the-clubhouse.html | ON BASEBALL Yanks Girardi Leaves His Ego in the Clubhouse | By Claire Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/company-reports-amid-big-losses-sunbeam-plans-to-cut-6400-jobs-and-8-plants.html | COMPANY REPORTS Amid Big Losses Sunbeam Plans To Cut 6400 Jobs and 8 Plants | By Dana Canedy | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/music-review-an-outpouring-of-sound-onstage-and-a-frenzy-off.html | MUSIC REVIEW An Outpouring of Sound Onstage and a Frenzy Off | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/reno-seeks-independent-counsel-for-investigation-of-labor-chief.html | Reno Seeks Independent Counsel For Investigation of Labor Chief | By David Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-dance-a-sweeping-style-for-straightforward-ideas.html | IN PERFORMANCE DANCE A Sweeping Style For Straightforward Ideas | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/science-watch-taming-lizard-venom.html | SCIENCE WATCH Taming Lizard Venom | By Karen Freeman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/foreign-affairs-g-7-draft-picks.html | Foreign Affairs G7 Draft Picks | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/pop-review-adventures-in-life-as-a-blues-traveler.html | POP REVIEW Adventures In Life As a Blues Traveler | By Ann Powers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-markets-stocks-concern-about-rate-rise-cuts-the-size-of-a-dow-rally.html | THE MARKETS STOCKS Concern About Rate Rise Cuts the Size of a Dow Rally | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/wrangler-jeans-venture.html | Wrangler Jeans Venture | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-pop-fine-tuning-appeal-for-a-certain-audience.html | IN PERFORMANCE POP FineTuning Appeal For a Certain Audience | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/a-cold-fact-high-stress-can-make-you-sick.html | A Cold Fact High Stress Can Make You Sick | By Jane E Brody | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/basketball-haskins-steps-down-at-liu.html | BASKETBALL Haskins Steps Down At LIU | By Vincent M Mallozzi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/termites-thrive-after-mild-winter-professional-pest-fighters-are-busy-much.html | Termites Thrive After a Mild Winter Professional Pest Fighters Are Busy Much to the Dismay of Homeowners | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/q-a-897051.html | QA | By C Claiborne Ray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/soccer-notebook-united-states-recalling-the-lost-generation.html | SOCCER NOTEBOOK  UNITED STATES Recalling The Lost Generation | By Jack Bell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/after-12-sodden-days-rain-should-slacken-sun-due-return-tomorrow.html | After 12 Sodden Days the Rain Should Slacken and the Sun Is Due to Return Tomorrow | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/magazine-dismisses-writer-accused-of-hoax.html | Magazine Dismisses Writer Accused of Hoax | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/music-review-wiggly-excursions-for-sensuous-sound.html | MUSIC REVIEW Wiggly Excursions for Sensuous Sound | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/pop-review-exalting-the-libido-social-justice-jah-and-good-dancing.html | POP REVIEW Exalting the Libido Social Justice Jah and Good Dancing | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/oakley-brings-out-an-unusual-sports-shoe.html | Oakley Brings Out an Unusual Sports Shoe | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/vexed-mexico-deports-40-in-italian-rights-group.html | Vexed Mexico Deports 40 in Italian Rights Group | By Julia Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/rain-helps-collapse-roof-of-queens-day-care-center.html | Rain Helps Collapse Roof of Queens DayCare Center | By Vivian S Toy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/mayor-s-office-at-stake-as-newark-votes.html | Mayors Office at Stake as Newark Votes | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/world/guernica-journal-fascism-s-prey-now-healing-and-a-quest-for-truth.html | Guernica Journal Fascisms Prey Now Healing and a Quest for Truth | By Marlise Simons | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/cicero-journal-in-a-town-of-scandal-yet-one-more.html | Cicero Journal In a Town of Scandal Yet One More | By Dirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/science/scientist-work-edward-o-wilson-ants-ethics-biologist-dreams-unity-knowledge.html | Scientist at Work Edward O Wilson From Ants to Ethics A Biologist Dreams Of Unity of Knowledge | By Nicholas Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/public-lives-adhering-to-a-justice-s-spirit-not-footsteps.html | PUBLIC LIVES Adhering to a Justices Spirit Not Footsteps | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/critic-s-notebook-all-right-goodbye-already-parting-is-such-sweet-sitcom.html | CRITICS NOTEBOOK All Right Goodbye Already Parting Is Such Sweet Sitcom | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-market-place-will-that-takeover-be-cash-or-stock.html | TELEPHONE GIANT MARKET PLACE Will That Takeover Be Cash or Stock | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/us/safety-inquiry-on-damaged-plane.html | Safety Inquiry on Damaged Plane | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/two-west-point-cadets-have-marriage-annulled-to-avoid-expulsion.html | Two West Point Cadets Have Marriage Annulled to Avoid Expulsion | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/uneasy-lies-the-head-that-runs-a-suburban-school-system.html | Uneasy Lies the Head That Runs a Suburban School System | By Maria Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/chess-surging-up-the-ratings-list-shirov-takes-over-as-no-4.html | CHESS Surging Up the Ratings List Shirov Takes Over as No 4 | By Robert Byrne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-classical-music-combining-the-muscular-and-the-analytical.html | IN PERFORMANCE CLASSICAL MUSIC Combining the Muscular And the Analytical | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/company-news-greater-bay-bancorp-acquires-pacific-rim-bancorp.html | COMPANY NEWS GREATER BAY BANCORP ACQUIRES PACIFIC RIM BANCORP | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/soccer-jammin-for-france-the-reggae-boyz-on-tour.html | SOCCER Jammin for France The Reggae Boyz on Tour | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/business/milken-group-enlists-tci-in-bidding.html | Milken Group Enlists TCI In Bidding | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/the-nba-playoffs-mullin-revels-in-chance-to-play-in-big-games.html | THE NBA PLAYOFFS Mullin Revels in Chance To Play in Big Games | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/dance-review-watch-out-for-those-newts-they-re-a-threat-to-the-world.html | DANCE REVIEW Watch Out for Those Newts Theyre a Threat to the World | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/angry-at-the-mayor-cabbies-plan-to-make-tomorrow-the-day-new-york-stood-still.html | Angry at the Mayor Cabbies Plan to Make Tomorrow the Day New York Stood Still | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/en-route-france-along-the-loire-dedication-to-a-fried-fish-delicacy.html | EN ROUTE FRANCE Along the Loire Dedication To a FriedFish Delicacy | By Amanda Hesser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/ad-agency-urges-avoiding-black-and-hispanic-radio.html | Ad Agency Urges Avoiding Black and Hispanic Radio | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/the-minimalist-when-flavor-is-of-the-essence.html | The Minimalist When Flavor Is of the Essence | By Mark Bittman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-markets-currencies-free-fall-not-seen-for-the-pound-despite-soros-rumblings.html | THE MARKETS CURRENCIES Free Fall Not Seen for the Pound Despite Soros Rumblings | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/it-s-like-a-seinfeld-episode-an-obsessive-compulsive-concern-with-nothing-much.html | Its Like a Seinfeld Episode An ObsessiveCompulsive Concern With Nothing Much | By James Barron | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/doctor-says-murders-were-ignited-by-job-rejection.html | Doctor Says Murders Were Ignited by Job Rejection | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/sports-business-notebook-lipinski-hard-sell-for-a-soft-drink.html | SPORTS BUSINESS NOTEBOOK Lipinski Hard Sell for a Soft Drink | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/newspaper-refuses-to-reveal-sources-on-bombing-suspect.html | Newspaper Refuses to Reveal Sources on Bombing Suspect | By Rick Bragg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/bosnia-war-tribunal-finds-hidden-bodies-of-slain-muslims.html | Bosnia War Tribunal Finds Hidden Bodies of Slain Muslims | By Mike OConnor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/john-hancock-insurance-switching-to-stock-company.html | John Hancock Insurance Switching to Stock Company | By Joseph B Treaster | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/in-phoneland-it-gets-lonely-at-the-middle.html | In Phoneland It Gets Lonely At the Middle | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/by-the-book-salads-to-make-your-frisee-frizz.html | By the Book Salads to Make Your Frisee Frizz | By Amanda Hesser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/they-might-be-nearsighted.html | They Might Be Nearsighted | By John Linnell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/college-basketball-haskins-quit-over-budget-security.html | COLLEGE BASKETBALL Haskins Quit Over Budget Security | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/north-korea-says-it-will-unseal-reactor.html | North Korea Says It Will Unseal Reactor | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/senate-backs-halt-to-phone-service-switching.html | Senate Backs Halt to Phone Service Switching | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/dance-review-ballet-bites-to-the-tune-of-a-benefit.html | DANCE REVIEW Ballet Bites to the Tune of a Benefit | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/about-new-york-cuny-cure-that-lacks-a-disease.html | About New York CUNY Cure That Lacks A Disease | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/with-drugs-and-gangs-rife-mexican-governor-resigns.html | With Drugs and Gangs Rife Mexican Governor Resigns | By Sam Dillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/renos-move-underscores-paradox-in-counsel-act.html | Renos Move Underscores Paradox in Counsel Act | By David Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/international-briefs-bmw-to-invest-more-in-sport-utility-area.html | INTERNATIONAL BRIEFS BMW to Invest More In Sport Utility Area | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/in-london-a-big-talent-with-a-dash-of-gall.html | In London a Big Talent With a Dash of Gall | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-nba-playoffs-knick-victory-isn-t-it-pretty-to-think-so.html | THE NBA PLAYOFFS Knick Victory Isnt It Pretty To Think So | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/justice-department-expected-to-seek-contract-restraints.html | Justice Department Expected To Seek Contract Restraints | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/business-travel-air-fares-between-united-states-japan-are-falling-partly-because.html | Business Travel Air fares between the United States and Japan are falling partly because of an aviation accord | By Janet Piorko | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/public-lives-a-filmmaker-s-family-faces-mental-illness.html | PUBLIC LIVES A Filmmakers Family Faces Mental Illness | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/buyout-funds-exploring-bid-for-polygram.html | Buyout Funds Exploring Bid For Polygram | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/house-is-set-to-revisit-bill-on-bank-rules.html | House Is Set To Revisit Bill On Bank Rules | By Leslie Wayne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/baseball-mets-add-a-catcher-but-don-t-get-to-play.html | BASEBALL Mets Add A Catcher But Dont Get to Play | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/movies/hoping-for-bigger-than-big.html | Hoping For Bigger Than Big | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-in-review-jazz-925195.html | MUSIC IN REVIEW JAZZ | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/restaurants-like-dining-in-a-private-club.html | Restaurants Like Dining in a Private Club | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-nba-playoffs-he-still-has-the-touch-bird-named-top-coach.html | THE NBA PLAYOFFS He Still Has the Touch Bird Named Top Coach | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/television-review-shadowing-the-man-who-has-made-60-minutes-last-for-decades.html | TELEVISION REVIEW Shadowing the Man Who Has Made 60 Minutes Last for Decades | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/senate-democrats-praise-a-bill-by-d-amato-then-try-to-bury-it.html | Senate Democrats Praise a Bill by DAmato Then Try to Bury It | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/horse-racing-two-leading-horses-will-miss-the-preakness.html | HORSE RACING Two Leading Horses Will Miss the Preakness | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-nba-playoffs-childs-discounts-one-shot-theory.html | THE NBA PLAYOFFS Childs Discounts OneShot Theory | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/13-shopping-centers-sold.html | 13 Shopping Centers Sold | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-markets-stocks-bonds-dow-mirrors-rally-in-bonds-to-close-70.25-points-higher.html | THE MARKETS STOCKS  BONDS Dow Mirrors Rally in Bonds To Close 7025 Points Higher | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/pop-review-sagas-of-the-future-from-the-icelandic-diva.html | POP REVIEW Sagas of the Future From the Icelandic Diva | By Ann Powers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/indonesian-riot-police-open-fire-at-protests-killing-six-students.html | Indonesian Riot Police Open Fire At Protests Killing Six Students | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/us-reportedly-backed-british-mercenary-group-in-africa.html | US Reportedly Backed British Mercenary Group in Africa | By Raymond Bonner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-creditors-of-barney-s-terminate-purchase-agreement.html | COMPANY NEWS CREDITORS OF BARNEYS TERMINATE PURCHASE AGREEMENT | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/clintons-assets-rise-but-debts-rise-faster.html | Clintons Assets Rise but Debts Rise Faster | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/judge-rejects-leniency-for-bomb-plot-witness.html | Judge Rejects Leniency for BombPlot Witness | By Jo Thomas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/sports-of-the-times-larry-bird-almost-runs-a-democracy.html | Sports of The Times Larry Bird Almost Runs A Democracy | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-vero-accepts-190-million-offer-from-applied-power.html | COMPANY NEWS VERO ACCEPTS 190 MILLION OFFER FROM APPLIED POWER | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-review-the-art-of-the-fugue-with-a-ballet.html | MUSIC REVIEW The Art of the Fugue with a Ballet | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/newark-mayor-wins-vote-defeating-2-for-a-4th-term.html | Newark Mayor Wins Vote Defeating 2 for a 4th Term | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/international-business-nike-pledges-to-end-child-labor-and-apply-us-rules-abroad.html | INTERNATIONAL BUSINESS Nike Pledges to End Child Labor And Apply US Rules Abroad | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-the-blunders-us-blundered-on-intelligence-officials-admit.html | NUCLEAR ANXIETY THE BLUNDERS US Blundered On Intelligence Officials Admit | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/moscow-journal-yeltsin-takes-to-the-internet-for-a-half-hour-chat.html | Moscow Journal Yeltsin Takes to the Internet for a HalfHour Chat | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/getting-the-chance-to-do-it-himself-out-of-the-shadows-to-run-home-depot.html | Getting the Chance To Do It Himself Out of the Shadows to Run Home Depot | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/home-loans-discriminate-study-shows.html | Home Loans Discriminate Study Shows | By Bill Dedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/lacrosse-notebook-men-s-division-i-tigers-seek-an-answer-in-goal.html | LACROSSE NOTEBOOK  MENS DIVISION I Tigers Seek an Answer in Goal | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/in-assault-case-judge-finds-grounds-for-very-long-sentence.html | In Assault Case Judge Finds Grounds for Very Long Sentence | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/judge-merges-2-trials-in-racial-beating-case.html | Judge Merges 2 Trials in Racial Beating Case | By John T McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/in-community-used-to-floods-river-rises-again.html | In Community Used to Floods River Rises Again | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/golf-notebook-els-is-going-for-no-3-at-buick-next-month.html | GOLF NOTEBOOK Els Is Going for No 3 At Buick Next Month | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-carolina-first-to-expand-in-state-with-57-million-deal.html | COMPANY NEWS CAROLINA FIRST TO EXPAND IN STATE WITH 57 MILLION DEAL | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/nassau-police-lead-a-drive-to-stem-growing-gang-violence.html | Nassau Police Lead a Drive to Stem Growing Gang Violence | By John T McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-lomak-petroleum-plans-to-pay-215-million-for-domain.html | COMPANY NEWS LOMAK PETROLEUM PLANS TO PAY 215 MILLION FOR DOMAIN | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/commuters-brace-for-cab-less-wednesday-as-drivers-protest.html | Commuters Brace for CabLess Wednesday as Drivers Protest | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/dance-review-fiery-youth-entrapped-in-choreographic-parable.html | DANCE REVIEW Fiery Youth Entrapped In Choreographic Parable | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/antitrust-action-against-microsoft-is-called-imminent.html | ANTITRUST ACTION AGAINST MICROSOFT IS CALLED IMMINENT | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/liberties-as-i-told-madeleine.html | Liberties As I Told Madeleine | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/david-selden-83-union-chief-jailed-during-teachers-strike.html | David Selden 83 Union Chief Jailed During Teachers Strike | By Jacques Steinberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/hermann-lenz-85-author-of-the-swabian-chronicle.html | Hermann Lenz 85 Author Of the Swabian Chronicle | By Alan Cowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/wine-talk-amarone-replaces-all-the-usual-suspects.html | Wine Talk Amarone Replaces All the Usual Suspects | By Frank J Prial | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-business-luxury-rentals-planned.html | Metro Business Luxury Rentals Planned | By Nick Ravo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/gangsta-rapper-turns-entrepreneur-28-master-p-has-created-one-biggest.html | How a Gangsta Rapper Turns Entrepreneur At 28 Master P Has Created One Of the Biggest Independent Labels | By Neil Strauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/2-in-texaco-case-found-not-guilty.html | 2 IN TEXACO CASE FOUND NOT GUILTY | By Adam Bryant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/arts-in-america-love-story-of-a-string-quartet-and-a-county-in-maine.html | Arts in America Love Story of a String Quartet and a County in Maine | By Bruce Weber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/a-blast-of-reality.html | A Blast of Reality | By Henry Sokolski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/koreans-arrest-ex-head-of-kia.html | Koreans Arrest ExHead of Kia | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/experts-take-a-2d-look-at-virtue-of-student-jobs.html | Experts Take a 2d Look At Virtue of Student Jobs | By Jo Thomas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/pondering-seinfeld-finale-s-ratings-and-rivals.html | Pondering Seinfeld Finales Ratings and Rivals | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/britain-to-spend-520-million-to-pep-up-ulster.html | Britain to Spend 520 Million to Pep Up Ulster | By Warren Hoge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28079 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/reit-buys-office-complex.html | REIT Buys Office Complex | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/gay-groups-celebrate-new-rights-bill.html | Gay Groups Celebrate New Rights Bill | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-policy-clinton-impose-penalties-india-over-atomic-tests.html | NUCLEAR ANXIETY THE POLICY CLINTON TO IMPOSE PENALTIES ON INDIA OVER ATOMIC TESTS | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/journal-the-seinfeld-hoax.html | Journal The Seinfeld Hoax | By Frank Rich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/city-is-sued-by-woman-who-left-baby-outside.html | City Is Sued By Woman Who Left Baby Outside | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-the-subcontinent-india-glows-with-pride-as-outrage-rises-abroad.html | NUCLEAR ANXIETY THE SUBCONTINENT India Glows With Pride As Outrage Rises Abroad | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/sharon-won-t-join-netanyahu-in-meeting-albright.html | Sharon Wont Join Netanyahu in Meeting Albright | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/look-to-the-cookie-an-ode-in-black-and-white.html | Look to the Cookie An Ode in Black and White | By William Grimes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/albright-says-us-issues-no-ultimatum-to-the-israelis.html | Albright Says US Issues No Ultimatum To the Israelis | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/vegetarian-that-s-filling.html | Vegetarian Thats Filling | By Elaine Louie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/in-new-retreat-senate-restores-food-stamps-for-legal-immigrants.html | In New Retreat Senate Restores Food Stamps for Legal Immigrants | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/on-college-basketball-new-respect-for-tubby-smith.html | ON COLLEGE BASKETBALL New Respect for Tubby Smith | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/books/books-of-the-times-the-intimate-burdens-of-the-one-left-behind.html | BOOKS OF THE TIMES The Intimate Burdens Of the One Left Behind | By Patricia Volk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-media-business-advertising-addenda-suissa-miller-joins-roster-at-schwab.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Suissa Miller Joins Roster at Schwab | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/the-glorious-prime-of-the-atlantic-lobster.html | The Glorious Prime Of the Atlantic Lobster | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/six-ways-to-get-the-best-of-a-feisty-lobster.html | Six Ways to Get the Best of a Feisty Lobster | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-review-monster-and-wise-man-share-mannes-s-stage.html | MUSIC REVIEW Monster and Wise Man Share Manness Stage | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-media-business-advertising-addenda-danone-dairy-account-now-all-under-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Danone Dairy Account Now All Under Y R | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-reaction-china-seriously-concerned-but-restrained-its-criticism.html | NUCLEAR ANXIETY THE REACTION China Is Seriously Concerned But Restrained in Its Criticism | By Erik Eckholm | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/herbert-waide-hemphill-jr-folk-art-collector-dies-at-69.html | Herbert Waide Hemphill Jr Folk Art Collector Dies at 69 | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/pop-review-from-the-fringes-post-punkers-rant-against-alternative.html | POP REVIEW From the Fringes PostPunkers Rant Against Alternative | By Ann Powers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/boston-properties-in-deal-for-embarcadero.html | Boston Properties in Deal for Embarcadero | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/cuny-and-california-curbs-parallels-in-approach.html | CUNY and California Curbs Parallels in Approach | By Richard PerezPena | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-stanley-cup-playoffs-unorthodox-wilson-gets-results.html | THE STANLEY CUP PLAYOFFS Unorthodox Wilson Gets Results | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-in-review-cabaret.html | MUSIC IN REVIEW CABARET | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/the-chef-a-taste-of-summer-when-corn-joins-its-perfect-mate.html | The Chef A Taste of Summer When Corn Joins Its Perfect Mate | By Daniel Boulud | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/us/the-latest-bipartisan-effort-no-holds-barred-donations.html | The Latest Bipartisan Effort NoHoldsBarred Donations | By Jill Abramson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/baseball-wells-brushes-back-doubters-in-victory.html | BASEBALL Wells Brushes Back Doubters in Victory | By Claire Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/pataki-rushes-to-replace-cuny-trustee-for-vote-on-remedial-classes.html | Pataki Rushes to Replace CUNY Trustee for Vote on Remedial Classes | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/media-business-advertising-addenda-agency-company-stock-hit-big-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Company Stock A Hit on the Big Board | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/bond-bonanza-amid-lilco-takeover.html | Bond Bonanza Amid Lilco Takeover | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/markets-market-place-accounting-method-favored-mergers-may-get-new-name.html | THE MARKETS Market Place An accounting method favored in mergers may get a new name | By Melody Petersen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/commercial-real-estate-con-ed-customers-await-a-deregulation-lottery.html | Commercial Real Estate Con Ed Customers Await a Deregulation Lottery | By John Holusha | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-13 | https://www.nytimes.com/1998/05/13/world/world-news-briefs-turkish-prime-minister-is-focus-of-new-inquiry.html | World News Briefs Turkish Prime Minister Is Focus of New Inquiry | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/boxing-hbo-talks-with-lewis-intensify.html | BOXING HBO Talks With Lewis Intensify | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/media-business-advertising-anti-award-ceremony-that-seeks-bury-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING An antiaward ceremony that seeks to bury Madison Avenue not praise it | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/25-and-under-two-out-of-three-food-price-service-isn-t-bad.html | 25 and Under Two Out of Three Food Price Service Isnt Bad | By Eric Asimov | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/kerris-ann-wolsky-41-founder-of-textile-workshop-in-harlem.html | Kerris Ann Wolsky 41 Founder Of Textile Workshop in Harlem | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-vencor-to-exit-hospice-and-home-health-businesses.html | COMPANY NEWS VENCOR TO EXIT HOSPICE AND HOME HEALTH BUSINESSES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/once-modern-now-20th-century-new-category-attracts-strong-bidding.html | Once Modern Now 20thCentury New Category Attracts Strong Bidding | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/temptation-rejoicing-in-what-a-quarter-will-get-you-nowadays.html | Temptation Rejoicing in What a Quarter Will Get You Nowadays | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-telefonica-of-spain-reports-jump-in-net.html | INTERNATIONAL BRIEFS Telefonica of Spain Reports Jump in Net | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/nomura-gets-stake-in-hardage-hotels.html | Nomura Gets Stake in Hardage Hotels | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/horse-racing-coronado-s-quest-is-minding-his-manners.html | HORSE RACING Coronados Quest Is Minding His Manners | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-the-allies-japan-freezes-some-grants-other-nations-seem-doubtful.html | NUCLEAR ANXIETY THE ALLIES Japan Freezes Some Grants Other Nations Seem Doubtful | By Sheryl Wudunn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/horse-racing-real-quiet-takes-back-seat-at-no-11.html | HORSE RACING Real Quiet Takes Back Seat at No 11 | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/first-gene-to-be-linked-with-high-intelligence-is-reported-found.html | First Gene to Be Linked With High Intelligence Is Reported Found | By Nicholas Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/library-auto-racing-simulations-even-game-formula-one-course-can-test-courage.html | LIBRARYAUTO RACING SIMULATIONS Even in a Game a Formula One Course Can Test Courage | By Joseph Siano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-14 | https://www.nytimes.com/1998/05/business/specialty-magazines-sold.html | Specialty Magazines Sold | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/business/the-media-business-advertising-addenda-saatchi-sets-up-co-marketing-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Sets Up CoMarketing Unit | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/sports/college-basketball-fraschilla-is-out-and-it-s-one-big-puzzlement.html | COLLEGE BASKETBALL Fraschilla Is Out and Its One Big Puzzlement | By Bill Pennington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/technology/news-watch-jiggling-livers-and-advertising-in-a-lively-screen-saver.html | NEWS WATCH Jiggling Livers and Advertising in a Lively Screen Saver | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/technology/game-theory-as-a-civilization-crumbles-mechanical-goliaths-battle.html | GAME THEORY As a Civilization Crumbles Mechanical Goliaths Battle | By J C Herz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/arts/arts-abroad-a-conductor-paris-didn-t-send-back-to-the-kitchen.html | Arts Abroad A Conductor Paris Didnt Send Back to the Kitchen | By Craig Whitney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/garden/garden-notebook-native-species-are-replacing-the-neon-azalea.html | Garden Notebook Native Species Are Replacing the Neon Azalea | By Mac Griswold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/sports/sports-of-the-times-knicks-void-pointed-out-by-jackson.html | Sports of The Times Knicks Void Pointed Out By Jackson | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/technology/library-auto-racing-simulations-road-races-are-challenge-but-graphics-don-t-keep.html | LIBRARYAUTO RACING SIMULATIONS Road Races Are a Challenge But Graphics Dont Keep Up | By Joseph Siano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/technology/downtime-adding-polish-to-home-video.html | DOWNTIME Adding Polish to Home Video | By Eric A Taub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/business/economic-scene-do-mergers-really-yield-big-benefits.html | Economic Scene Do Mergers Really Yield Big Benefits | By Peter Passell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/sports/the-golf-report-lopez-is-back-on-the-prowl-seeking-past-glory.html | THE GOLF REPORT Lopez Is Back on the Prowl Seeking Past Glory | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/business/company-news-thermo-bioanalysis-to-buy-another-thermo-business.html | COMPANY NEWS THERMO BIOANALYSIS TO BUY ANOTHER THERMO BUSINESS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/world/nuclear-anxiety-pakistan-next-door-neighbor-demands-that-world-powers-shun-india.html | NUCLEAR ANXIETY IN PAKISTAN NextDoor Neighbor Demands That World Powers Shun India | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/nyregion/city-is-sued-by-a-woman-whose-home-was-raided.html | City Is Sued By a Woman Whose Home Was Raided | By Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/opinion/the-unratified-treaty.html | The Unratified Treaty | By Paul Warnke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/garden/sticker-shock-at-the-flea-market.html | Sticker Shock at The Flea Market | By Marian Burros | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/baseball-williams-and-jeter-lift-yankees-with-2-swings.html | BASEBALL Williams and Jeter Lift Yankees With 2 Swings | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/horse-racing-notebook-derby-winner-is-ready-says-baffert.html | HORSE RACING NOTEBOOK Derby Winner Is Ready Says Baffert | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/on-pro-basketball-more-heartbreak-for-a-proud-ewing.html | ON PRO BASKETBALL More Heartbreak For A Proud Ewing | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/plus-broadcasting-heat-doesn-t-want-albert-in-the-booth.html | PLUS BROADCASTING Heat Doesnt Want Albert in the Booth | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/us-to-appeal-to-indonesia-military-to-stop-crackdown.html | US to Appeal to Indonesia Military to Stop Crackdown | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/sports-of-the-times-wild-and-bossy-and-in-his-last-scene.html | Sports of The Times Wild and Bossy and in His Last Scene | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-in-an-immigrant-s-tatters-comfort-for-the-dreamers.html | THEATER REVIEW In an Immigrants Tatters Comfort for the Dreamers | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/floods-giving-argentine-president-a-political-lift.html | Floods Giving Argentine President a Political Lift | By Clifford Krauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/kalman-seigel-80-times-editor-who-oversaw-letters-to-editor.html | Kalman Seigel 80 Times Editor Who Oversaw Letters to Editor | By Michael T Kaufman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/panel-to-vote-on-measure-to-tighten-bankruptcy-law.html | Panel to Vote on Measure To Tighten Bankruptcy Law | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/democrats-reject-immunity-in-fund-inquiry.html | Democrats Reject Immunity in Fund Inquiry | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/two-studies-shed-new-light-on-cocaine-s-effect-on-brain.html | Two Studies Shed New Light On Cocaines Effect on Brain | By Sandra Blakeslee | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/belfast-journal-silly-cows-of-ulster-take-the-bull-by-the-horns.html | Belfast Journal Silly Cows of Ulster Take the Bull by the Horns | By Sarah Lyall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/net-metaphors-stretch-to-fit-the-evolution-of-data-flow.html | Net Metaphors Stretch to Fit The Evolution Of Data Flow | By Peter Wayner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-advertising-for-seinfeld-viewers-a-super-bowl-party.html | THE MEDIA BUSINESS ADVERTISING For Seinfeld Viewers a Super Bowl Party | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/putting-the-ram-in-the-ram-a-lam-a-ding-dong.html | Putting the RAM in the RamaLamaDingDong | By Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/plus-boxing-holyfield-expects-a-clean-fight.html | PLUS BOXING Holyfield Expects A Clean Fight | By Timothy W Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/public-eye-windows-shopping-what-price-freedom.html | Public Eye Windows Shopping What Price Freedom | By Phil Patton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/rivals-elbows-jostling-palm-pilot.html | Rivals Elbows Jostling Palm Pilot | By Joe Hutsko | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-president-clinton-calls-tests-terrible-mistake-announces.html | NUCLEAR ANXIETY THE PRESIDENT Clinton Calls Tests a Terrible Mistake And Announces Sanctions Against India | By James Bennet | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/plus-yacht-racing-worrell-1000-racers-battered.html | PLUS YACHT RACING  WORRELL 1000 Racers Battered | By Barbara Lloyd | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/bridge-the-last-hand-of-the-match-can-bring-a-100000-swing.html | Bridge The Last Hand of the Match Can Bring a 100000 Swing | By Alan Truscott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-learning-about-a-dead-twin-and-affirming-life.html | THEATER REVIEW Learning About a Dead Twin and Affirming Life | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/library-auto-racing-simulations-handling-fast-stock-cars.html | LIBRARYAUTO RACING SIMULATIONS Handling Fast Stock Cars | By Joseph Siano | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/scooby-doo-where-are-you.html | Scooby Doo Where Are You | By Katie Hafner | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-business-nissan-chief-talks-of-a-deal-with-daimler-at-some-point.html | INTERNATIONAL BUSINESS Nissan Chief Talks of a Deal With Daimler at Some Point | By Stephanie Strom | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-an-even-smaller-phone-with-even-more-stuff.html | NEWS WATCH An Even Smaller Phone With Even More Stuff | By Michel Marriott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/for-wall-street-big-fees-in-bond-sale-for-takeover.html | For Wall Street Big Fees In Bond Sale for Takeover | By Leslie Eaton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-building-virtual-cities-and-good-citizenship.html | NEWS WATCH Building Virtual Cities And Good Citizenship | By Michel Marriott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/emery-i-valyi-86-an-inventor-known-for-work-with-plastics.html | Emery I Valyi 86 an Inventor Known for Work With Plastics | By Reed Abelson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/q-a-finding-a-key-to-fit-most-search-engines.html | Q A Finding a Key to Fit Most Search Engines | By J D Biersdorfer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-advertising-addenda-accounts-945498.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-news-national-oilwell-in-deal-for-phoenix-energy-products.html | COMPANY NEWS NATIONALOILWELL IN DEAL FOR PHOENIX ENERGY PRODUCTS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/pataki-s-push-for-trustee-at-cuny-is-questioned.html | Patakis Push for Trustee At CUNY Is Questioned | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/cleaning-up-in-the-dark-companies-disclose-little-about-costs-of-toxic-sites.html | Cleaning Up in the Dark Companies Disclose Little About Costs of Toxic Sites | By Melody Petersen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/a-mosaic-minus-a-familiar-hue-miles-of-streets-with-nary-a-yellow-taxicab.html | A Mosaic Minus a Familiar Hue Miles of Streets with Nary a Yellow Taxicab | By N R Kleinfield | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joyce Wadler and Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-sanctions-officials-are-uncertain-punishing-india-likely-affect.html | NUCLEAR ANXIETY THE SANCTIONS Officials Are Uncertain as to How Punishing India Is Likely to Affect US Businesses | By Andrew Pollack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch.html | NEWS WATCH | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-markets-stocks-bonds-us-markets-are-bolstered-as-investors-flee-rout-in-asia.html | THE MARKETS STOCKS  BONDS US Markets Are Bolstered as Investors Flee Rout in Asia | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-overview-india-carries-2-more-atom-tests-despite-sanctions.html | NUCLEAR ANXIETY THE OVERVIEW INDIA CARRIES OUT 2 MORE ATOM TESTS DESPITE SANCTIONS | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-heaviness-of-the-body-but-not-of-the-heart.html | THEATER REVIEW Heaviness of the Body But Not of the Heart | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/design-notebook-the-twain-not-only-meet-they-collaborate.html | Design Notebook The Twain Not Only Meet They Collaborate | By Frances Anderton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/cvs-to-split-stock-2-for-1.html | CVS to Split Stock 2 for 1 | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/new-faces-put-spark-in-newark-election.html | New Faces Put Spark in Newark Election | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-france-telecom-posts-sales-rise-in-quarter.html | INTERNATIONAL BRIEFS France Telecom Posts Sales Rise in Quarter | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/desert-site-approved-for-burying-plutonium.html | Desert Site Approved for Burying Plutonium | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-bomb-underground-test-suggests-india-seeks-make-variety-nuclear.html | NUCLEAR ANXIETY THE BOMB Underground Test Suggests India Seeks to Make a Variety of Nuclear Warheads | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/man-ray-without-the-secrets.html | Man Ray Without The Secrets | By Alan Riding | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/moderate-in-nebraska-pulls-an-upset.html | Moderate in Nebraska Pulls an Upset | By Dirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/past-rushes-back-for-relatives-of-two-lost-in-vietnam.html | Past Rushes Back for Relatives of Two Lost in Vietnam | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-making-art-about-art-with-a-murky-spectacle.html | THEATER REVIEW Making Art About Art With a Murky Spectacle | By D J R Bruckner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/books/making-books-an-appetizer-or-a-big-bite.html | Making Books An Appetizer Or a Big Bite | By Martin Arnold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/killing-of-arab-in-jerusalem-is-called-revenge.html | Killing of Arab in Jerusalem Is Called Revenge | By Joel Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/donald-conroy-77-model-for-the-great-santini-dies.html | Donald Conroy 77 Model For The Great Santini Dies | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/confession-released-in-shelter-island-slaying.html | Confession Released in Shelter Island Slaying | By John T McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/the-nba-playoffs-notebook-ousted-again-in-round-2-knicks-ponder-future.html | THE NBA PLAYOFFS NOTEBOOK Ousted Again in Round 2 Knicks Ponder Future | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/boxing-holmes-may-get-dream-bout.html | BOXING Holmes May Get Dream Bout | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/house-proud-my-son-the-decorator.html | House Proud My Son the Decorator | By William L Hamilton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/albright-netanyahu-agree-continue-talks-ways-restart-mideast-peace-effort.html | Albright and Netanyahu Agree to Continue Talks on Ways to Restart Mideast Peace Effort | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/clarence-c-pell-86-revived-medieval-game.html | Clarence C Pell 86 Revived Medieval Game | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/retreat-on-times-square-subway-plan.html | Retreat on Times Square Subway Plan | By Charles V Bagli | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/house-acts-to-ease-30-s-banking-curbs-by-one-vote-margin.html | House Acts to Ease 30s Banking Curbs By OneVote Margin | By Leslie Wayne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/sale-of-bonds-for-lilco-deal-is-a-success.html | Sale of Bonds For Lilco Deal Is a Success | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/4-california-rivals-brawl-in-first-debate.html | 4 California Rivals Brawl in First Debate | By Todd S Purdum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-news-marsulex-acquiring-2-companies-from-trelleborg.html | COMPANY NEWS MARSULEX ACQUIRING 2 COMPANIES FROM TRELLEBORG | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/riots-break-out-in-jakarta-after-shooting-of-students.html | Riots Break Out in Jakarta After Shooting of Students | | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/a-12-million-monet-leads-a-solid-if-stodgy-sale.html | A 12 Million Monet Leads a Solid if Stodgy Sale | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/gore-to-announce-electronic-bill-of-rights-aimed-at-privacy.html | Gore to Announce Electronic Bill of Rights Aimed at Privacy | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/doctors-criticize-delays-in-receiving-newborns-hiv-data.html | Doctors Criticize Delays in Receiving Newborns HIV Data | By Lynda Richardson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/stuyvesant-s-student-paper-prints-again.html | Stuyvesants Student Paper Prints Again | By Jacques Steinberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-new-mac-gets-an-a-for-offbeat-cuteness.html | NEWS WATCH New Mac Gets an A For Offbeat Cuteness | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/personal-shopper-topiary-minus-the-foliage.html | Personal Shopper Topiary Minus the Foliage | By Marianne Rohrlich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/the-information-superhighway-and-its-back-roads.html | The Information Superhighway and Its Back Roads | By Kris Goodfellow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/library-auto-racing-simulations-racing-s-thrills-without-dirt-or-danger.html | LIBRARYAUTO RACING SIMULATIONS Racings Thrills Without Dirt or Danger | By Joseph Siano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/in-america-when-polls-deceive.html | In America When Polls Deceive | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/software-and-hardball.html | Software and Hardball | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/public-lives-chronicling-family-life-high-above-the-city.html | PUBLIC LIVES Chronicling Family Life High Above the City | By Joyce Wadler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/if-a-pay-phone-rings-who-will-answer.html | If a Pay Phone Rings Who Will Answer | By Pamela Licalzi OConnell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-news-samsonite-plans-repurchase-of-up-to-59-of-shares.html | COMPANY NEWS SAMSONITE PLANS REPURCHASE OF UP TO 59 OF SHARES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/on-college-basketball-sending-a-marketer-to-do-an-administrator-s-job.html | ON COLLEGE BASKETBALL Sending a Marketer to Do an Administrators Job | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/dance-review-seriously-with-fire-and-light-turned-low.html | DANCE REVIEW Seriously With Fire And Light Turned Low | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/tenacious-west-bank-settlers-await-fate-in-war-of-percent.html | Tenacious West Bank Settlers Await Fate in War of Percent | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/on-baseball-by-driving-in-runs-kent-raises-money-for-female-athletes.html | ON BASEBALL By Driving In Runs Kent Raises Money for Female Athletes | By Claire Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-web-site-designed-to-let-free-speech-ring-out.html | NEWS WATCH Web Site Designed to Let Free Speech Ring Out | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-advertising-addenda-chase-manhattan-picks-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chase Manhattan Picks Foote Cone | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/us/panel-looks-at-using-part-of-tobacco-tax-for-self-employed.html | Panel Looks at Using Part of Tobacco Tax for SelfEmployed | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/baseball-mets-notebook-offense-defense-wilkins-is-ready.html | BASEBALL METS NOTEBOOK Offense Defense  Wilkins Is Ready | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/the-nba-playoffs-guarantees-pacers-eliminate-knicks.html | THE NBA PLAYOFFS Guarantees Pacers Eliminate Knicks | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/houses-now-homes-of-metal-great-shining-hope.html | Houses Now Homes of Metal Great Shining Hope | By Donna Paul | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/viacom-gets-three-bids-for-simon-schuster.html | Viacom Gets Three Bids for Simon  Schuster | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-business-ship-lines-threaten-to-abandon-ports.html | Metro Business Ship Lines Threaten To Abandon Ports | By Alan Feuer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-the-crisis-pakistan-looks-ready-to-test-its-own-bomb.html | NUCLEAR ANXIETY THE CRISIS Pakistan Looks Ready to Test Its Own Bomb | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/cabbies-say-overly-harsh-rules-lump-good-drivers-with-bad.html | Cabbies Say Overly Harsh Rules Lump Good Drivers With Bad | By Barry Bearak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/second-group-weighs-a-bid-for-polygram.html | Second Group Weighs a Bid For Polygram | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/critic-s-notebook-raising-the-dead-for-guest-appearances.html | CRITICS NOTEBOOK Raising the Dead for Guest Appearances | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-markets-market-place-networking-stock-vaults-takeover-story-quickly-denied.html | THE MARKETS Market Place A networking stock vaults on a takeover story quickly denied | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/books/books-of-the-times-conjuring-a-dead-husband-to-ease-the-loneliness.html | BOOKS OF THE TIMES Conjuring a Dead Husband to Ease the Loneliness | By Hilma Wolitzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-small-digital-camera-adds-video-possibilities.html | NEWS WATCH Small Digital Camera Adds Video Possibilities | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-nomura-plans-ventures-with-industrial-bank.html | INTERNATIONAL BRIEFS Nomura Plans Ventures With Industrial Bank | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/charge-dropped-by-morgenthau.html | Charge Dropped By Morgenthau | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/pc-makers-cool-to-microsoft-s-push-for-webtv.html | PC Makers Cool to Microsofts Push for WebTV | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/leggett-platt-stock-split.html | Leggett  Platt Stock Split | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/user-s-guide-a-family-links-up-but-united-we-fall.html | USERS GUIDE A Family Links Up But United We Fall | By Michelle Slatalla | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/deploring-giuliani-proposals-cabbies-shun-fares-for-a-day.html | Deploring Giuliani Proposals Cabbies Shun Fares for a Day | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/judge-rejects-seizure-of-2-schieles.html | Judge Rejects Seizure of 2 Schieles | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-matters-liberal-party-has-one-ideal-its-survival.html | Metro Matters Liberal Party Has One Ideal Its Survival | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/help-along-the-campaign-trail-from-kohl-s-friend-dear-bill.html | Help Along the Campaign Trail From Kohls Friend Dear Bill | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-russia-kremlin-soft-pedals-its-rebuke-india-opposes-sanctions.html | NUCLEAR ANXIETY IN RUSSIA Kremlin SoftPedals Its Rebuke to India and Opposes Sanctions | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/pop-review-a-little-help-from-his-fame-ringo-starr-is-still-a-natural.html | POP REVIEW A Little Help From His Fame Ringo Starr Is Still a Natural | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/the-golf-report-the-perfect-swing-is-it-an-unattainable-ideal.html | THE GOLF REPORT The Perfect Swing Is It an Unattainable Ideal | By Al Barkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/site-makes-silliness-a-science.html | Site Makes Silliness A Science | By Charles Bermant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/pro-football-taylor-is-arrested-in-child-support-case.html | PRO FOOTBALL Taylor Is Arrested in Child Support Case | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/essay-not-so-silent-cal.html | Essay NotSoSilent Cal | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-2-bundesbank-officials-see-no-need-to-lift-rates.html | INTERNATIONAL BRIEFS 2 Bundesbank Officials See No Need to Lift Rates | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/pataki-cancels-plan-to-widen-expressway-in-part-of-queens.html | Pataki Cancels Plan to Widen Expressway in Part of Queens | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-14 | https://www.nytimes.com/1998/05/14/world/us-and-russia-reach-accord-on-weapons-inspections-in-iraq.html | US and Russia Reach Accord on Weapons Inspections in Iraq | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/theater-review-a-party-where-no-one-is-allowed-to-feel-left-out.html | THEATER REVIEW A Party Where No One Is Allowed to Feel Left Out | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/media-business-advertising-irreverent-agency-creates-campaign-help-fledgling.html | THE MEDIA BUSINESS ADVERTISING An irreverent agency creates a campaign to help a fledgling Episcopal church expand its reach | By Carol Marie Cropper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/international-business-cinderella-italy-preps-for-euro-ball-but-midnight-nears.html | INTERNATIONAL BUSINESS  Cinderella Italy Preps For Euro Ball But as Midnight Nears Some Business Sectors Brace for Pain | By John Tagliabue | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/sports-of-the-times-we-ll-get-em-next-year-it-doesn-t-jibe.html | Sports of The Times Well Get Em Next Year It Doesnt Jibe | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/bomb-at-moscow-synagogue-causes-extensive-damage.html | Bomb at Moscow Synagogue Causes Extensive Damage | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/golly-jimmy-olsen-writes-librettos.html | Golly Jimmy Olsen Writes Librettos | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-the-tests-monitors-picked-up-only-1-of-5-india-blasts.html | NUCLEAR ANXIETY THE TESTS Monitors Picked Up Only 1 of 5 India Blasts | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/inside-art-after-the-homer-works-at-a-price.html | INSIDE ART After the Homer Works at a Price | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/giuliani-threatens-action-if-cabbies-fail-to-cancel-a-protest.html | Giuliani Threatens Action If Cabbies Fail to Cancel a Protest | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962864.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/baseball-yanks-bullpen-fumbles-away-lead-and-game.html | BASEBALL Yanks Bullpen Fumbles Away Lead and Game | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/music-review-galaxies-apart-in-style-yet-following-a-certain-path.html | MUSIC REVIEW Galaxies Apart in Style Yet Following a Certain Path | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-indonesia-generals-role-military-potential-unifier-split-conflicting.html | UNREST IN INDONESIA THE GENERALS Role of Military A Potential Unifier Split by Conflicting Goals | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/think-like-callas-jump-like-a-cat.html | Think Like Callas Jump Like a Cat | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-adventures-of-some-square-pegs-at-the-round-table.html | FILM REVIEW Adventures of Some Square Pegs at the Round Table | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/driver-hits-2-pedestrians-and-a-child-on-east-side.html | Driver Hits 2 Pedestrians And a Child On East Side | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-times-mirror-buys-interest-in-rival-group.html | THE MEDIA BUSINESS Times Mirror Buys Interest In Rival Group | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/to-spur-economies-upstate-pataki-revives-campaign-to-legalize-casinos.html | To Spur Economies Upstate Pataki Revives Campaign to Legalize Casinos | By Raymond Hernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/golf-friend-focuses-on-lead-in-byron-nelson-classic.html | GOLF Friend Focuses on Lead In Byron Nelson Classic | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/bankruptcies-by-musicians-inspire-a-bill.html | Bankruptcies By Musicians Inspire a Bill | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/international-briefs-earnings-climb-61-at-german-utility-giant.html | INTERNATIONAL BRIEFS Earnings Climb 61 At German Utility Giant | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/nhl-playoffs-buffalo-completes-sweep.html | NHL PLAYOFFS Buffalo Completes Sweep | By Ed Willes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/republicans-crush-effort-to-chastise-a-chairman.html | Republicans Crush Effort To Chastise a Chairman | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/a-chip-maker-says-it-expects-more-bad-news.html | A Chip Maker Says It Expects More Bad News | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/marjory-douglas-champion-of-everglades-dies-at-108.html | Marjory Douglas Champion Of Everglades Dies at 108 | By Richard Severo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/golf-a-20-year-old-rookie-shoots-a-65-with-poise.html | GOLF A 20YearOld Rookie Shoots a 65 With Poise | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-white-bread-senator-turns-homeboy.html | FILM REVIEW WhiteBread Senator Turns Homeboy | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-the-diplomacy-us-neglect-leads-to-missed-signals.html | NUCLEAR ANXIETY THE DIPLOMACY US Neglect Leads to Missed Signals | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/television-review-seinfeld-goes-out-in-self-referential-style.html | TELEVISION REVIEW Seinfeld Goes Out in SelfReferential Style | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/dance-review-political-tumult-and-a-dying-dynasty.html | DANCE REVIEW Political Tumult and a Dying Dynasty | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/hailing-danger-a-special-report-behind-the-wheel-long-hours-and-hard-feelings.html | HAILING DANGER A special report Behind the Wheel Long Hours and Hard Feelings | By Barry Bearak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/wisconsin-abortion-clinics-shut-down-citing-new-law.html | Wisconsin Abortion Clinics Shut Down Citing New Law | By Tamar Lewin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-is-he-a-werewolf-or-just-a-little-hairy.html | FILM REVIEW Is He a Werewolf or Just a Little Hairy | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-ne-restaurant-to-buy-rest-of-bertucci-s-for-89-million.html | COMPANY NEWS NE RESTAURANT TO BUY REST OF BERTUCCIS FOR 89 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/drug-is-found-to-fight-return-of-breast-cancer.html | Drug Is Found to Fight Return of Breast Cancer | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/judge-hears-starr-clinton-clash-on-the-secret-service.html | Judge Hears StarrClinton Clash on the Secret Service | By Stephen Labaton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-california-labor-gains-on-ballot-plan.html | Political Briefing California Labor Gains on Ballot Plan | By By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/on-stage-and-off-two-chances-for-a-first.html | ON STAGE AND OFF Two Chances For a First | By Rick Lyman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-sprint-to-salute-candice-bergen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sprint to Salute Candice Bergen | By Carol Marie Cropper | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/wesley-a-pomeroy-78-security-chief-at-woodstock-festival.html | Wesley A Pomeroy 78 Security Chief at Woodstock Festival | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/microsoft-seeks-accord-with-us-and-dodges-suit.html | MICROSOFT SEEKS ACCORD WITH US AND DODGES SUIT | By Joel Brinkley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/yonkers-spends-700000-to-settle-police-assault-suit.html | Yonkers Spends 700000 To Settle Police Assault Suit | By Joseph Berger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/observer-life-among-the-swells.html | Observer Life Among The Swells | By Russell Baker | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-in-indonesia-the-multinationals-companies-pull-back-to-protect-employees.html | UNREST IN INDONESIA THE MULTINATIONALS Companies Pull Back To Protect Employees | By Laurence Zuckerman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/markets-market-place-value-spin-wall-street-15-billion-2-companies.html | THE MARKETS MARKET PLACE Value of Spin On Wall Street Is 15 Billion To 2 Companies | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/house-gop-leader-opens-drive-to-kill-campaign-finance-bills.html | House GOP Leader Opens Drive to Kill Campaign Finance Bills | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/the-indispensable-imf.html | The Indispensable IMF | By Paul Krugman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962937.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/on-pro-basketball-don-t-mess-with-the-underboss-in-indy.html | ON PRO BASKETBALL Dont Mess With the Underboss in Indy | By Mike Wise | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-review-work-on-the-wild-side-raw-rank-and-morbid.html | ART REVIEW Work on the Wild Side Raw Rank and Morbid | By Roberta Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-goldsmith-promoted-at-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goldsmith Promoted At Lowe Partners | By Carol Marie Cropper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-hot-issues-keeping-state-legislatures.html | Political Briefing Hot Issues Keeping State Legislatures | By By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/baseball-padres-hand-mets-double-disappointment.html | BASEBALL Padres Hand Mets Double Disappointment | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/a-pregnant-candidate-discovers-she-s-an-issue.html | A Pregnant Candidate Discovers Shes an Issue | By Carey Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/rodeo-s-thing-for-giants-new-runner-leshon-johnson-learned-tricks-trade-his.html | Rodeos the Thing for Giants New Runner LeShon Johnson Learned Tricks of the Trade on His Fathers Ranch in Oklahoma | By Bill Pennington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-founder-of-media-watchdog-magazine-kills-nbc-deal.html | THE MEDIA BUSINESS Founder of Media Watchdog Magazine Kills NBC Deal | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962970.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/in-germany-clinton-voices-hope-for-mideast-peace.html | In Germany Clinton Voices Hope for Mideast Peace | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-capitol-hill-tension-what-tension-not-smiley-day-for-netanyahu.html | MIDEAST TURMOIL CAPITOL HILL Tension What Tension Not on a Smiley Day for Netanyahu | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/farmers-suing-government-to-restore-legal-production-of-hemp.html | Farmers Suing Government to Restore Legal Production of Hemp | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/airlines-ordered-to-check-a-further-set-of-wires-in-737-s.html | Airlines Ordered to Check a Further Set of Wires in 737s | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-cordant-technologies-to-buy-jacobson-manufacturing.html | COMPANY NEWS CORDANT TECHNOLOGIES TO BUY JACOBSON MANUFACTURING | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/college-basketball-recruit-sticking-with-st-john-s-for-now.html | COLLEGE BASKETBALL Recruit Sticking With St Johns for Now | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-inner-child-s-pain-endures-in-adulthood.html | FILM REVIEW Inner Childs Pain Endures in Adulthood | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/tv-weekend-something-s-out-there-and-it-s-aieeee.html | TV WEEKEND Somethings Out There and Its   Aieeee | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/woman-dies-after-crash-on-sidewalk-in-the-village.html | Woman Dies After Crash On Sidewalk In the Village | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-working-9-to-5-sedition-and-subjugation.html | FILM REVIEW Working 9 to 5 Sedition and Subjugation | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/latest-civic-taboo-holding-subway-doors-open.html | Latest Civic Taboo Holding Subway Doors Open | By Lynette Holloway | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962988.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962961.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/helms-plans-100-million-aid-package-for-cuba.html | Helms Plans 100 Million Aid Package for Cuba | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/nyc-india-cabbies-and-giuliani-go-nuclear.html | NYC India Cabbies And Giuliani Go Nuclear | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/the-nba-playoffs-an-inconsistent-season-that-leaves-much-to-fix.html | THE NBA PLAYOFFS An Inconsistent Season That Leaves Much to Fix | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-water-world-surf-s-up-and-it-s-rough-out-there.html | FILM REVIEW Water World Surfs Up and Its Rough Out There | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962945.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-minnesota-governor-in-new-hampshire.html | Political Briefing Minnesota Governor In New Hampshire | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-markets-commodities-increased-production-compounds-problems-for-gold.html | THE MARKETS COMMODITIES Increased Production Compounds Problems for Gold | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/international-briefs-auditors-back-nikko-over-compensation.html | INTERNATIONAL BRIEFS Auditors Back Nikko Over Compensation | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/deal-for-cataract-surgery.html | Deal for Cataract Surgery | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-review-a-tour-through-chelsea-the-new-center-of-gravity.html | ART REVIEW A Tour Through Chelsea The New Center of Gravity | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/automobiles/autos-on-friday-safety-crackdown-set-on-seat-belt-use.html | AUTOS ON FRIDAYSafety Crackdown Set on Seat Belt Use | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/residential-real-estate-housing-units-will-replace-armory.html | Residential Real Estate Housing Units Will Replace Armory | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/public-lives-a-one-man-new-york-washington-shuttle.html | PUBLIC LIVES A OneMan New YorkWashington Shuttle | By Randy Kennedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-what-s-green-newly-mown-and-irksome.html | FILM REVIEW Whats Green Newly Mown And Irksome | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/tv-sports-breen-sinks-his-3-pointer-as-interest-in-albert-dims.html | TV SPORTS Breen Sinks His 3Pointer As Interest in Albert Dims | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/horse-racing-derby-victory-doesn-t-insure-respect.html | HORSE RACING Derby Victory Doesnt Insure Respect | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-california-reit-to-buy-38-properties-from-prudential.html | COMPANY NEWS CALIFORNIA REIT TO BUY 38 PROPERTIES FROM PRUDENTIAL | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/appraisal-return-glamour-flying-kennedys-new-terminal-offers-style-comfort-for.html | An Appraisal A Return to the Glamour of Flying Kennedys New Terminal Offers Style and Comfort for Jaded Travelers | By Herbert Muschamp | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/fidelity-closing-a-small-stock-fund.html | Fidelity Closing a SmallStock Fund | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/man-said-to-be-zodiac-killer-becomes-enraged-at-trial.html | Man Said to Be Zodiac Killer Becomes Enraged at Trial | By Vivian S Toy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/on-my-mind-the-shout-from-india.html | On My Mind The Shout From India | By Am Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/home-video-obscure-videos-in-abundance.html | HOME VIDEO Obscure Videos In Abundance | By Peter M Nichols | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-rodale-sells-magazine.html | THE MEDIA BUSINESS Rodale Sells Magazine | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/house-votes-to-bar-religious-abuses-abroad.html | House Votes to Bar Religious Abuses Abroad | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/94-in-latin-kings-are-arrested-citywide.html | 94 in Latin Kings Are Arrested Citywide | By Robert D McFadden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-indonesia-policy-strife-grips-indonesia-us-asks-citizens-leave-delays-aid.html | UNREST IN INDONESIA THE POLICY As Strife Grips Indonesia US Asks Citizens to Leave and Delays Aid Payment | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/democrat-fund-raiser-said-to-detail-china-tie.html | Democrat FundRaiser Said to Detail China Tie | By Jeff Gerth | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-the-policy-law-to-repeal-pakistani-arms-ban-is-proposed.html | NUCLEAR ANXIETY THE POLICY Law to Repeal Pakistani Arms Ban Is Proposed | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-accounts-955329.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Carol Marie Cropper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/sneaking-us-jets-to-iran-the-canadian-route.html | Sneaking US Jets to Iran The Canadian Route | By Anthony Depalma With Lowell Bergman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/my-manhattan-where-writers-find-peace-well-sort-of.html | MY MANHATTAN Where Writers Find Peace Well Sort of | By Tony Perrottet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/at-the-movies-a-throwback-to-hitchcock.html | AT THE MOVIES A Throwback To Hitchcock | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/weekend-warrior-dark-days-of-a-contemporary-cave-man.html | WEEKEND WARRIOR Dark Days of a Contemporary Cave Man | By Joe Glickman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/hearing-on-pataki-budget-vetoes-fails-to-stir-much-outrage.html | Hearing on Pataki Budget Vetoes Fails to Stir Much Outrage | By Abby Goodnough | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/173-million-marilyn-sets-record-for-warhol.html | 173 Million Marilyn Sets Record for Warhol | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/sideline-wisdom.html | Sideline Wisdom | By John Wooden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/giuliani-marks-54th-birthday-by-raising-a-cool-million.html | Giuliani Marks 54th Birthday by Raising a Cool Million | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/pepsi-official-opposes-exclusive-drink-deals.html | Pepsi Official Opposes Exclusive Drink Deals | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/killer-of-3-is-mentally-fit-to-be-executed-a-california-jury-finds.html | Killer of 3 Is Mentally Fit to Be Executed a California Jury Finds | By Don Terry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/o-connor-assails-sunday-little-league.html | OConnor Assails Sunday Little League | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-second-thoughts-by-oregon-gop.html | Political Briefing Second Thoughts By Oregon GOP | By By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/cabaret-review-joy-of-living-and-singing.html | CABARET REVIEW Joy of Living and Singing | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/weekend-excursion-a-cradle-of-conflict-poetry-and-religion.html | WEEKEND EXCURSION A Cradle of Conflict Poetry and Religion | By Gustav Niebuhr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Anita Gates and Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/commencement-gore-promotes-privacy-bill-at-nyu.html | Commencement Gore Promotes Privacy Bill at NYU | By William H Honan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-bbdo-offices-win-at-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Offices Win At Clio Awards | By Carol Marie Cropper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-the-diplomacy-us-talks-with-israel-on-mideast-move-slowly.html | MIDEAST TURMOIL THE DIPLOMACY US Talks With Israel On Mideast Move Slowly | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-in-jerusalem-israeli-police-in-a-clash-with-arabs.html | MIDEAST TURMOIL IN JERUSALEM Israeli Police In a Clash With Arabs | By Joel Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-mailwell-agrees-to-acquire-five-commercial-printers.html | COMPANY NEWS MAILWELL AGREES TO ACQUIRE FIVE COMMERCIAL PRINTERS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/metro-business-lefrak-plans-tower-for-jersey-city-site.html | Metro Business Lefrak Plans Tower For Jersey City Site | By Steve Strunsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/books/books-of-the-times-fighting-received-wisdom-with-heart-mind-and-soul.html | BOOKS OF THE TIMES Fighting Received Wisdom With Heart Mind and Soul | By Marilyn Nissenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/studies-of-mental-illness-show-links-to-violence.html | Studies of Mental Illness Show Links to Violence | By Fox Butterfield | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/theater-review-audacious-social-climbing-in-a-25-gershwin-souffle.html | THEATER REVIEW Audacious Social Climbing In a 25 Gershwin Souffle | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-in-indonesia-the-overview-indonesian-capital-engulfed-by-rioting.html | UNREST IN INDONESIA THE OVERVIEW Indonesian Capital Engulfed by Rioting | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/remains-of-vietnam-unknown-are-disinterred.html | Remains of Vietnam Unknown Are Disinterred | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/ever-a-pragmatist-microsoft-compromises.html | Ever a Pragmatist Microsoft Compromises | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/business/papa-john-s-pizza-deal.html | Papa Johns Pizza Deal | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/antiques-nature-s-ancient-handiwork.html | ANTIQUES Natures Ancient Handiwork | By Wendy Moonan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962848.html | ART IN REVIEW | By Michael Kimmelman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962880.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/developer-seeking-campaign-reform-tops-lobby-list.html | Developer Seeking Campaign Reform Tops Lobby List | By Norimitsu Onishi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-overview-9-palestinians-die-protests-marking-israel-s.html | MIDEAST TURMOIL THE OVERVIEW 9 Palestinians Die in Protests Marking Israels Anniversary | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-subcontinent-pakistan-under-growing-pressure-not-respond-india.html | NUCLEAR ANXIETY THE SUBCONTINENT Pakistan Is Under Growing Pressure Not to Respond to India With Atom Test | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/us/defiant-senate-panel-votes-for-steep-rise-in-tobacco-tax.html | Defiant Senate Panel Votes for Steep Rise in Tobacco Tax | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/horse-racing-notebook-all-is-calm-at-present-with-coronado-s-quest.html | HORSE RACING NOTEBOOK All Is Calm at Present With Coronados Quest | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-healing-a-girl-her-horse-and-maybe-even-her-mother.html | FILM REVIEW Healing a Girl Her Horse and Maybe Even Her Mother | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/sold-china-spirit-tree-may-have-been-stolen.html | Sold China Spirit Tree May Have Been Stolen | By Erik Eckholm | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/the-fighters-son.html | The Fighters Son | By Gay Talese | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/new-jersey-s-democratic-senators-declare-end-to-their-cold-war.html | New Jerseys Democratic Senators Declare End to Their Cold War | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/horse-racing-bruise-on-coronado-s-quest-leads-to-a-scratch.html | HORSE RACING Bruise on Coronados Quest Leads to a Scratch | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/mccaughey-ross-is-caught-between-two-party-pledges.html | McCaughey Ross Is Caught Between Two Party Pledges | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-in-indonesia-the-americans-navy-ships-put-on-alert-for-evacuation.html | UNREST IN INDONESIA THE AMERICANS Navy Ships Put on Alert for Evacuation | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/bomb-scanner-for-airports-is-underused-audit-finds.html | Bomb Scanner For Airports Is Underused Audit Finds | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/canceled-tour-leaves-a-void-in-the-heartland.html | Canceled Tour Leaves A Void in the Heartland | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-business-target-practice-in-geneva-on-the-global-trade-body.html | INTERNATIONAL BUSINESS Target Practice in Geneva on the Global Trade Body | By Elizabeth Olson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/chanting-in-homage-to-allen-ginsberg.html | Chanting in Homage to Allen Ginsberg | By Dinitia Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/plus-soccer-us-will-rely-on-makeshift-lineup.html | PLUS SOCCER US Will Rely On Makeshift Lineup | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/sports-of-the-times-the-legend-and-legacy-of-the-goat.html | Sports of The Times The Legend And Legacy Of the Goat | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/yacht-racing-crew-scrambles-as-sail-piece-floats-off.html | YACHT RACING Crew Scrambles as Sail Piece Floats Off | By Katie Pettibone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/in-cab-fight-city-sets-fares-for-street-hails-of-liveries.html | In Cab Fight City Sets Fares For Street Hails of Liveries | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/indias-combustible-mixture.html | Indias Combustible Mixture | By Ved Mehta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/hewlett-packard-quarterly-profit-falls-13.html | HewlettPackard Quarterly Profit Falls 13 | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/netanyahu-voices-newfound-optimism-on-peace-talks.html | Netanyahu Voices Newfound Optimism on Peace Talks | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/television-review-when-denmark-didn-t-look-the-other-way.html | TELEVISION REVIEW When Denmark Didnt Look the Other Way | By Will Joyner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/russia-resists-imf-s-strategy-for-reducing-budget-deficit.html | Russia Resists IMFs Strategy for Reducing Budget Deficit | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/layoff-deal-at-hospitals-hits-a-snag.html | Layoff Deal At Hospitals Hits a Snag | By Ian Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/39-charged-in-crackdown-on-lower-east-side-drug-gang.html | 39 Charged in Crackdown on Lower East Side Drug Gang | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/books/a-deep-silence-of-60-years-and-an-even-older-secret.html | A Deep Silence of 60 Years And an Even Older Secret | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/karolj-seles-64-tennis-coach-who-led-daughter-to-no-1.html | Karolj Seles 64 Tennis Coach Who Led Daughter to No 1 | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/job-retention-after-workfare-isn-t-studied.html | Job Retention After Workfare Isnt Studied | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/company-news-mercury-finance-seeking-bankruptcy-protection.html | COMPANY NEWS MERCURY FINANCE SEEKING BANKRUPTCY PROTECTION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/canada-sets-bail-for-iranians-held-in-weapons-smuggling.html | Canada Sets Bail for Iranians Held in Weapons Smuggling | By Anthony Depalma | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/movies/frank-sinatra-dies-at-82-matchless-stylist-of-pop.html | Frank Sinatra Dies at 82 Matchless Stylist of Pop | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/rating-for-seinfeld-finale-grazed-super-bowl-country.html | Rating for Seinfeld Finale Grazed Super Bowl Country | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/baseball-pettitte-sags-and-yankees-falter-again.html | BASEBALL Pettitte Sags And Yankees Falter Again | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-the-blunder-scooped-on-tests-us-scorns-a-sikh-journal.html | NUCLEAR ANXIETY THE BLUNDER Scooped on Tests US Scorns a Sikh Journal | By Elaine Sciolino | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/jerry-brown-in-new-incarnation-brings-celebrity-to-oakland-race.html | Jerry Brown in New Incarnation Brings Celebrity to Oakland Race | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/upbeat-schumer-battles-poor-polls-low-turnouts-and-his-image.html | Upbeat Schumer Battles Poor Polls Low Turnouts and His Image | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/pop-review-contrary-folkies-reveling-in-that-old-time-anarchy.html | POP REVIEW Contrary Folkies Reveling in That OldTime Anarchy | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/golf-a-lesson-for-sutton-treat-golf-as-an-art.html | GOLF A Lesson For Sutton Treat Golf As an Art | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/san-francisco-journal-gift-of-millions-and-a-pile-of-trouble.html | San Francisco Journal Gift of Millions and a Pile of Trouble | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/dominicans-mourn-death-of-candidate.html | Dominicans Mourn Death Of Candidate | By Larry Rohter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-indonesia-markets-central-bank-indonesia-sidelines-worry-grows.html | UNREST IN INDONESIA THE MARKETS Central Bank In Indonesia On Sidelines Worry Grows | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/chief-of-sec-chides-funds-on-information.html | Chief of SEC Chides Funds On Information | By Edward Wyatt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/our-towns-all-or-nothing-for-sinatra-in-hoboken.html | Our Towns All or Nothing For Sinatra In Hoboken | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-in-indonesia-the-chinese-the-target-of-violence-in-a-time-of-wrath.html | UNREST IN INDONESIA THE CHINESE The Target Of Violence In a Time Of Wrath | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/running-from-morocco-to-brooklyn-a-runners-road-to-the-top.html | RUNNING From Morocco to Brooklyn A Runners Road to the Top | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-india-new-delhi-premier-indicates-resolve-produce-nuclear.html | NUCLEAR ANXIETY IN INDIA New Delhi Premier Indicates Resolve to Produce Nuclear Weapons | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/earl-manigault-53-new-york-city-basketball-legend-dies.html | Earl Manigault 53 New York City Basketball Legend Dies | By Vincent M Mallozzi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/golf-pak-becomes-a-presence-in-lpga.html | GOLF Pak Becomes A Presence In LPGA | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-briefs-singapore-airlines-orders-airbus-jets.html | INTERNATIONAL BRIEFS Singapore Airlines Orders Airbus Jets | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/tattoo-map-it-s-sticks-new-york-plays-catch-up-first-skin-art-convention.html | On the Tattoo Map Its the Sticks New York Plays CatchUp at First Skin Art Convention | By Thomas J Lueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/baseball-piazza-traded-for-what-s-left-of-the-marlins.html | BASEBALL Piazza Traded for Whats Left of the Marlins | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-briefs-dresdner-bank-pledges-to-pursue-growth.html | INTERNATIONAL BRIEFS Dresdner Bank Pledges To Pursue Growth | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/radio-ad-marketer-apologizes-for-memo-offending-minorities.html | Radio Ad Marketer Apologizes For Memo Offending Minorities | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/ballet-review-the-widow-is-so-merry-and-with-good-reason.html | BALLET REVIEW The Widow Is So Merry And With Good Reason | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/girl-6-fractures-her-skull-in-a-fall-from-school-roof.html | Girl 6 Fractures Her Skull In a Fall From School Roof | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/bridge-zias-quiet-partner-cuts-off-opponents-to-make-a-game.html | BRIDGE Zias Quiet Partner Cuts Off Opponents to Make a Game | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-the-overview-suharto-reverses-hike-in-fuel-price-demanded-by-imf.html | NUCLEAR ANXIETY THE OVERVIEW SUHARTO REVERSES HIKE IN FUEL PRICE DEMANDED BY IMF | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-in-indonesia-the-scene-aftermath-of-riots-and-arson-identifying-the-dead.html | UNREST IN INDONESIA THE SCENE Aftermath of Riots and Arson Identifying the Dead | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/movies/hoboken-to-hollywood-and-beyond-mourning-the-man-and-his-magic.html | Hoboken to Hollywood and Beyond Mourning the Man and His Magic | By Robert D McFadden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/godzilla-present-and-past.html | Godzilla Present And Past | By Michael Schaller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/company-news-meditrust-buying-12-golf-courses-for-130-million.html | COMPANY NEWS MEDITRUST BUYING 12 GOLF COURSES FOR 130 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/huitzilac-journal-a-long-fire-season-torments-mexico.html | Huitzilac Journal A Long Fire Season Torments Mexico | By Sam Dillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/us-microsoft-negotiations-get-under-way.html | USMicrosoft Negotiations Get Under Way | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-the-economy-america-s-loses-may-exceed-india-s-when-sanctions-are.html | NUCLEAR ANXIETY THE ECONOMY Americas Loses May Exceed Indias When Sanctions Are Applied | By Joseph Kahn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/beliefs-978426.html | Beliefs | By Peter Steinfels | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/baseball-mets-weigh-joining-the-chase-for-piazza.html | BASEBALL Mets Weigh Joining The Chase For Piazza | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/company-news-fpa-medical-management-shares-lose-half-their-value.html | COMPANY NEWS FPA MEDICAL MANAGEMENT SHARES LOSE HALF THEIR VALUE | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/college-basketball-manetta-begins-searching-for-next-coach-at-st-john-s.html | COLLEGE BASKETBALL Manetta Begins Searching For Next Coach at St Johns | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/labor-tries-new-strategy-in-98-elections.html | Labor Tries New Strategy in 98 Elections | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/capitalistic-sideline-drives-china-s-army.html | Capitalistic Sideline Drives Chinas Army | By Seth Faison | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/sports-of-the-times-storm-s-thinking-must-go-beyond-city.html | Sports Of The Times Storms Thinking Must Go Beyond City | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/us-inquiry-opens-window-on-the-military-elite-of-china.html | US Inquiry Opens Window On The Military Elite of China | By Francis X Clines | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-business-us-steps-up-its-pressure-on-japanese.html | INTERNATIONAL BUSINESS US Steps Up Its Pressure On Japanese | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-in-pakistan-no-decision-on-testing-us-is-told.html | NUCLEAR ANXIETY IN PAKISTAN No Decision On Testing US Is Told | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/movies/even-scholars-say-it-s-witchcraft.html | Even Scholars Say Its Witchcraft | By Janny Scott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/mayor-urges-photos-be-taken-of-patrons-entering-sex-shops.html | Mayor Urges Photos Be Taken Of Patrons Entering Sex Shops | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/foreign-affairs-indonesian-meltdown.html | Foreign Affairs Indonesian Meltdown | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/come-fly-with-me-he-called.html | Come Fly With Me He Called | By William Kennedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/reinsurer-in-acquisition.html | Reinsurer in Acquisition | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/jazz-review-steady-job-steady-rhythms.html | JAZZ REVIEW Steady Job Steady Rhythms | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/a-las-vegas-high-roller-comes-under-scrutiny-again.html | A Las Vegas High Roller Comes Under Scrutiny Again | By Brett Pulley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/books/book-by-mcdougal-says-pardon-was-pledged-for-ex-wife.html | Book by McDougal Says Pardon Was Pledged for ExWife | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/woman-helps-jews-trace-eastern-european-roots.html | Woman Helps Jews Trace Eastern European Roots | By Ralph Blumenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/some-restrictions-on-baby-bells-are-upheld.html | Some Restrictions on Baby Bells Are Upheld | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/business/on-and-off-the-beaten-path-outdoor-gear-isnt-just-for-the-adventurous-anymore.html | On and Off the Beaten Path Outdoor Gear Isnt Just for the Adventurous Anymore | By Martin Forstenzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/us/republicans-ask-clinton-to-show-donations-didnt-breach-security.html | Republicans Ask Clinton to Show Donations Didnt Breach Security | By Eric Schmitt and Don van Natta Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/horse-racing-pullout-of-front-runner-puts-pace-into-question.html | HORSE RACING Pullout of FrontRunner Puts Pace Into Question | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/books/parents-nightmare-children-s-quest.html | Parents Nightmare Childrens Quest | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-indonesia-diplomacy-8-world-leaders-urge-suharto-show-restraint-handling.html | UNREST IN INDONESIA THE DIPLOMACY 8 World Leaders Urge Suharto to Show Restraint in Handling Indonesian Turmoil | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/giuliani-plans-cut-of-1000-workers-who-aid-homeless.html | GIULIANI PLANS CUT OF 1000 WORKERS WHO AID HOMELESS | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-this-gangs-life.html | Being 13 This Gangs Life | By Robert Yager | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/state-regulations-hailed-by-boaters-for-the-revival-of-sport-fishing.html | State Regulations Hailed by Boaters For the Revival Of Sport Fishing | By David Winzelberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/programs-squeezed-for-space.html | Programs Squeezed For Space | By Merri Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/pulse-sincere-flattery-is-afoot.html | PULSE Sincere Flattery Is Afoot | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/knotty-issue-for-belfast-fate-of-royal-ulster-police.html | Knotty Issue for Belfast Fate of Royal Ulster Police | By Warren Hoge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-in-pakistan-on-the-street-pride-and-worry-over-tests.html | NUCLEAR ANXIETY IN PAKISTAN On the Street Pride and Worry Over Tests | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/jersey-under-stress-yes.html | JERSEY Under Stress YES | By Neil Genzlinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/for-top-chefs-all-roads-lead-to-the-island.html | For Top Chefs All Roads Lead to the Island | By Richard Jay Scholem | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/in-brief-race-case-rejected.html | IN BRIEF Race Case Rejected | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/in-the-region-connecticut-blocked-in-stamford-cendant-to-move-to-wilton.html | In the RegionConnecticut Blocked in Stamford Cendant to Move to Wilton | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-review-master-harold-growing-up-and-grown-old.html | THEATER REVIEW Master Harold Growing Up and Grown Old | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/valhalla-singer-in-joan-baez-tour.html | Valhalla Singer in Joan Baez Tour | By Thomas Staudter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-upper-east-side-a-mini-strike-by-cabbies-daily.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A MiniStrike by Cabbies Daily | By Marcia Biederman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/baseball-mendoza-discovers-his-pitch-and-now-he-s-dominating.html | BASEBALL Mendoza Discovers His Pitch and Now Hes Dominating | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-holding-up-a-mirror-to-society.html | THEATER Holding Up a Mirror to Society | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-hungry-must-be-that-fresh-air.html | AMERICAN CITIES Hungry Must Be That Fresh Air | By Trish Hall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/soccer-savarese-scores-two-goals-to-help-defeat-dc-united.html | SOCCER Savarese Scores Two Goals To Help Defeat DC United | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/baseball-hitting-power-of-braves-lineup-silences-skeptics.html | BASEBALL Hitting Power of Braves Lineup Silences Skeptics | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-microsoft-ducks-a-lawsuit.html | May 1016 Microsoft Ducks a Lawsuit | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/a-capital-life.html | A Capital Life | By Jack Beatty | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/baseball-castillo-gives-mets-big-lift-at-the-bat.html | BASEBALL Castillo Gives Mets Big Lift At the Bat | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/under-the-laser-up-close-and-personal.html | Under the Laser Up Close and Personal | By Diane Sierpina | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/liberties-nicotine-stained-halo.html | Liberties NicotineStained Halo | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/teachers-union-offers-plan-to-save-a-failing-school.html | Teachers Union Offers Plan to Save a Failing School | By Mirta Ojito | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/working-mother.html | Working Mother | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-spot-where-wildflowers-grow-freely.html | A Spot Where Wildflowers Grow Freely | By Andrew C Revkin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-upper-east-side-diplomatic-immunity-ask-vandals.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Diplomatic Immunity Ask Vandals | By Adam Gershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-head-coachs-hoop-dreams.html | A Head Coachs Hoop Dreams | By Dave Ruden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/if-you-re-thinking-of-living-in-nolita-a-slice-of-little-italy-moving-upscale.html | If Youre Thinking of Living InNolita A Slice of Little Italy Moving Upscale | By Joyce Cohen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-jamaica-bay-path-seen-as-a-road-to-ruin.html | NEIGHBORHOOD REPORT JAMAICA BAY Path Seen as a Road to Ruin | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/composer-writes-piece-for-philharmonics-15th.html | Composer Writes Piece For Philharmonics 15th | By Cynthia Magriel Wetzler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-correspondent-s-report-for-want-of-a-road-an-airport-languishes.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For Want of a Road An Airport Languishes | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-the-summer-or-anytime-it-s-ice-cream-time.html | In the Summer or Anytime Its Ice Cream Time | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/netanyahu-is-closely-guarded-as-he-visits-temple.html | Netanyahu Is Closely Guarded as He Visits Temple | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/children-s-books-in-brief-856533.html | Childrens Books in Brief | By Rebecca Boggs Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/livery-drivers-reject-giuliani-s-call-to-take-street-hails.html | Livery Drivers Reject Giulianis Call to Take Street Hails | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/and-no-television-either.html | And No Television Either | By Anne Scott MacLeod | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-retreat-on-welfare-reform.html | May 1016 Retreat on Welfare Reform | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-nation-corporate-america-plays-scrabble-name-that-behemoth.html | The Nation Corporate America Plays Scrabble Name That Behemoth | By Edward Wyatt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/dining-out-former-village-hall-beckons-in-nyack.html | DINING OUT Former Village Hall Beckons in Nyack | By M H Reed | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-persistence-pays-off-for-a-janus-manager.html | INVESTING IT Persistence Pays Off for a Janus Manager | By William R Long | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-diplomacy-summit-talks-shift-focus-atom-tests-new-delhi.html | NUCLEAR ANXIETY THE DIPLOMACY Summit Talks Shift Focus To Atom Tests By New Delhi | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/pop-jazz-cute-packaged-sure-but-they-re-talented.html | POPJAZZ Cute Packaged Sure But Theyre Talented | By Neil Strauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-focus-convertible-securities-if-toxic-convertibles-drive-up-watch.html | INVESTING IT FOCUS ON CONVERTIBLE SECURITIES If Toxic Convertibles Drive Up Watch Out for Sinkholes | By Richard Korman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/seventysomething.html | Seventysomething | By Richard Burgin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/q-a-bishop-peter-rosazza-a-mission-in-the-archdiocese-of-hartford.html | QABishop Peter Rosazza A Mission in the Archdiocese of Hartford | By Robert Dubrow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/sports-of-the-times-the-heart-of-it-that-song-belongs-in-the-bronx.html | Sports of The Times The Heart of It That Song Belongs in the Bronx | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/spending-it-more-cars-going-going-gone-to-auction.html | SPENDING IT More Cars Going Going Gone to Auction | By Keith Bradsher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/viewpoint-in-changing-copyright-laws-dont-throw-away-the-key.html | VIEWPOINT In Changing Copyright Laws Dont Throw Away the Key | By Barbara Ford | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/writers-falling-for-the-lull-of-the-north-fork.html | Writers Falling for the Lull of the North Fork | By Lorraine Kreahling | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/lacrosse-tigers-and-orange-advance.html | LACROSSE Tigers and Orange Advance | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-downtown-buzz-self-centered-city-life-styles-communal.html | NEIGHBORHOOD REPORT DOWNTOWN  BUZZ In a SelfCentered City Life Styles of the Communal | By Andrew Jacobs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/art-beyond-the-harvest-of-the-sea-an-abundance-of-modern-art.html | ART Beyond the Harvest of the Sea An Abundance of Modern Art | By Vicki Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-object-of-my-obsession.html | The Object of My Obsession | By Robert Grudin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-tennis-italian-open-a-costa-rios-final.html | PLUS TENNIS  ITALIAN OPEN A CostaRios Final | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/market-watch-this-time-things-really-are-different.html | MARKET WATCH This Time Things Really Are Different | By Floyd Norris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/costly-citizenship-program-to-be-continued-by-the-city.html | Costly Citizenship Program To Be Continued by the City | By Mirta Ojito | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-downtown-for-one-sinatra-fan-bad-news-the-second-time-around.html | NEIGHBORHOOD REPORT DOWNTOWN For One Sinatra Fan Bad News the Second Time Around | By Edward Lewine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/jewelry-raffle-to-help-charity.html | Jewelry Raffle to Help Charity | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/pilots-press-to-end-forced-retirement-at-60.html | Pilots Press to End Forced Retirement at 60 | By Laurence Zuckerman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/marylander-to-head-social-services-unit.html | Marylander to Head Social Services Unit | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/sinatra-s-lasting-image-the-voice-or-the-vices.html | Sinatras Lasting Image The Voice or the Vices | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/diary-978655.html | DIARY | By Jan M Rosen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/soapbox-the-last-word.html | SOAPBOX The Last Word | By Elinor Patterson Mulligan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/on-baseball-kuhn-now-selig-different-lines-on-big-trades.html | ON BASEBALL Kuhn Now Selig Different Lines on Big Trades | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/golf-sorry-start-super-finish-couples-leads-after-a-63.html | GOLF Sorry Start Super Finish Couples Leads After a 63 | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-deadbeat-dads-and-moms-are-rounded-up-in-raids.html | IN BRIEF Deadbeat Dads and Moms Are Rounded Up in Raids | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-view-fromtorrington-spring-brings-visions-of-flowers-by-mail.html | The View FromTorrington Spring Brings Visions Of Flowers by Mail | By Janet Reynolds | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/spotlight-life-of-the-party.html | SPOTLIGHT Life of the Party | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/miles-kirkpatrick-79-lawyer-who-oversaw-ftc-reform.html | Miles Kirkpatrick 79 Lawyer Who Oversaw FTC Reform | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/archives/pulse-globetrotter-bag.html | PULSE GlobeTrotter Bag | By Rima Suqui | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/pulse-bikini-line-battle.html | PULSE Bikini Line Battle | By Elizabeth Hayt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-stage-where-the-homeless-star.html | A Stage Where the Homeless Star | By Robert Dubrow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856959.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-the-history-nuclear-programs-built-on-deceit-and-fear.html | NUCLEAR ANXIETY THE HISTORY Nuclear Programs Built on Deceit and Fear | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/what-s-doing-in-barcelona.html | WHATS DOING IN Barcelona | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-a-whale-of-a-bond-sale-for-long-island-power.html | INVESTING IT A Whale of a Bond Sale For Long Island Power | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-queens-village-five-shift-lunches-to-end.html | NEIGHBORHOOD REPORT QUEENS VILLAGE FiveShift Lunches to End | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/argentina-arrests-8-iranians-and-ousts-7-in-anti-jewish-bombings.html | Argentina Arrests 8 Iranians and Ousts 7 in AntiJewish Bombings | By Clifford Krauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-closed-end-fund-investors-gain-clout.html | INVESTING IT ClosedEnd Fund Investors Gain Clout | By Noelle Knox | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-an-anniversary-year-quest-for-land-heats-up.html | In an Anniversary Year Quest for Land Heats Up | By James Barron | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-uta-hagen-a-legend-in-theater.html | THEATER Uta Hagen A Legend In Theater | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/film-how-many-writers-does-it-take.html | FILM How Many Writers Does It Take | By Michele Willens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-big-democratic-guns-salute-illinois-senator.html | Political Briefing Big Democratic Guns Salute Illinois Senator | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-new-major-player-joins-winery-business.html | A New Major Player Joins Winery Business | By Howard G Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-roaming-near-home-for-plays-in-a-region.html | INVESTING IT Roaming Near Home For Plays In a Region | By Carole Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/getting-close-to-nature-in-a-sea-kayak.html | Getting Close to Nature in a Sea Kayak | By Joy Alter Hubel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28108 of 33266

| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/closely-guarded-secrets-some-islands-you-can-t-get-to-visit.html | Closely Guarded Secrets Some Islands You Cant Get to Visit | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/commercial-property-hotels-will-the-former-ritz-carlton-thrive-as-a-westin.html | Commercial PropertyHotels Will the Former RitzCarlton Thrive as a Westin | By John Holusha | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/funds-watch-how-windsor-ii-saw-a-treasure-in-chrysler.html | FUNDS WATCH How Windsor II Saw A Treasure in Chrysler | By Carole Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/the-boating-report-yacht-owners-want-to-sit-in-the-driver-s-seat.html | THE BOATING REPORT Yacht Owners Want to Sit in the Drivers Seat | By Barbara Lloyd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-a-family-in-dysfunction.html | THEATER A Family in Dysfunction | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/long-a-hot-stock-is-fannie-mae-settling-down.html | Long a Hot Stock Is Fannie Mae Settling Down | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-a-flaw-in-airliners-is-caught-in-time.html | May 1016 A Flaw in Airliners Is Caught in Time | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/backtalk-all-sugar-and-competitive-spice.html | Backtalk All Sugar and Competitive Spice | By Anna Seaton Huntington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/explaining-mom.html | Explaining Mom | By Betsy Groban | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/for-the-life-of-a-bear.html | For the Life of a Bear | By Krystyna Poray Goddu | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-the-east-end-a-heightened-resolve-to-preserving-land.html | On the East End a Heightened Resolve to Preserving Land | By Laurie Goodstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/in-america-making-the-babe-proud.html | In America Making The Babe Proud | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/southampton-firm-on-its-fishing-rights.html | Southampton Firm on Its Fishing Rights | By David Winzelberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/william-louther-virtuoso-modern-dancer-dies-at-56.html | William Louther Virtuoso Modern Dancer Dies at 56 | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/dancers-still-tapping-and-still-entertaining.html | Dancers Still Tapping And Still Entertaining | By Roberta Hershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/theater/theater-the-royal-shakespeare-renewing-itself-under-fire.html | THEATER The Royal Shakespeare Renewing Itself Under Fire | By Alan Riding | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/dining-out-on-a-museum-s-menu-sophisticated-fare.html | DINING OUT On a Museums Menu Sophisticated Fare | By Patricia Brooks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/soapbox-juvenile-city.html | SOAPBOX Juvenile City | By Lorna Graham | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/noticed-now-at-a-gym-botox-injections.html | NOTICED Now at a Gym Botox Injections | By Elizabeth Hayt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/golf-pak-s-putting-problems-let-the-field-catch-up.html | GOLF Paks Putting Problems Let the Field Catch Up | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/roosevelt-s-rough-ride-led-to-montauk.html | Roosevelts Rough Ride Led to Montauk | By Duayne Draffen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-york-up-close-plea-for-green-for-men-blue-some-see-red.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Plea for Green For Men in Blue Some See Red | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/westhampton-aims-for-respect-with-arts-center.html | Westhampton Aims for Respect With Arts Center | By Linda Saslow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-a-poets-environment.html | Books in Brief Nonfiction A Poets Environment | By Robin Lippincott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-an-atlantis-for-the-90-s.html | TRAVEL ADVISORY An Atlantis for the 90s | By Carl Sommers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/about-new-york-musicians-who-can-heal-themselves.html | About New York Musicians Who Can Heal Themselves | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/beyond-finger-paint.html | Beyond Finger Paint | By Deborah Solomon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/on-language-all-phat-and-a-bag-of-chips.html | On Language All Phat And A Bag of Chips | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/walk-softly-and-make-a-big-statement.html | Walk Softly and Make a Big Statement | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-college-basketball-st-john-s-assistant-coach-takes-on-new-role.html | PLUS COLLEGE BASKETBALL  ST JOHNS Assistant Coach Takes On New Role | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/suharto-a-king-of-java-past-confronts-indonesia-s-future.html | Suharto a King of Java Past Confronts Indonesias Future | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-midtown-design-war-is-in-the-streets.html | NEIGHBORHOOD REPORT MIDTOWN Design War Is in the Streets | By David Kirby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/union-wins-a-long-battle-at-an-investment-bank-s-cafeteria.html | Union Wins a Long Battle at an Investment Banks Cafeteria | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/tourism-thrives-on-the-coattails-of-kykuit.html | Tourism Thrives on the Coattails of Kykuit | By Penny Singer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/leaving-the-freeway-paying-a-price.html | Leaving the Freeway Paying a Price | By Deanne Stillman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-street-vendors-smorgasbord-threat-of-sickness-lurks.html | In Street Vendors Smorgasbord Threat of Sickness Lurks | By Donna st George | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/nba-playoffs-lords-rings-sparkle-bulls-titles-touches-stars-standbys.html | THE NBA PLAYOFFS The Lords Of the Rings Sparkle of Bulls Titles Touches Stars and Standbys | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-yorkers-co-a-half-baked-art-business-that-involves-no-crackpots.html | NEW YORKERS  CO A HalfBaked Art Business That Involves No Crackpots | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/south-fork-gardens-abloom-with-art.html | South Fork Gardens Abloom With Art | By Helen A Harrison | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/auto-racing-boat-gains-indy-pole-after-run-in-with-wall.html | AUTO RACING Boat Gains Indy Pole After RunIn With Wall | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/homecoming-fannie-mae-franklin-raines-takes-charge-most-political-company.html | A Homecoming At Fannie Mae Franklin Raines Takes Charge Of a Most Political Company | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/niche-farming-in-new-jersey-is-it-diversity-or-gimmickry.html | Niche Farming in New Jersey Is It Diversity or Gimmickry | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/automobiles/behind-wheel-mercedes-benz-c43-chrysler-300m-star-vehicles-suddenly-related.html | BEHIND THE WHEELMercedesBenz C43 and Chrysler 300M Star Vehicles Suddenly Related by Marriage A Chrysler With the Flair Of Europe | By Michelle Krebs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/spotlight-hoofers.html | SPOTLIGHT Hoofers | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-york-up-close-the-women-behind-the-nameplates.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Women Behind the Nameplates | By Marcia Biederman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-a-flourishing-industry-predicting-what-is-and-isn-t-flourishing.html | INVESTING IT A Flourishing Industry Predicting What Is and Isnt Flourishing | By Robert D Hershey Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856932.html | Books in Brief Nonfiction | By Andrea Barnet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-yorkers-co-angelos-many-pizza-relatives-it-s-easier-with-a-pie-chart.html | NEW YORKERS  CO Angelos Many Pizza Relatives Its Easier With a Pie Chart | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/new-noteworthy-paperbacks-858005.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-nation-when-mega-mergers-are-mega-busts.html | The Nation When MegaMergers Are MegaBusts | By Peter Passell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/classical-usic-of-truth-or-rather-truth-and-early-music.html | CLASSICAL USIC Of Truth or Rather Truth and Early Music | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/following-the-redbrick-road-bostons-freedom-trail.html | Following the RedBrick Road Bostons Freedom Trail | By Nan Levinson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/how-chinese-won-rights-to-launch-satellites-for-us.html | HOW CHINESE WON RIGHTS TO LAUNCH SATELLITES FOR US | By Jeff Gerth and David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-new-york-celebrates-its-100th-birthday.html | TRAVEL ADVISORY New York Celebrates Its 100th Birthday | By Terry Trucco | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/investing-to-cover-college-cost.html | Investing to Cover College Cost | By Jarret Liotta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/playing-in-the-neighborhood-966541.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/rich-leaders-turn-eye-to-crime-and-debt.html | Rich Leaders Turn Eye to Crime and Debt | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/pulse-dress-code-for-fun.html | PULSE Dress Code For Fun | By Elaine Louie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/mexico-sees-both-carrot-and-stick-fail-in-chiapas.html | Mexico Sees Both Carrot and Stick Fail in Chiapas | By Julia Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-politics-aerial-combat-breaks-out-in-an-edgy-border-war.html | ON POLITICS Aerial Combat Breaks Out In an Edgy Border War | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/brazil-congress-rejects-president-s-plan-for-pension-changes.html | Brazil Congress Rejects Presidents Plan for Pension Changes | By Diana Jean Schemo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-hate-crimes.html | IN BRIEF Hate Crimes | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-soccer-england-cup-victory-gives-arsenal-a-double.html | PLUS SOCCER  ENGLAND Cup Victory Gives Arsenal a Double | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/classical-brief.html | Classical Brief | By Sarah Bryan Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/airport-changes-under-debate.html | Airport Changes Under Debate | By Richard Weizel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-starwood-is-coming.html | IN BRIEF Starwood Is Coming | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/music-performances-by-children-a-show-for-children.html | MUSIC Performances by Children a Show for Children | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/q-and-a-897825.html | Q and A | By Joseph Siano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-person-politically-speaking-and-tweaking.html | IN PERSON Politically Speaking and Tweaking | By Laura Mansnerus | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/through-the-looking-glass.html | Through the Looking Glass | By Robert McCrum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856967.html | Books in Brief Nonfiction | By Karen Ray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/7300-days-later.html | 7300 Days Later | By Bill Kent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/atm-security-cameras-dont-always-do-their-job.html | ATM Security Cameras Dont Always Do Their Job | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/ireland-weighs-trading-neutrality-for-europes-military-pact.html | Ireland Weighs Trading Neutrality for Europes Military Pact | By James F Clarity | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-soccer-scottish-cup-hearts-surprises-rangers-in-final.html | PLUS SOCCER  SCOTTISH CUP Hearts Surprises Rangers in Final | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/streetscapes-east-80th-street-between-fifth-madison-avenues-town-house-block.html | StreetscapesEast 80th Street Between Fifth and Madison Avenues TownHouse Block Returning to SingleFamily Use | By Christopher Gray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/television-home-sweet-workplace-nest-of-neuroses.html | TELEVISION Home Sweet Workplace Nest of Neuroses | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-military-rules-meet-love-love-retreats.html | May 1016 Military Rules Meet Love Love Retreats | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/dance-a-rarely-seen-romp-through-a-stravinsky-classic.html | DANCE A Rarely Seen Romp Through a Stravinsky Classic | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction.html | Books in Brief Fiction | By Allen Lincoln | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/choice-table-treasures-of-the-boston-larder.html | CHOICE TABLE Treasures of the Boston Larder | By Catharine Reynolds | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/marking-the-trails-in-the-hamptons.html | Marking the Trails in the Hamptons | By Stewart Kampel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/classic-music-let-s-rescue-poor-schumann-from-his-rescuers.html | CLASSIC MUSIC Lets Rescue Poor Schumann From His Rescuers | By Richard Taruskin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/many-customers-still-balk-push-button-banking-skipping-atm-s-for-tellers.html | Many Customers Still Balk At PushButton Banking Skipping ATMs for Tellers and Passbooks | By Lisa W Foderaro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/as-we-lie-dying.html | As We Lie Dying | By Thomas Lynch | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-bridgeport-it-s-time-to-play-ball-once-again.html | In Bridgeport Its Time to Play Ball Once Again | By Jack Cavanaugh | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/private-gain-public-good.html | Private Gain Public Good | By Robert Kanigel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/spending-it-insufficient-funds-and-the-irs.html | SPENDING IT Insufficient Funds and the IRS | By Ingrid Eisenstadter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/childrens-books-in-brief.html | Childrens Books in Brief | By Rebecca Lazear Okrent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/word-for-word-frank-sinatra-the-voice-could-be-rough-when-he-wasn-t-singing.html | Word for Word  Frank Sinatra The Voice Could Be Rough When He Wasnt Singing | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/for-the-creative-havens-in-sag-harbor.html | For the Creative Havens in Sag Harbor | By Judith Miller | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/music-at-the-intersection-of-good-taste-and-bad.html | MUSIC At the Intersection of Good Taste and Bad | By Leslie Kandell | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/horse-racing-a-blue-collar-horse-reaches-the-verge-of-greatness.html | HORSE RACING A BlueCollar Horse Reaches the Verge of Greatness | By Jay Privman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/theater/theater-for-peter-falk-mysteries-of-a-deeper-sort.html | THEATER For Peter Falk Mysteries of a Deeper Sort | By Amanda Jane Hooton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-means-to-friendship-the-house-sitter.html | New Means to Friendship the House Sitter | By Rick Murphy | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/connecticut-guide-934720.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/art-collages-as-riddles-visual-and-verbal.html | ART Collages as Riddles Visual and Verbal | By Vivien Raynor | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction-856886.html | Books in Brief Fiction | By David Walton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/food-flavors-of-spring-from-a-cornucopia-of-young-vegetables.html | FOOD Flavors of Spring From a Cornucopia of Young Vegetables | By Moira Hodgson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-primary-calendar.html | Political Briefing Primary Calendar | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-nation-reining-in-the-market-gently.html | The Nation Reining in the Market Gently | By Louis Uchitelle | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/hockey-for-federov-big-bonus-is-only-a-matter-of-time.html | HOCKEY For Federov Big Bonus Is Only a Matter of Time | By Joe Lapointe | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/conservatives-and-gop-in-split-over-abortion.html | Conservatives And GOP in Split Over Abortion | By Donna Greene | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-summer-people.html | The Summer People | By Laura van Wormer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/restaurants-bold-statements.html | RESTAURANTS Bold Statements | BY Fran Schumer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-from-guru-to-rogue-america-re-examines-india.html | The World From Guru to Rogue America ReExamines India | By Barbara Crossette | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/habitats-27-north-moore-street-tribeca-condo-loft-sight-unseen.html | Habitats27 North Moore Street TriBeCa Condo Loft Sight Unseen | By Barbara Whitaker | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/car-safety-report-explores-controversies.html | Car Safety Report Explores Controversies | By Felice Buckvar | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/in-the-region-long-island-hamptons-old-hat-try-a-nassau-summer-rental.html | In the RegionLong Island Hamptons Old Hat Try a Nassau Summer Rental | By Diana Shaman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/auto-racing-driver-with-sex-change-finds-her-career-stalled.html | AUTO RACING Driver With Sex Change Finds Her Career Stalled | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13.html | Being 13 | By Charles McGrath | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/voters-anger-at-hmo-s-plays-as-hot-political-issue.html | Voters Anger at HMOs Plays as Hot Political Issue | By Peter T Kilborn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-midwood-school-aide-s-death-grows-into-case-multiple.html | NEIGHBORHOOD REPORT MIDWOOD School Aides Death Grows Into Case of Multiple Mysteries | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/arts-artifacts-sleek-reflections-of-a-satiny-age.html | ARTSARTIFACTS Sleek Reflections Of a Satiny Age | By Rita Reif | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction-redemption-at-the-auto-show.html | Books in Brief Fiction Redemption at the Auto Show | By Elizabeth Gaffney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/whats-new-in-the-hamptons-and-the-north-fork-for-98.html | Whats New in the Hamptons and the North Fork for 98 | By Kelly Ann Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/mighty-martha.html | Mighty Martha | By Theodore W Striggles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/community-as-an-institution-empties-community-fears-force-nine-men-back.html | COMMUNITY As an Institution Empties Community Fears Force Nine Men Back | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-a-place-for-nuclear-trash.html | May 1016 A Place for Nuclear Trash | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/horse-racing-real-quiet-has-2-legs-up-on-triple-crown.html | HORSE RACING Real Quiet Has 2 Legs Up on Triple Crown | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-in-india-hindu-nationalists-move-to-rule-india-s-atom-era.html | NUCLEAR ANXIETY IN INDIA Hindu Nationalists Move to Rule Indias Atom Era | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-man-who-raised-america.html | The Man Who Raised America | By Susan Bolotin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/schools-shop-around-for-corporate-money.html | Schools Shop Around for Corporate Money | By Nancy Polk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/here-we-go-again.html | Here We Go Again | By John J Mearsheimer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/music-philharmonic-to-appear-at-school.html | MUSIC Philharmonic to Appear at School | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-yorkers-co-building-a-business-quarter-by-quarter.html | NEIGHBORHOOD REPORT NEW YORKERS  CO Building a Business Quarter by Quarter | By Erin St John Kelly | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-focus-convertible-securities-bond-stock-package-equipped-with-seat.html | INVESTING IT FOCUS ON CONVERTIBLE SECURITIES A BondandStock Package Equipped With Seat Belts | By Abby Schultz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-yorkers-co-same-name-same-two-rooms-but-now-it-s-a-lounge.html | NEW YORKERS  CO Same Name Same Two Rooms But Now Its a Lounge | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/making-it-work-a-dowager-loosens-up.html | MAKING IT WORK A Dowager Loosens Up | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/art-blazing-emotion-from-bible-and-the-street.html | ART Blazing Emotion From Bible and the Street | By William Zimmer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/everybody-starts-out-small.html | Everybody Starts Out Small | By Amy L Cohn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/east-hampton-at-350-a-chronology.html | East Hampton at 350 A Chronology | By John Rather | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/critic-s-choice-glib-teasing-unembarrassed-by-the-suds.html | Critics Choice Glib Teasing Unembarrassed by the Suds | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/cover-story-a-country-s-response-to-the-nazis-no.html | COVER STORY A Countrys Response to the Nazis No | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/house-republicans-battle-over-beliefs-and-what-they-mean-to-budget.html | House Republicans Battle Over Beliefs and What They Mean to Budget | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/international-gene-project-gets-lift.html | International Gene Project Gets Lift | By Nicholas Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/tempest-brews-over-development-in-scarsdale.html | Tempest Brews Over Development in Scarsdale | By Claudia Rowe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/fyi-966517.html | FYI | By Martin Stolz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-indonesia-is-not-the-philippines-yet.html | The World Indonesia Is Not the Philippines Yet | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-borough-park-enlisting-troops-battle-over-planned-shopping.html | NEIGHBORHOOD REPORT BOROUGH PARK Enlisting Troops in Battle Over Planned Shopping Center | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/preaching-to-the-converted.html | Preaching to the Converted | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-fresh-air-fund-helping-city-children-find-their-country-niche.html | The Fresh Air Fund Helping City Children Find Their Country Niche | By Matthew J Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/your-home-all-hands-on-deck-now-wash-it.html | YOUR HOME All Hands On Deck Now Wash It | By Jay Romano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/don-t-let-your-babies-grow-up-to-be-cowboys.html | Dont Let Your Babies Grow Up to Be Cowboys | By Sara Mosle | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-bushwick-a-holdover-plans-to-leave.html | NEIGHBORHOOD REPORT BUSHWICK A Holdover Plans to Leave | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/silent-prayer-for-mt-vernon-schools.html | Silent Prayer for Mt Vernon Schools | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-shelter-island-a-school-enters-the-21st-century.html | On Shelter Island A School Enters The 21st Century | By Mary Cummings | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/coping-a-time-to-heal-a-time-to-move.html | COPING A Time to Heal A Time to Move | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/antitrust-talks-with-microsoft-are-called-off.html | Antitrust Talks With Microsoft Are Called Off | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/soccer-us-world-cup-hopes-rest-in-dooley-s-hands.html | SOCCER US World Cup Hopes Rest in Dooleys Hands | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/no-ordinary-joe.html | No Ordinary Joe | By Carolyn T Hughes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/apartheid-s-architects-losing-white-votes-in-south-africa.html | Apartheids Architects Losing White Votes in South Africa | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/eyebrow-man-the-lawyer-has-two-faces.html | Eyebrow Man The Lawyer Has Two Faces | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/earning-it-for-new-mba-s-instant-fame.html | EARNING IT For New MBAs Instant Fame | By Vivienne Walt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-elections-not-over-for-newark-councilmen.html | IN BRIEF Elections Not Over For Newark Councilmen | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-pitching-peace-imagine-politics-without-tv-now-think-about-ireland.html | The World Pitching Peace Imagine Politics Without TV Now Think About Ireland | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/art-visual-poetry-in-the-spirit-of-a-rock-video.html | ART Visual Poetry in the Spirit of a Rock Video | By Deborah Solomon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-more-flights-to-france-are-on-the-way.html | TRAVEL ADVISORY More Flights to France Are on the Way | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856940.html | Books in Brief Nonfiction | By Robert R Harris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-police-sirens-outside-miserable-folks-inside.html | THEATER Police Sirens Outside Miserable Folks Inside | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/classic-music-widely-recruited-a-free-agent-aims-to-take-time-off.html | CLASSIC MUSIC Widely Recruited A Free Agent Aims To Take Time Off | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/community-training-the-disabled-to-lift-an-eyebrow-and-open-worlds.html | COMMUNITY Training the Disabled to Lift an Eyebrow and Open Worlds | By Carrie Budoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/editorial-notebook-the-material-basis-of-the-human-voice.html | Editorial Notebook The Material Basis of the Human Voice | By Verlyn Klinkenborg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/movies-this-week-855537.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/world-news-briefs-midterm-balloting-begins-in-dominican-republic.html | World News Briefs Midterm Balloting Begins In Dominican Republic | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-new-new-left.html | The New New Left | By Alan Ryan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/advice-teen-angst-nah.html | Advice Teen Angst Nah | By Ned Vizzini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/call-it-lasik-a-return-to-normal-vision.html | Call It Lasik A Return To Normal Vision | By Diane Sierpina | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/pictures-perhaps-of-her-despair.html | Pictures Perhaps of Her Despair | By Alan Riding | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-popular-culture.html | Being 13 Popular Culture | By Lauren Greenfield | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/backtalk-power-game-has-coaches-on-the-move.html | Backtalk Power Game Has Coaches On the Move | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/pro-basketball-ewing-and-teammates-seem-chiseled-in-stone.html | PRO BASKETBALL Ewing and Teammates Seem Chiseled in Stone | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-badminton-thomas-cup-indonesia-in-charge.html | PLUS BADMINTON  THOMAS CUP Indonesia in Charge | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-clinton-s-party-fights-erosion-in-home-state.html | Political Briefing Clintons Party Fights Erosion in Home State | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-vows-christina-prunier-and-david-doss.html | WEDDINGS VOWS Christina Prunier and David Doss | By Lois Smith Brady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/curious-women-are-seeing-if-viagra-works-wonders-for-them.html | Curious Women Are Seeing if Viagra Works Wonders for Them | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-insert-disk-save-data-watch-stock-tumble.html | INVESTING IT Insert Disk Save Data Watch Stock Tumble | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/subsidies-for-high-income-families.html | Subsidies for HighIncome Families | By James Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/somebody-s-boy-next-door.html | Somebodys Boy Next Door | By Reed Massengill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-guide-934410.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/signoff-murphy-brown-s-final-scoop.html | SIGNOFF Murphy Browns Final Scoop | By Hilary De Vries | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/atlantic-city-new-game-in-town.html | ATLANTIC CITY New Game in Town | By Bill Kent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-the-garden-seaweed-to-wood-chips-mulch-is-a-plus.html | IN THE GARDEN Seaweed to Wood Chips Mulch Is a Plus | By Joan Lee Faust | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/sports-times-m-right-there-with-ali-says-holyfield-who-puts-tyson-past.html | Sports Of The Times Im Right There With Ali Says Holyfield Who Puts Tyson in Past | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/food-whence-the-beef.html | FOOD Whence The Beef | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/fewer-fish-and-dwindling-lives.html | Fewer Fish and Dwindling Lives | By Mary Cummings | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-the-green-heart-of-the-hub.html | AMERICAN CITIES The Green Heart Of The Hub | By Anne Bernays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/film-on-the-far-side-of-innocence-politely-with-christina-ricci.html | FILM On the Far Side of Innocence Politely With Christina Ricci | By Karen Durbin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-egg-woman.html | The Egg Woman | By Jesse McKinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-parrish-marks-a-century.html | The Parrish Marks a Century | By Phyllis Braff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/children-s-books-in-brief-bananas-with-everything.html | Childrens Books in Brief Bananas With Everything | By Robin Tzannes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/budget-cuts-open-a-rift-for-democrats.html | Budget Cuts Open a Rift For Democrats | By Raymond Hernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/crime-840424.html | Crime | By Marilyn Stasio | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/touring-metropolitan-ostia.html | Touring Metropolitan Ostia | By Wilborn Hampton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-gop-flatlander-riles-vermont-party.html | Political Briefing GOP Flatlander Riles Vermont Party | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/the-pink-and-green-police.html | The PinkandGreen Police | By Monique P Yazigi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-review-weightier-with-time.html | THEATER REVIEW Weightier With Time | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/new-politics-in-siberia-biased-press-funny-money.html | New Politics In Siberia Biased Press Funny Money | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/q-a-richard-d-parsons-from-law-to-president-of-time-warner.html | QARichard D Parsons From Law to President of Time Warner | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-riding-the-tiger-india-charts-a-pariah-s-path-to-glory.html | The World Riding the Tiger India Charts a Pariahs Path to Glory | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-in-just-50-blocks-a-world-of-choice.html | AMERICAN CITIES In Just 50 Blocks A World of Choice | By Marie Winn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-chelsea-a-plant-generates-worry.html | NEIGHBORHOOD REPORT CHELSEA A Plant Generates Worry | By David Kirby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-the-map-a-towns-early-history-interred-in-a-backyard-cemetery.html | ON THE MAP A Towns Early History Interred in a Backyard Cemetery | By Lyn Mautner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-price-survey-results.html | IN BRIEF PriceSurvey Results | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-sound-of-his-music.html | The Sound of His Music | By Ben Brantley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/home-clinic-assembling-your-basic-tool-kit.html | HOME CLINIC Assembling Your Basic Tool Kit | By Edward R Lipinski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/pop-jazz-from-brazil-the-echoes-of-a-modernist-revolt.html | POPJAZZ From Brazil the Echoes Of a Modernist Revolt | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/mayor-threatens-labor-leader-with-layoffs.html | Mayor Threatens Labor Leader With Layoffs | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/adieu-my-beloved-house-i-knew-it-well.html | Adieu My Beloved House I Knew It Well | By Claudia Dreifus | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-introducing-the-sanitation-gap.html | May 1016 Introducing the Sanitation Gap | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-rugby-old-blue-club-nears-final-four.html | PLUS RUGBY Old Blue Club Nears Final Four | By Grant Glickson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/demand-for-land-for-development-besieges-east-end.html | Demand For Land For Development Besieges East End | By John McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/styles-of-jewish-identity.html | Styles of Jewish Identity | By Mark Silk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction-856878.html | Books in Brief Fiction | By J D Biersdorfer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-everybody-knew-now-they-care-out-of-the-nuclear-closet.html | The World Everybody Knew Now They Care Out of the Nuclear Closet | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/world/hard-pressed-suharto-plans-to-shuffle-his-cabinet.html | HardPressed Suharto Plans To Shuffle His Cabinet | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weeki nreview/may-10-16-nike-makes-amends.html | May 1016 Nike Makes Amends | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregi on/dining-out-few-huzzahs-but-some-dining-gems.html | DINING OUT Few Huzzahs but Some Dining Gems | By Joanne Starkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/bad-scenes-in-belfast-and-london.html | Bad Scenes in Belfast and London | By Liam Callanan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realest ate/perspectives-a-push-beyond-loans-lifts-novices-to-ownership.html | PERSPECTIVES A Push Beyond Loans Lifts Novices to Ownership | By Alan S Oser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/busine ss/from-the-desk-of-a-convergence-of-companies-and-of-futures.html | FROM THE DESK OF A Convergence Of Companies And of Futures | By Richard C Notebaert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregi on/the-view-from-tarrytown-music-of-the-andes-helps-a-culture-live-on.html | The View FromTarrytown Music of the Andes Helps a Culture Live On | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/pro-basketball-notebook-bird-smooths-over-his-rift-with-celtics.html | PRO BASKETBALL NOTEBOOK Bird Smooths Over His Rift With Celtics | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregi on/neighborhood-report-upper-west-side-relations-how-90-and-43-add-up.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  RELATIONS How 90 and 43 Add Up | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregi on/neighborhood-report-lower-east-side-update-seward-park-houses-49-year-old-murals.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  UPDATE Seward Park Houses 49YearOld Murals Get a Reprieve | By Edward Lewine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/paradise-lost.html | Paradise Lost | By Deborah Mason | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/comeback-nation.html | Comeback Nation | By Richard White | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/style/p ulse-sewing-second-skins.html | PULSE Sewing Second Skins | By Elaine Louie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/movie s/film-losing-our-grip-on-godzilla.html | FILM Losing Our Grip On Godzilla | By Franz Lidz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weeki nreview/nation-build-better-independent-counsel-tripping-over-ghosts-watergate.html | The Nation How to Build a Better Independent Counsel Tripping Over the Ghosts of Watergate | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregi on/it-s-the-colonial-revival-in-spinning-wheels-and-costumes.html | Its the Colonial Revival in Spinning Wheels and Costumes | By Bess Liebenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregi on/commencements-at-uconn-bush-warns-of-isolationism-s-appeal.html | Commencements At UConn Bush Warns of Isolationisms Appeal | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/scenes-from-an-unusual-marriage.html | Scenes From an Unusual Marriage | By Perry Meisel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/bookend-reading-at-escape-velocity.html | Bookend Reading at Escape Velocity | By Alison Lurie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/quick-bite-norwood-the-conversation-is-lively-so-is-the-food.html | QUICK BITENorwood The Conversation Is Lively So Is the Food | By David Corcoran | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/mr-feynman-wasn-t-joking.html | Mr Feynman Wasnt Joking | By Timothy Ferris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/film-restoring-what-time-and-editors-took-away.html | FILM Restoring What Time and Editors Took Away | By Peter M Nichols | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-touch-of-luxury-away-from-home-hamptons-b-b-s.html | A Touch of Luxury Away From Home Hamptons B B s | By EricaLynn Gambino | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-tennis-worcester-to-consult-at-new-haven-event.html | PLUS TENNIS Worcester to Consult At New Haven Event | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/children-s-books-in-brief-856525.html | Childrens Books in Brief | By Elizabeth Spires | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-acquittals-in-texaco-case.html | May 1016 Acquittals in Texaco Case | By Adam Bryant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-what-s-what-where-and-when-in-new-york-s-great-playground.html | AMERICAN CITIES Whats what where and when in New Yorks great playground | By William Maxwell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/taking-the-helm-is-not-all-plain-sailing.html | Taking the Helm Is Not All Plain Sailing | By Marilyn Berger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/doing-hollywood-the-life-of-wylie.html | Doing Hollywood The Life of Wylie | By Amy Finnerty | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/school-budget-faces-vote.html | School Budget Faces Vote | By Merri Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-airport-plans.html | IN BRIEF Airport Plans | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/please-mr-postman.html | Please Mr Postman | By Ron Koertge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/in-the-movies-older-boy-gets-girl.html | In the Movies Older Boy Gets Girl | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/practical-traveler-plastic-gaining-on-traveler-s-checks.html | PRACTICAL TRAVELER Plastic Gaining on Travelers Checks | By Betsy Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/pro-basketball-it-s-a-rout-all-right-but-it-s-by-the-jazz.html | PRO BASKETBALL Its a Rout All Right But Its by the Jazz | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/using-thin-air-to-let-buildings-grow-taller.html | Using Thin Air To Let Buildings Grow Taller | By David W Dunlap | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/under-the-big-top-if-its-party-time-its-fun-to-have-a-tent.html | Under the Big Top If Its Party Time Its Fun to Have a Tent | By Carole Paquette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/it-s-the-hamptons-as-a-battleground.html | Its the Hamptons as a Battleground | By Johanna Berkman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/keeping-life-in-balance-despite-diabetes.html | Keeping Life in Balance Despite Diabetes | By Kate Stone Lombardi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/a-century-of-art-on-a-blackboard-canvas.html | A Century of Art on a Blackboard Canvas | By Samuel G Freedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-you-got-a-permit-for-that-banana.html | May 1016 You Got a Permit For That Banana | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/business/off-the-rack-retirement-havens-even-for-ufo-s.html | OFF THE RACK Retirement Havens Even for UFOs | By Fred Brock | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/books/patting-dad-on-the-back.html | Patting Dad on the Back | By Scott Veale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/in-the-region-new-jersey-giving-a-suburban-sprawl-a-sense-of-community.html | In the RegionNew Jersey Giving a Suburban Sprawl a Sense of Community | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/antitrust-talks-founder-on-microsoft-s-desktop.html | Antitrust Talks Founder On Microsofts Desktop | By Steve Lohr With Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/the-nba-playoffs-a-clipper-triumph-no-1-pick.html | THE NBA PLAYOFFS A Clipper Triumph No 1 Pick | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/when-revenues-don-t-match-ratings.html | When Revenues Dont Match Ratings | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/frank-ragano-75-lawyer-for-mob-and-hoffa.html | Frank Ragano 75 Lawyer for Mob and Hoffa | By Holcomb B Noble | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/commencements-carter-speaks-of-chasm-dividing-rich-and-poor.html | Commencements Carter Speaks of Chasm Dividing Rich and Poor | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-road-racing-bay-to-breakers-khannouchi-upset.html | PLUS ROAD RACING  BAY TO BREAKERS Khannouchi Upset | By Ed Guzman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/hoopla-but-little-suspense-as-d-amato-says-he-ll-run.html | Hoopla but Little Suspense As DAmato Says Hell Run | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/students-in-jakarta-march-into-parliament.html | Students in Jakarta March Into Parliament | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-rowing-eastern-sprints-penn-pulls-an-upset.html | PLUS ROWING  EASTERN SPRINTS Penn Pulls an Upset | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/books/john-hawkes-is-dead-at-72-an-experimental-novelist.html | John Hawkes Is Dead at 72 An Experimental Novelist | By Eric Pace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/world-away-strife-hits-home-indonesian-students-look-back-with-guilt-unease.html | A World Away Strife Hits Home Indonesian Students Look Back With Guilt and Unease | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/long-before-microsoft-s-internet-war-a-peaceful-ethernet.html | Long Before Microsofts Internet War A Peaceful Ethernet | By John Markoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/movies/gimmicks-glamour-and-guts-at-cannes.html | Gimmicks Glamour And Guts At Cannes | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/metropolitan-diary-994014.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-the-neighbor-pakistan-seems-mixed-on-holding-nuclear-test.html | NUCLEAR ANXIETY THE NEIGHBOR Pakistan Seems Mixed On Holding Nuclear Test | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-as-print-revenue-ebbs-wwwjuneplaymatecom.html | MEDIA TALK As Print Revenue Ebbs wwwjuneplaymatecom | By Lisa Napoli | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/the-nba-playoffs-bulls-are-outbumbled-in-a-game-of-miscues.html | THE NBA PLAYOFFS Bulls Are Outbumbled In a Game of Miscues | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/remedial-lessons-for-cuny.html | Remedial Lessons for CUNY | By John Patrick Diggins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/soccer-dissolve-to-blackout-us-game-is-best-left-unseen.html | SOCCER Dissolve to Blackout US Game Is Best Left Unseen | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/new-plan-for-junk-e-mail-is-dividing-internet-camps.html | New Plan for Junk EMail Is Dividing Internet Camps | By Jeri Clausing | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/a-video-middleman-as-shopkeeper-too.html | A Video Middleman as Shopkeeper Too | By Saul Hansell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-the-overview-india-detonated-a-hydrogen-bomb-experts-confirm.html | NUCLEAR ANXIETY THE OVERVIEW INDIA DETONATED A HYDROGEN BOMB EXPERTS CONFIRM | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/theater/theater-review-peter-falk-s-search-for-meaning.html | THEATER REVIEW Peter Falks Search for Meaning | By Ben Brantley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-all-is-forgiven-after-wells-s-glorious-performance.html | BASEBALL All Is Forgiven After Wellss Glorious Performance | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/on-horse-racing-no-need-for-marketing-when-drama-is-real.html | ON HORSE RACING No Need for Marketing When Drama Is Real | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/times-mirror-weighs-numbers-approach-expanding-coverage-minorities.html | Times Mirror Weighs a BytheNumbers Approach to Expanding Coverage of Minorities | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/reporter-s-notebook-defending-life-of-killer-who-flirted-with-death.html | Reporters Notebook Defending Life of Killer Who Flirted With Death | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-point-man-berger-manages-a-welter-crises-post-cold-war-white-house.html | NUCLEAR ANXIETY THE POINT MAN Berger Manages a Welter of Crises in the PostColdWar White House | By Elaine Sciolino | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/on-trip-netanyahu-speaks-softly-and-leaves-hard-words-to-others.html | On Trip Netanyahu Speaks Softly And Leaves Hard Words to Others | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/golf-poised-pak-completes-a-wire-to-wire-victory.html | GOLF Poised Pak Completes a WiretoWire Victory | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-in-another-game-leiter-shows-he-s-fallible.html | BASEBALL In Another Game Leiter Shows Hes Fallible | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-tennis-italian-open-rios-takes-title-by-default.html | PLUS TENNIS  ITALIAN OPEN Rios Takes Title By Default | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/bridge-it-looked-like-a-misstep-but-turned-out-to-be-a-coup.html | BRIDGE It Looked Like a Misstep But Turned Out to Be a Coup | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/a-garden-caught-in-a-housing-squeeze.html | A Garden Caught in a Housing Squeeze | By Douglas Martin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/ballet-review-honoring-two-danes-and-having-some-fun.html | BALLET REVIEW Honoring Two Danes and Having Some Fun | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-reaching-a-verdict-on-seinfeld-ads.html | THE MEDIA BUSINESS ADVERTISING Reaching a Verdict on Seinfeld Ads | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/sidney-cobb-81-researcher-who-studied-cancer-rates.html | Sidney Cobb 81 Researcher Who Studied Cancer Rates | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/in-indonesia-the-grab-for-power-may-hinge-on-the-rivalry-of-2-generals.html | In Indonesia the Grab for Power May Hinge on the Rivalry of 2 Generals | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-auto-racing-indianapolis-500-luyendyk-is-in.html | PLUS AUTO RACING  INDIANAPOLIS 500 Luyendyk Is In | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/simon-schuster-in-sale-to-british.html | SIMON  SCHUSTER IN SALE TO BRITISH | By Geraldine Fabrikant With Allen R Myerson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/from-oil-to-fish-to-the-internet-zapata-tries-another-incarnation.html | From Oil to Fish to the Internet Zapata Tries Another Incarnation | By Lisa Napoli | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/revisions-savoring-the-jazz-singer-s-art-and-tricky-balance.html | REVISIONS Savoring the Jazz Singers Art and Tricky Balance | By Margo Jefferson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-four-apples-for-the-teacher-nadia-boulanger-is-honored.html | MUSIC REVIEW Four Apples for the Teacher Nadia Boulanger Is Honored | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/seeking-dramatic-footage-no-matter-what-cost-competing-for-images-trouble-spots.html | Seeking Dramatic Footage No Matter What the Cost Competing for Images From Trouble Spots TV Crews Can Put Lives and Ethics at Risk | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/report-says-new-york-cuts-environmental-enforcement.html | Report Says New York Cuts Environmental Enforcement | By Richard PerezPena | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-accounts-999598.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-rarest-gem-for-yankees-wells-a-perfect-game.html | BASEBALL Rarest Gem for Yankees Wells A Perfect Game | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/one-of-3-potential-polygram-bidders-is-said-to-have-dropped-out.html | One of 3 Potential Polygram Bidders Is Said to Have Dropped Out | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/on-pro-basketball-slugfest-is-last-thing-that-the-nba-needs.html | ON PRO BASKETBALL Slugfest Is Last Thing That the NBA Needs | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/to-some-of-indonesias-poor-looting-gives-taste-of-power.html | To Some of Indonesias Poor Looting Gives Taste of Power | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/after-midnight-a-radio-talk-show-is-growing-coast-to-coast.html | After Midnight a Radio Talk Show Is Growing Coast to Coast | By Andrea Adelson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/technology/alternative-doorways-internet-are-popping-up-spirit-free-flowing.html | TECHNOLOGY Alternative doorways to the Internet are popping up in the spirit of freeflowing information | By Tom Watson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/insurers-swindled-jews-nazi-files-show.html | Insurers Swindled Jews Nazi Files Show | By Christopher S Wren | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/abroad-at-home-turn-of-the-tide.html | Abroad at Home Turn of the Tide | By Anthony Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/a-spectrum-of-jewish-life-on-parade.html | A Spectrum of Jewish Life on Parade | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/clinton-says-chinese-money-did-not-influence-us-policy.html | Clinton Says Chinese Money Did Not Influence US Policy | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/ulster-s-fire-and-brimstone-loyalist-preaches-no.html | Ulsters FireandBrimstone Loyalist Preaches No | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/books/books-of-the-times-creators-in-a-caldron-of-neurosis.html | BOOKS OF THE TIMES Creators in a Caldron of Neurosis | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/more-children-go-uninsured-despite-status-for-medicaid.html | More Children Go Uninsured Despite Status For Medicaid | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/parents-object-to-cardinal-s-comments-over-sports-on-sunday.html | Parents Object to Cardinals Comments Over Sports on Sunday | By Nichole M Christian | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/mainframe-business-though-faded-is-still-far-from-extinct.html | Mainframe Business Though Faded Is Still Far From Extinct | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/horse-racing-a-hyperbolic-baffert-raves-about-real-quiet.html | HORSE RACING A Hyperbolic Baffert Raves About Real Quiet | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/metro-matters-shrugging-off-an-old-vow-to-step-down.html | Metro Matters Shrugging Off An Old Vow To Step Down | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-a-hockey-like-brawl-over-polo.html | MEDIA TALK A HockeyLike Brawl Over Polo | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/200-billion-transit-bill-clears-some-obstacles.html | 200 Billion Transit Bill Clears Some Obstacles | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/rev-walter-wagoner-sr-79-theology-educator.html | Rev Walter Wagoner Sr 79 Theology Educator | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/tv-sports-a-taboo-gives-way-to-a-gem-by-wells.html | TV SPORTS A Taboo Gives Way To a Gem By Wells | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/where-fear-lingers-a-special-report-a-neighborhood-gives-peace-a-wary-look.html | WHERE FEAR LINGERS A special report A Neighborhood Gives Peace a Wary Look | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-on-the-harpsichord-a-night-of-high-drama.html | MUSIC REVIEW On the Harpsichord a Night of High Drama | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/blanche-revere-long-93-louisiana-legend.html | Blanche Revere Long 93 Louisiana Legend | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/sports-of-the-times-point-loma-yankees-are-a-couple-of-perfectionists.html | Sports of The Times Point Loma Yankees Are a Couple of Perfectionists | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/republicans-have-grip-on-pennsylvania-politics.html | Republicans Have Grip on Pennsylvania Politics | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/texans-coping-with-smoke-cloud-from-fires-in-mexico.html | Texans Coping With Smoke Cloud From Fires in Mexico | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/blunt-ex-general-wins-siberia-governorship.html | Blunt ExGeneral Wins Siberia Governorship | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-blazing-a-path-of-his-own.html | BASEBALL Blazing a Path of His Own | By Claire Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/well-known-korean-american-couple-are-shot-and-critically-hurt-in-queens.html | WellKnown KoreanAmerican Couple Are Shot and Critically Hurt in Queens | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/golf-cook-takes-advantage-as-couples-unravels.html | GOLF Cook Takes Advantage As Couples Unravels | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/50-years-later-pollsters-analyze-their-big-defeat.html | 50 Years Later Pollsters Analyze Their Big Defeat | By Adam Clymer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/magazines-bowing-to-demands-for-star-treatment.html | Magazines Bowing to Demands for Star Treatment | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-perfect-fit-pitches-weather-umpire.html | BASEBALL Perfect Fit Pitches Weather Umpire | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-even-without-seinfeld-nbc-network-that-others-build-their-fall-schedules.html | MEDIA Even without Seinfeld NBC is the network that others build their fall schedules around | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-frank-sinatra-a-newspaper-story.html | MEDIA TALK Frank Sinatra A Newspaper Story | By Matthew J Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/serious-crime-fell-in-us-for-6th-year-in-a-row-in-97.html | Serious Crime Fell in US For 6th Year in a Row in 97 | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-people-999539.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-omnicom-merges-2-of-its-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Merges 2 of Its Units | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-adversarial-quality-of-a-court-tv-sale.html | MEDIA TALK Adversarial Quality Of a Court TV Sale | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/essay-us-security-for-sale.html | Essay US Security for Sale | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/the-endless-unknown.html | The Endless Unknown | By John D Barrow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/palestinians-reduce-toll-during-riots-to-5-from-9.html | Palestinians Reduce Toll During Riots To 5 From 9 | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/take-jazz-add-art-poetry-and-dance.html | Take Jazz Add Art Poetry And Dance | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-la-cellular-selects-deutsch-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LA Cellular Selects Deutsch for Account | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/austin-koenen-an-authority-on-public-finance-dies-at-56.html | Austin Koenen an Authority On Public Finance Dies at 56 | By Peter Truell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-18 | https://www.nytimes.com/1998/05/18/movies/the-arts-in-wilmington-nc-where-movies-take-root-all-the-arts-flower.html | THE ARTS IN Wilmington NC Where Movies Take Root All the Arts Flower | By Bruce Weber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/us-vs-private-industry-a-look-back.html | US vs Private Industry A Look Back | By Dylan Loeb McClain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/drug-is-shown-to-shrink-tumors-in-breast-cancer-characterized-by-gene-defect.html | Drug Is Shown to Shrink Tumors in Breast Cancer Characterized by Gene Defect | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/us/henry-tanner-79-a-foreign-correspondent.html | Henry Tanner 79 a Foreign Correspondent | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-forging-artistic-connections-between-diverse-composers.html | MUSIC REVIEW Forging Artistic Connections Between Diverse Composers | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/dance-review-reaffirming-the-graham-legacy.html | DANCE REVIEW Reaffirming the Graham Legacy | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/patents-for-repetitively-stressed-those-otherwise-challenged-computer-mouse.html | PATENTS For the repetitively stressed and those otherwise challenged a computer mouse operated by foot | By Sabra Chartrand | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/business/ibm-is-close-to-deal-on-phone-service-over-the-internet.html | IBM Is Close to Deal On Phone Service Over the Internet | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-diplomacy-clinton-seeks-limit-effects-india-s-test-pressing.html | NUCLEAR ANXIETY THE DIPLOMACY Clinton Seeks to Limit Effects of Indias Test by Pressing Yeltsin on Arms Pact | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-savoring-the-song-recital-and-tending-its-heritage.html | MUSIC REVIEW Savoring the Song Recital And Tending Its Heritage | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/science-watch-tadpoles-to-aid-eye-studies.html | SCIENCE WATCH Tadpoles to Aid Eye Studies | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/us-indicts-26-mexican-bankers-in-laundering-of-drug-funds.html | US Indicts 26 Mexican Bankers in Laundering of Drug Funds | By Don van Natta Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/books/the-birth-of-a-novel-up-north-down-south.html | The Birth Of a Novel Up North Down South | By Peter Applebome | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/go-slowly-in-indonesia.html | Go Slowly in Indonesia | By James Clad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-business-grand-union-revises-plan.html | Metro Business Grand Union Revises Plan | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/tokyo-journal-like-the-geisha-the-good-time-bar-is-endangered.html | Tokyo Journal Like the Geisha the GoodTime Bar Is Endangered | By Sheryl Wudunn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/600-laid-off-in-hospitals-as-deal-fails.html | 600 Laid Off In Hospitals As Deal Fails | By Ian Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-markets-commodities-as-commodity-indexes-fall-palladium-still-seems-strong.html | THE MARKETS COMMODITIES As Commodity Indexes Fall Palladium Still Seems Strong | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/nbc-shifts-frasier-to-defend-thursdays.html | NBC Shifts Frasier To Defend Thursdays | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/music-review-guest-conductor-offers-a-composer-he-favors.html | MUSIC REVIEW Guest Conductor Offers A Composer He Favors | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/bipartisan-plan-for-rescue-social-security-involves-markets-retirement-70.html | Bipartisan Plan for Rescue of Social Security Involves Markets and Retirement at 70 | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/new-jersey-legislators-vote-to-overhaul-auto-insurance.html | New Jersey Legislators Vote to Overhaul Auto Insurance | By Jennifer Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/personal-health-sour-note-in-the-viagra-symphony.html | PERSONAL HEALTH Sour Note in the Viagra Symphony | By Jane E Brody | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/genetically-altered-virus-kills-some-cancer-cells-in-tests.html | Genetically Altered Virus Kills Some Cancer Cells in Tests | By Nicholas Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/kindergartner-chasing-bus-is-crushed-under-rear-wheel.html | Kindergartner Chasing Bus Is Crushed Under Rear Wheel | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-the-industry-no-sympathy-for-gates-in-parts-of-silicon-valley.html | US V MICROSOFT THE INDUSTRY No Sympathy for Gates in Parts of Silicon Valley | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/theater/theater-review-morality-tales-rooted-in-dark-secrets.html | THEATER REVIEW Morality Tales Rooted in Dark Secrets | By Wilborn Hampton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/plus-baseball-ncaa-tournament-southern-cal-is-next-for-fordham.html | PLUS BASEBALL  NCAA TOURNAMENT Southern Cal Is Next for Fordham | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens and Glenn Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-this-is-we-want-more-of-your-money-day.html | THE MEDIA BUSINESS ADVERTISING This Is We Want More of Your Money Day | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/on-baseball-standings-still-show-orioles-in-al-barely.html | ON BASEBALL Standings Still Show Orioles in AL Barely | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/nyc-drying-out-the-red-neon-umbrella.html | NYC Drying Out The Red Neon Umbrella | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/television-review-a-prosecutor-goes-on-the-defensive.html | TELEVISION REVIEW A Prosecutor Goes on the Defensive | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/san-francisco-journal-the-newsman-and-his-movie-queen.html | San Francisco Journal The Newsman and His Movie Queen | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/bombardier-plane-order.html | Bombardier Plane Order | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/election-law-is-hot-topic-in-congressional-primary.html | Election Law Is Hot Topic in Congressional Primary | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/wireless-unit-spinoff-called-near-at-sprint.html | Wireless Unit Spinoff Called Near at Sprint | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/foreign-affairs-who-is-bibi.html | Foreign Affairs Who Is Bibi | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/health-watch-silent-night-therapy.html | HEALTH WATCH Silent Night Therapy | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-the-company-on-tv-a-defiant-gates-faults-tactics-by-us.html | US V MICROSOFT THE COMPANY On TV a Defiant Gates Faults Tactics by US | By John Markoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/international-business-new-deal-may-loom-for-simon-schuster.html | INTERNATIONAL BUSINESS New Deal May Loom for Simon  Schuster | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/tv-sports-bob-wolff-on-edge-of-his-seat-again.html | TV SPORTS Bob Wolff on Edge of His Seat Again | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/benefits-of-assistant-for-childbirth-go-far-beyond-the-birthing-room.html | Benefits of Assistant for Childbirth Go Far Beyond the Birthing Room | By Susan Gilbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/giuliani-is-quick-to-point-out-another-drop-in-crime-rate.html | Giuliani Is Quick to Point Out Another Drop in Crime Rate | By David Kocieniewski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/television-review-menacing-mutants-who-like-junk-food.html | TELEVISION REVIEW Menacing Mutants Who Like Junk Food | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/company-news-home-properties-to-buy-4000-apartment-units.html | COMPANY NEWS HOME PROPERTIES TO BUY 4000 APARTMENT UNITS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/mayor-proposes-a-law-requiring-trigger-locks-on-all-guns.html | Mayor Proposes a Law Requiring Trigger Locks on All Guns | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/international-business-frenchman-seeks-the-rest-of-christie-s.html | INTERNATIONAL BUSINESS Frenchman Seeks the Rest Of Christies | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-addenda-4-in-the-running-for-sony-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 in the Running For Sony Project | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-addenda-up-amid-the-neon-smiles-for-jell-o.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Up Amid the Neon Smiles for JellO | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/what-serve-for-dinner-when-dinner-mars-menu-vegetarian-only-if-you-can-get-table.html | What to Serve for Dinner When Dinner Is on Mars Menu Is VegetarianOnly If You Can Get A Table | By Jane E Brody | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/president-tentatively-settles-on-a-choice-to-head-fda.html | President Tentatively Settles On a Choice to Head FDA | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/divided-senate-begins-debate-on-tobacco-legislation.html | Divided Senate Begins Debate on Tobacco Legislation | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/to-clear-air-with-europe-us-waives-some-sanctions.html | To Clear Air With Europe US Waives Some Sanctions | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/sports-of-the-times-larry-bird-the-coach-has-to-make-changes.html | Sports of The Times Larry Bird the Coach Has to Make Changes | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/shoreham-school-district-contends-with-tax-trauma-as-power-plant-subsidies-fade.html | Shoreham School District Contends With Tax Trauma as Power Plant Subsidies Fade | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/the-nba-playoffs-savvy-jazz-takes-command-in-the-west.html | THE NBA PLAYOFFS Savvy Jazz Takes Command in the West | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/residents-hours-termed-excessive-in-hospital-study.html | RESIDENTS HOURS TERMED EXCESSIVE IN HOSPITAL STUDY | By Randy Kennedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/judges-may-review-deportation-orders-appeals-court-rules.html | Judges May Review Deportation Orders Appeals Court Rules | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/raytheon-unit-gets-nasa-job.html | Raytheon Unit Gets NASA Job | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/baseball-in-the-on-deck-circle-for-the-punchless-mets-frustration.html | BASEBALL In the OnDeck Circle for the Punchless Mets Frustration | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/movies/reel-1-dazzling-hope-reel-2-dimmer-results-dreamworks-disappoints-hollywood.html | Reel 1 Dazzling Hope Reel 2 Dimmer Results Dreamworks Disappoints Hollywood by Being Merely Successful | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/satellite-maker-gave-report-to-china-before-telling-us.html | Satellite Maker Gave Report to China Before Telling US | By Jeff Gerth | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/china-may-give-pakistan-defense-assurances-averting-a-tests.html | China May Give Pakistan Defense Assurances Averting ATests | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/office-depot-in-deal-for-direct-marketer.html | Office Depot in Deal for Direct Marketer | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/public-lives-for-a-grand-new-york-stage-119-fine-sets.html | PUBLIC LIVES For a Grand New York Stage 119 Fine Sets | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-in-indonesia-the-scene-in-a-suharto-fief-hang-suharto.html | UNREST IN INDONESIA THE SCENE In a Suharto Fief Hang Suharto | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/cardinal-health-in-surprise-2.2-billion-deal.html | Cardinal Health in Surprise 22 Billion Deal | By David J Morrow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/routine-screening-for-prostate-cancer-is-said-to-cut-deaths.html | Routine Screening For Prostate Cancer Is Said to Cut Deaths | By Andrew Pollack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-indonesia-policy-halting-loans-isn-t-enough-both-parties-tell-clinton.html | UNREST IN INDONESIA THE POLICY Halting Loans Isnt Enough Both Parties Tell Clinton | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/still-barred-from-the-main-house.html | Still Barred From the Main House | By Lucian K Truscott 4th | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/tennis-sighting-no-1-while-only-12.html | TENNIS Sighting No 1 While Only 12 | By Vincent M Mallozzi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/sports-of-the-times-after-an-exit-in-7th-inning-a-lost-gem.html | Sports Of The Times After an Exit In 7th Inning A Lost Gem | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/rumors-of-mideast-deal-bring-denials-fueling-more-rumors.html | Rumors of Mideast Deal Bring Denials Fueling More Rumors | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/style/patterns-005355.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/3-playwrights-urge-cuny-to-keep-taking-remedial-students.html | 3 Playwrights Urge CUNY to Keep Taking Remedial Students | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/do-consent-forms-tell-enough-one-case-from-the-front-lines.html | Do Consent Forms Tell Enough One Case From the Front Lines | By Philip J Hilts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-overview-us-20-states-file-suits-claiming-microsoft-blocks.html | US V MICROSOFT THE OVERVIEW US AND 20 STATES FILE SUITS CLAIMING MICROSOFT BLOCKS COMPETITION OVER INTERNET | BY Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/robbery-suspect-shot-after-finding-escape-route-is-blocked.html | Robbery Suspect Shot After Finding Escape Route Is Blocked | By Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/personal-computers-new-lightweight-portable-printer-yields-some-heavyweight.html | PERSONAL COMPUTERS A New Lightweight Portable Printer Yields Some Heavyweight Results | By Stephen Manes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/q-a-002828.html | QA | By C Claiborne Ray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/dance-review-poetry-and-merriment-on-ice.html | DANCE REVIEW Poetry and Merriment on Ice | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/mci-said-to-be-soliciting-bids-for-a-division.html | MCI Said to Be Soliciting Bids For a Division | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-19 | https://www.nytimes.com/1998/05/19/opinio n/policy-by-anecdote.html | Policy by Anecdote | By Abigail Trillin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/hig hway-bill-accord-rejects-tougher-standard-on-alcohol.html | Highway Bill Accord Rejects Tougher Standard on Alcohol | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/scienc e/peru-epicenter-el-nino-fears-for-its-wildlife-some-lean-years-lie-ahead-for.html | Peru Epicenter Of El Nino Fears For Its Wildlife Some Lean Years Lie Ahead For Seals Sea Lions And Other Beach Dwellers If Ocean Waters Get Warmer | By Les Line | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/busine ss/us-v-microsoft-the-issues-stopping-a-monopoly-from-begetting-others.html | US V MICROSOFT THE ISSUES Stopping a Monopoly from Begetting Others | By Michael M Weinstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/ baseball-after-perfection-he-s-toast-of-the-town.html | BASEBALL After Perfection Hes Toast of the Town | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/ala bama-governor-s-race-tests-strength-of-christian-conservatives.html | Alabama Governors Race Tests Strength of Christian Conservatives | By Kevin Sack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/ kohl-paints-opponent-as-far-leftist.html | Kohl Paints Opponent As Far Leftist | By Alan Cowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/da nce-review-leaping-toward-liberation.html | DANCE REVIEW Leaping Toward Liberation | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/ hockey-islanders-rehire-milbury-and-throw-in-a-support-staff.html | HOCKEY Islanders Rehire Milbury and Throw in a Support Staff | By Gerald Eskenazi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/cali fornia-governor-vetoes-bill-on-bilingual-education-choices.html | California Governor Vetoes Bill On Bilingual Education Choices | By Don Terry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/ the-nba-playoffs-jordan-is-winner-of-mvp-a-5th-time.html | THE NBA PLAYOFFS Jordan Is Winner Of MVP A 5th Time | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/busine ss/international-business-belgium-s-largest-bank-is-to-be-acquired.html | INTERNATIONAL BUSINESS Belgiums Largest Bank to Be Acquired | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregi on/ferraro-assails-d-amato-over-breast-cancer-effort.html | Ferraro Assails DAmato Over Breast Cancer Effort | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/books/ footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregi on/liveries-aren-t-rushing-to-get-street-hails.html | Liveries Arent Rushing to Get Street Hails | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/busine ss/us-v-microsoft-judge-courtroom-disciplinarian-who-s-unintimidated-technology.html | US V MICROSOFT THE JUDGE A Courtroom Disciplinarian Whos Unintimidated by Technology | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/busine ss/us-v-microsoft-reaction-goliath-needs-little-guys-microsoft-faces-challenge.html | US V MICROSOFT THE REACTION  A Goliath Needs the Little Guys Microsoft Faces Challenge of Image Among Consumers | By Amy Harmon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/baseball-a-master-stroke-to-the-yankees-masterful-season.html | BASEBALL A Master Stroke to the Yankees Masterful Season | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/court-says-public-tv-debates-can-bar-fringe-candidates.html | Court Says Public TV Debates Can Bar Fringe Candidates | By Linda Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/soccer-notebook-a-league-a-home-at-last-for-vipers.html | SOCCER NOTEBOOK  ALEAGUE A Home At Last For Vipers | By Jack Bell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/style/by-design-summer-heels-take-a-drop.html | By Design Summer Heels Take a Drop | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/pop-review-chanteys-of-labor-and-loss.html | POP REVIEW Chanteys Of Labor And Loss | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/mastectomy-alternative-often-ignored-study-says.html | Mastectomy Alternative Often Ignored Study Says | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-the-case-where-fine-lines-blur.html | US V MICROSOFT THE CASE Where Fine Lines Blur | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/from-the-andes-to-epcot-the-adventures-of-an-8000-year-old-bean.html | From the Andes to Epcot the Adventures of an 8000YearOld Bean | By Timothy Pratt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-business-newspaper-concern-continues-expansion.html | Metro Business Newspaper Concern Continues Expansion | By Steve Strunsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/books/books-of-the-times-a-gothic-jigsaw-puzzle-in-a-small-kansas-town.html | BOOKS OF THE TIMES A Gothic Jigsaw Puzzle In a Small Kansas Town | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/experts-greet-indias-h-bomb-with-suspicion.html | Experts Greet Indias HBomb With Suspicion | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-markets-stocks-bonds-major-indexes-show-decline-for-a-third-consecutive-day.html | THE MARKETS STOCKS  BONDS Major Indexes Show Decline For a Third Consecutive Day | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/science-watch-disqualified-by-m-m-s.html | SCIENCE WATCH Disqualified by MMs | By Henry Fountain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/whitman-announces-plan-to-improve-transportation.html | Whitman Announces Plan To Improve Transportation | By Robert Hanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/movies/film-review-so-how-big-is-it-again-sizing-up-the-lizard-king.html | FILM REVIEW So How Big Is It Again Sizing Up the Lizard King | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/chess-finding-a-route-to-victory-in-a-maze-of-uncertainties.html | CHESS Finding a Route to Victory In a Maze of Uncertainties | By Robert Byrne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/senate-votes-increase-number-foreigners-allowed-us-fill-technology-jobs.html | Senate Votes to Increase Number of Foreigners Allowed in US to Fill Technology Jobs | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/boxing-notebook-akinwande-misses-the-plane-to-the-train.html | BOXING NOTEBOOK Akinwande Misses The Plane to the Train | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/markets-market-place-ann-taylor-has-big-plans-investors-have-high-hopes-but-more.html | THE MARKETS Market Place Ann Taylor has big plans and investors have high hopes But more housekeeping seems in order | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/golf-miller-and-faldo-inducted-amid-fanfare-of-new-hall.html | GOLF Miller and Faldo Inducted Amid Fanfare of New Hall | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/borough-park-mourns-jewish-luminary.html | Borough Park Mourns Jewish Luminary | By Garry PierrePierre | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/eight-people-are-wounded-by-gunfire-at-a-downtown-brooklyn-mall.html | Eight People Are Wounded by Gunfire at a Downtown Brooklyn Mall | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/times-sq-dilemma-so-many-tourists-so-few-atm-s.html | Times Sq Dilemma So Many Tourists So Few ATMs | By Nick Ravo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/two-retailers-in-deal-worth-2.9-billion.html | Two Retailers In Deal Worth 29 Billion | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/anthropologist-links-a-shift-in-a-skull-bone-to-face-of-modern-man.html | Anthropologist Links A Shift in a Skull Bone To Face of Modern Man | By John Noble Wilford | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/company-news-petersen-companies-to-buy-2-stereophile-magazines.html | COMPANY NEWS PETERSEN COMPANIES TO BUY 2 STEREOPHILE MAGAZINES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/panel-weighs-testimony-on-insurers-of-nazi-era.html | Panel Weighs Testimony On Insurers Of Nazi Era | By Christopher S Wren | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/baseball-the-firecracker-kid-is-perfect-inspiration.html | BASEBALL The Firecracker Kid Is Perfect Inspiration | By Samantha Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-addenda-finalists-disclosed-in-two-big-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Disclosed In Two Big Reviews | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/science/psychiatric-researchers-under-fire.html | Psychiatric Researchers Under Fire | By Philip J Hilts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-in-indonesia-the-outlook-high-stakes-for-suharto-no-graceful-way-out.html | UNREST IN INDONESIA THE OUTLOOK High Stakes for Suharto No Graceful Way Out | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/us/supreme-court-roundup-justices-rule-for-2-defendants-and-reveal-a-divide.html | Supreme Court Roundup Justices Rule for 2 Defendants and Reveal a Divide | By Linda Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/style/coloring-a-black-and-beige-world.html | Coloring a BlackandBeige World | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-indonesia-overview-ending-silence-suharto-insists-staying-put-until.html | UNREST IN INDONESIA THE OVERVIEW Ending Silence Suharto Insists On Staying Put Until Elections | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/rabbi-moshe-sherer-76-who-contributed-to-rise-of-orthodoxy-s-right-wing-in-us.html | Rabbi Moshe Sherer 76 Who Contributed to Rise of Orthodoxys Right Wing in US | By Gustav Niebuhr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/books/arts-abroad-enraptured-by-his-verse-deflated-by-his-politics.html | ARTS ABROAD Enraptured by His Verse Deflated by His Politics | By Julia Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/hiker-s-bible-changes-with-god-s-country-latest-new-york-walk-book-chronicles.html | Hikers Bible Changes With Gods Country Latest New York Walk Book Chronicles Natures Losses and Surprising Gains | By Glenn Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/pro-football-nfl-symposium-to-stress-head-coaching-jobs-for-blacks.html | PRO FOOTBALL NFL Symposium to Stress HeadCoaching Jobs for Blacks | By Mike Freeman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/man-found-dead-after-killing-3-officers-and-taking-hostage.html | Man Found Dead After Killing 3 Officers and Taking Hostage | By Mireya Navarro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/books/books-of-the-times-take-force-add-envoys-and-fudge-then-stir.html | BOOKS OF THE TIMES Take Force Add Envoys And Fudge Then Stir | By Richard Bernstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/don-t-typecast-rhubarb-as-dessert.html | Dont Typecast Rhubarb As Dessert | By Barbara Kafka | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/stalking-the-wild-morel-in-the-woods-of-oregon.html | Stalking The Wild Morel in The Woods Of Oregon | By R W Apple Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/jury-convicts-former-guard-of-murders.html | Jury Convicts Former Guard Of Murders | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/student-19-at-yeshiva-u-is-reported-to-be-missing.html | Student 19 At Yeshiva U Is Reported To Be Missing | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/milan-journal-the-black-widow-goes-on-trial-in-gucci-slaying.html | Milan Journal The Black Widow Goes on Trial in Gucci Slaying | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/track-and-field-time-30-years-and-space-29-2-1-2-leap-from-past.html | TRACK AND FIELD Time 30 Years and Space 292 12 Leap From Past | By Neil Amdur | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/food-stuff-it-s-all-systems-go-for-cookout-season.html | Food Stuff Its All Systems Go for Cookout Season | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-young-at-heart-and-in-fact.html | MUSIC REVIEW Young at Heart and in Fact | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/un-gives-its-first-grants-from-big-ted-turner-gift.html | UN Gives Its First Grants From Big Ted Turner Gift | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/pager-service-is-disrupted-by-a-glitch-with-satellite.html | Pager Service Is Disrupted By a Glitch With Satellite | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-media-business-advertising-addenda-interactive-deals-and-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Deals And Assignments | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/us-v-microsoft-the-lawmakers-for-congress-even-computer-politics-are-local.html | US V MICROSOFT THE LAWMAKERS For Congress Even Computer Politics Are Local | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/sports-of-the-times-brawling-extinguishes-an-afterglow.html | Sports of The Times Brawling Extinguishes An Afterglow | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/theater/theater-review-foul-and-outrageous-well-that-s-show-biz.html | THEATER REVIEW Foul and Outrageous Well Thats Show Biz | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/pressed-by-us-city-hall-agrees-to-build-a-plant-to-filter-water.html | Pressed by US City Hall Agrees To Build a Plant to Filter Water | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/it-s-not-just-the-hours.html | Its Not Just the Hours | By Mark Savant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/in-the-schools-a-week-to-open-eyes-and-ears-to-the-thrill-of-the-arts.html | In the Schools a Week to Open Eyes and Ears to the Thrill of the Arts | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/report-says-entry-tests-would-sharply-cut-cuny-enrollment.html | Report Says Entry Tests Would Sharply Cut CUNY Enrollment | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/chinese-officials-denounce-reports-of-gifts-to-democrats.html | Chinese Officials Denounce Reports of Gifts to Democrats | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/auto-racing-another-indy-500-brings-another-unser-to-the-track.html | AUTO RACING Another Indy 500 Brings Another Unser to the Track | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/abc-remakes-every-night-for-fall.html | ABC Remakes Every Night for Fall | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-media-business-advertising-addenda-4-agencies-form-international-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Agencies Form International Alliance | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/after-pressure-from-giuliani-taxi-group-cancels-a-protest.html | After Pressure From Giuliani Taxi Group Cancels a Protest | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/to-go-soup-to-dessert-not-in-that-order.html | To Go Soup to Dessert Not in That Order | By Eric Asimov | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/sips-a-subtle-new-gin-goes-easy-on-the-juniper.html | Sips A Subtle New Gin Goes Easy on the Juniper | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/sousuke-uno-who-led-japan-for-2-months-is-dead-at-75.html | Sousuke Uno Who Led Japan For 2 Months Is Dead at 75 | By Sheryl Wudunn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/senate-debates-lawyers-fees-in-tobacco-cases-refuses-to-set-limit-at-250-an-hour.html | Senate Debates Lawyers Fees in Tobacco Cases Refuses to Set Limit at 250 an Hour | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-markets-bonds-treasuries-dip-on-fed-inaction.html | THE MARKETS BONDS Treasuries Dip on Fed Inaction | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/shooting-spotlights-troubled-side-of-a-brooklyn-mall.html | Shooting Spotlights Troubled Side of a Brooklyn Mall | By Douglas Martin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/the-nba-playoffs-utah-is-keeping-it-simple-and-just-keeps-winning.html | THE NBA PLAYOFFS Utah Is Keeping It Simple And Just Keeps Winning | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-indonesia-opposition-us-has-spent-26-million-since-95-suharto-opponents.html | UNREST IN INDONESIA THE OPPOSITION US Has Spent 26 Million Since 95 on Suharto Opponents | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/dance-review-spectacle-of-angels-who-are-so-very-human.html | DANCE REVIEW Spectacle Of Angels Who Are So Very Human | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-markets-market-place-little-information-often-goes-long-way-wrong-way.html | THE MARKETS Market Place A little information often goes a long way the wrong way | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/decline-in-gun-violence-bypasses-philadelphia.html | Decline in Gun Violence Bypasses Philadelphia | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/brooklyn-assemblyman-s-trial-opens.html | Brooklyn Assemblymans Trial Opens | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/hbo-s-shining-lie-draws-early-complaints.html | HBOs Shining Lie Draws Early Complaints | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/baseball-mets-sweep-and-now-hope-that-the-fans-take-notice.html | BASEBALL Mets Sweep And Now Hope That the Fans Take Notice | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-a-capella-singers-assemble-to-honor-a-master.html | MUSIC REVIEW A Capella Singers Assemble To Honor A Master | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/baseball-wells-with-key-to-city-seeks-key-to-fenway.html | BASEBALL Wells With Key to City Seeks Key to Fenway | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/arts-in-america-jurassic-what-exhibitor-seeks-grants-don-t-ask.html | Arts in America Jurassic What Exhibitor Seeks Grants Dont Ask | By Michael T Kaufman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/bob-hopes-s-gift-to-the-nation-quips-of-course.html | Bob Hopes Gift to the Nation Quips of Course | By Irvin Molotsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/china-issue-resists-usual-white-house-defenses.html | China Issue Resists Usual White House Defenses | By John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-odd-chamber-couple-cello-and-electric-guitar.html | MUSIC REVIEW Odd Chamber Couple Cello and Electric Guitar | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/starr-sought-waiver-of-privilege.html | Starr Sought Waiver of Privilege | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-20 | https://www.nytimes.com/1998/05/20/computers-at-2-agencies-found-vulnerable.html | Computers at 2 Agencies Found Vulnerable | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-indonesia-scene-joyfully-indonesian-students-thumb-noses-authority.html | UNREST IN INDONESIA THE SCENE Joyfully Indonesian Students Thumb Noses at Authority | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/police-suspect-gang-dispute-in-shooting.html | Police Suspect Gang Dispute in Shooting | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/wine-talk-when-in-doubt-they-just-say-merlot.html | Wine Talk When In Doubt They Just Say Merlot | By Frank J Prial | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/on-baseball-questionable-act-born-of-the-orioles-frustration.html | ON BASEBALL Questionable Act Born of the Orioles Frustration | By Claire Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/us-v-microsoft-the-hometown-in-seattle-bill-gates-is-still-a-hometown-hero.html | US V MICROSOFT THE HOMETOWN In Seattle Bill Gates Is Still a Hometown Hero | By Timothy Egan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/irish-feel-fierce-crosswinds-as-fateful-vote-nears.html | Irish Feel Fierce Crosswinds as Fateful Vote Nears | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/food-chain.html | Food Chain | By Linda Amster | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/iran-smiles-after-us-waives-sanctions-against-3-companies.html | Iran Smiles After US Waives Sanctions Against 3 Companies | By Douglas Jehl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/about-new-york-lampposts-as-a-forum-for-opinion.html | About New York Lampposts As a Forum For Opinion | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/lacrosse-notebook-national-tournaments-mens-title-games-set-for-this-weekend.html | LACROSSE NOTEBOOK  NATIONAL TOURNAMENTS Mens Title Games Set for This Weekend | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/the-nba-playoffs-jordan-lives-up-to-trophy-41-points.html | THE NBA PLAYOFFS Jordan Lives Up To Trophy 41 Points | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/us-v-microsoft-the-lobbyist-inside-beltway-microsoft-sheds-its-image-as-outsider.html | US V MICROSOFT THE LOBBYIST Inside Beltway Microsoft Sheds Its Image as Outsider | By Leslie Wayne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/the-chef.html | The Chef | By Daniel Boulud | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/baseball-dramatic-rally-leads-to-rumble-in-the-bronx.html | BASEBALL Dramatic Rally Leads to Rumble in the Bronx | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/across-colombia-demonstrators-protest-the-political-violence.html | Across Colombia Demonstrators Protest the Political Violence | By Diana Jean Schemo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/company-news-campbell-soup-to-sell-its-fresh-start-bakeries-unit.html | COMPANY NEWS CAMPBELL SOUP TO SELL ITS FRESH START BAKERIES UNIT | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/really-big-money-shouts-in-a-california-contest.html | Really Big Money Shouts in a California Contest | By Todd S Purdum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/bowling-bohn-to-test-hot-streak-amid-comforts-of-home.html | BOWLING Bohn to Test Hot Streak Amid Comforts of Home | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/kpmg-to-pay-75-million-in-settlement.html | KPMG to Pay 75 Million In Settlement | By Melody Petersen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-in-indonesia-suharto-is-stalling-rebel-leader-says.html | UNREST IN INDONESIA Suharto Is Stalling Rebel Leader Says | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/the-minimalist-a-grilled-tuna-pocket-overflowing-with-greens.html | The Minimalist A Grilled Tuna Pocket Overflowing With Greens | By Mark Bittman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-in-indonesia-the-roots-suharto-s-stealthy-foe-globalizing-capitalism.html | UNREST IN INDONESIA THE ROOTS Suhartos Stealthy Foe Globalizing Capitalism | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/commencements-at-a-poignant-return-cosby-praises-teachers.html | Commencements At a Poignant Return Cosby Praises Teachers | By William H Honan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/royal-ahold-set-to-acquire-giant-food.html | Royal Ahold Set to Acquire Giant Food | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/business-travel-american-airlines-offer-new-discount-fares-for-weekend-getaways.html | Business Travel American Airlines to offer new discount fares for weekend getaways over the Internet | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/treating-cancer-in-elderly-baffles-experts.html | Treating Cancer in Elderly Baffles Experts | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/metro-business-mgm-grand-says-roads-threaten-plan.html | Metro Business MGM Grand Says Roads Threaten Plan | By Steve Strunsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/shea-stadium-gets-a-kosher-food-stand.html | Shea Stadium Gets a Kosher Food Stand | By Nadine Brozan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/temptation-a-creamy-taramosalata-at-a-store-with-a-fan-club.html | Temptation A Creamy Taramosalata at a Store With a Fan Club | By Suzanne Hamlin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/dupont-to-buy-merck-s-share-of-venture.html | DuPont to Buy Mercks Share of Venture | By Claudia H Deutsch | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/schools-week-open-eyes-ears-thrill-arts-mazurkas-ps-298.html | In the Schools a Week to Open Eyes and Ears to the Thrill of the Arts Mazurkas at PS 298 | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/politics-of-youth-smoking-fueled-by-unproven-data.html | Politics of Youth Smoking Fueled by Unproven Data | By Barry Meier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28141 of 33266

| 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/antitrust-excess.html | Antitrust Excess | By Robert E Hall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/by-the-book-grilling-the-usual-suspects-and-more.html | By the Book Grilling the Usual Suspects and More | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/thousands-of-immigrants-gain-in-a-ruling-on-deportations.html | Thousands of Immigrants Gain In a Ruling on Deportations | By David Stout | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/public-lives-letting-there-be-light-at-kennedy-airport.html | PUBLIC LIVES Letting There Be Light at Kennedy Airport | By Joyce Wadler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/restaurants-reborn-bistro-with-an-ambitious-chef.html | Restaurants Reborn Bistro With an Ambitious Chef | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/gop-incumbents-hold-off-challengers-in-pennsylvania.html | GOP Incumbents Hold Off Challengers in Pennsylvania | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/gingrich-plans-panel-on-china-and-clinton-tie.html | Gingrich Plans Panel on China And Clinton Tie | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/us/minorities-achieve-high-success-rate-in-bar-exams-study-says.html | Minorities Achieve High Success Rate in Bar Exams Study Says | By Tamar Lewin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/test-kitchen-time-to-dust-off-that-blender-or-check-into-these.html | Test Kitchen Time to Dust Off That Blender Or Check Into These | By Suzanne Hamlin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/man-in-the-news-avul-pakir-jainulabdeen-abdul-kalam-self-made-bomb-maker.html | Man in the News Avul Pakir Jainulabdeen Abdul Kalam SelfMade Bomb Maker | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/a-tax-catches-on-in-new-jersey-crowded-towns-are-raising-rates-to-buy-open-space.html | A Tax Catches On in New Jersey Crowded Towns Are Raising Rates to Buy Open Space | By Robert Hanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/the-nba-playoffs-van-gundy-and-riley-get-lecture-from-stern.html | THE NBA PLAYOFFS Van Gundy and Riley Get Lecture From Stern | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/company-news-ibm-to-buy-2-communications-software-companies.html | COMPANY NEWS IBM TO BUY 2 COMMUNICATIONS SOFTWARE COMPANIES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/schools-week-open-eyes-ears-thrill-arts-discipline-music.html | In the Schools a Week to Open Eyes and Ears to the Thrill of the Arts The Discipline of Music | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/sports-of-the-times-sinatra-gave-the-voice-to-sports-soundtrack.html | Sports of The Times Sinatra Gave the Voice To Sports Soundtrack | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/international-business-an-american-at-pearson-shakes-up-status-quo.html | INTERNATIONAL BUSINESS An American at Pearson Shakes Up Status Quo | By Youssef M Ibrahim | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-20 | https://www.nytimes.com/1998/05/20/busine ss/the-media-business-advertising-addenda-accounts-032182.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregi on/new-broad-street-site-is-proposed-to-keep-stock-exchange-in-area.html | New Broad Street Site Is Proposed To Keep Stock Exchange in Area | By Charles V Bagli | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/du tch-officials-won-t-contest-modern-s-claim-to-a-van-gogh.html | Dutch Officials Wont Contest Moderns Claim To a van Gogh | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/busine ss-v-microsoft-the-case-microsoft-fight-will-be-waged-on-wide-front.html | US V MICROSOFT THE CASE Microsoft Fight Will Be Waged On Wide Front | By Steve Lohr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregi on/lilco-takeover-foes-lose-round.html | Lilco Takeover Foes Lose Round | By Bruce Lambert | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/ unrest-indonesia-economy-country-s-commerce-paralyzed-food-shortage-looms.html | UNREST IN INDONESIA THE ECONOMY A Countrys Commerce Is Paralyzed and a Food Shortage Looms in the Capital | By Mark Landler | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/ 25-and-under-a-refuge-for-grown-ups-on-the-party-animal-strip.html | 25 and Under A Refuge for GrownUps on the Party Animal Strip | By Eric Asimov | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/ baseball-speculation-on-piazza-leaves-hundley-fuming.html | BASEBALL Speculation on Piazza Leaves Hundley Fuming | By Jack Curry | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/go ing-top-bluegrass-honoring-old-ways-ralph-stanley-keeps-it-modest.html | Going to the Top In Bluegrass And Honoring The Old Ways Ralph Stanley Keeps It Modest | By Ben Ratliff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/ unrest-indonesia-overview-army-force-halt-protests-aimed-suharto.html | UNREST IN INDONESIA THE OVERVIEW ARMY OUT IN FORCE TO HALT PROTESTS AIMED AT SUHARTO | By Seth Mydans | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregi on/schools-week-open-eyes-ears-thrill-arts-tangos-spins.html | In the Schools a Week to Open Eyes and Ears to the Thrill of the Arts Tangos and Spins | By Karen W Arenson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/busine ss/nuclear-arms-to-plowshares-cleaning-up-financially-by-cleaning-up-oak-ridge.html | Nuclear Arms to Plowshares Cleaning Up Financially by Cleaning Up Oak Ridge | By Claudia H Deutsch | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/opinio n/journal-godzilla-of-the-right.html | Journal Godzilla of the Right | By Frank Rich | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregi on/schools-week-open-eyes-ears-thrill-arts-talking-shop-with-artist.html | In the Schools a Week to Open Eyes and Ears to the Thrill of the Arts Talking Shop With an Artist | By Nichole M Christian | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregi on/political-memo-resolute-giuliani-raises-his-profile.html | Political Memo Resolute Giuliani Raises His Profile | By Dan Barry | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregi on/schools-week-open-eyes-ears-thrill-arts-students-astound-students.html | In the Schools a Week to Open Eyes and Ears to the Thrill of the Arts Students Astound Students | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/union-s-tactics-questioned-in-failed-deal.html | Unions Tactics Questioned in Failed Deal | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-markets-stocks-dow-regains-some-ground-after-three-session-decline.html | THE MARKETS STOCKS Dow Regains Some Ground After ThreeSession Decline | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/media-business-advertising-campbell-soup-hopes-new-campaign-aimed-children-will.html | THE MEDIA BUSINESS ADVERTISING Campbell Soup hopes a new campaign aimed at children will help bolster sagging sales | By Constance L Hays | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/the-french-resist-again-this-time-over-cheese.html | The French Resist Again This Time Over Cheese | By Amanda Hesser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/homes-for-elderly-replacing-family-care-as-china-grays.html | Homes for Elderly Replacing Family Care as China Grays | By Erik Eckholm | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Serge Schmemann and Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/plus-basketball-st-john-s-manetta-starts-to-make-calls.html | PLUS BASKETBALL  ST JOHNS Manetta Starts To Make Calls | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/business/fed-lets-rates-stand-fearing-harm-to-asia.html | Fed Lets Rates Stand Fearing Harm to Asia | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-a-minor-orchestra-has-a-major-imprint.html | MUSIC REVIEW A Minor Orchestra Has a Major Imprint | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/commercial-real-estate-short-spaces-stand-out-in-west-queens-market.html | Commercial Real Estate Short Spaces Stand Out In West Queens Market | By Alan S Oser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/liberties-center-holding.html | Liberties Center Holding | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/entrepreneur-forms-partnership-with-mt-sinai-for-cancer-clinics.html | Entrepreneur Forms Partnership With Mt Sinai for Cancer Clinics | By Esther B Fein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/alan-d-williams-72-editor-of-thrillers-and-of-literature.html | Alan D Williams 72 Editor Of Thrillers and of Literature | By Eric Pace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-20 | https://www.nytimes.com/1998/05/20/world/mexicans-belittle-drug-money-sting.html | Mexicans Belittle DrugMoney Sting | By Julia Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/metro-business-circuit-city-to-mail-return-fee-refunds.html | Metro Business Circuit City to Mail ReturnFee Refunds | By Nick Ravo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-interpublic-merging-a-pair-of-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Merging A Pair of Units | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/mta-won-t-reduce-service-on-subway-lines-in-summer.html | MTA Wont Reduce Service On Subway Lines in Summer | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/satellite-failure-is-rare-and-therefore-unsettling.html | Satellite Failure Is Rare And Therefore Unsettling | By Laurence Zuckerman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/treasures-are-cloistered-but-still-on-view.html | Treasures Are Cloistered but Still on View | By Judith H Dobrzynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/measure-on-eds-chairman-is-defeated-by-shareholders.html | Measure on EDS Chairman Is Defeated by Shareholders | By Carol Marie Cropper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/us-v-microsoft-the-case-separating-fixations-from-fixes.html | US v MICROSOFT THE CASE Separating Fixations From Fixes | By Michael M Weinstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-deneen-in-venture-with-cadwell-davis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deneen in Venture With Cadwell Davis | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/2-sudden-and-fierce-storms-bring-hail-and-flooding.html | 2 Sudden and Fierce Storms Bring Hail and Flooding | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/drug-agency-moves-against-an-anti-cholesterol-product.html | Drug Agency Moves Against an AntiCholesterol Product | By Sheryl Gay Stolberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/after-windows-98-the-future-according-to-microsoft.html | After Windows 98 The Future According to Microsoft | By Katie Hafner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/on-baseball-day-after-brawl-retaliation-is-still-in-the-air.html | ON BASEBALL Day After Brawl Retaliation Is Still in the Air | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-markets-stocks-bonds-heavy-demand-for-blue-chip-issues-pushes-dow-up-116.html | THE MARKETS STOCKS  BONDS Heavy Demand for BlueChip Issues Pushes Dow Up 116 | By David Barboza | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/senate-rejects-2-measures-on-cigarette-fee.html | Senate Rejects 2 Measures on Cigarette Fee | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/q-a-an-illegal-function-only-in-computer-lingo.html | Q  A An Illegal Function Only in Computer Lingo | By J D Biersdorfer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/shelves-of-snooping-aids-make-privacy-hard-to-buy.html | Shelves of Snooping Aids Make Privacy Hard to Buy | By Vivienne Walt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/three-new-yorkers-charged-in-kidnapping-of-a-businessman-in-kazakhstan.html | Three New Yorkers Charged in Kidnapping of a Businessman in Kazakhstan | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/game-theory-and-the-winner-is-the-marketing-team.html | GAME THEORY And the Winner Is   the Marketing Team | By J C Herz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/turf-still-for-rent-hamptons-summer.html | Turf Still For Rent Hamptons Summer | By Tracie Rozhon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-21 | https://www.nytimes.com/1998/05/21/books/making-books-it-s-the-cachet-not-the-money.html | Making Books Its the Cachet Not the Money | By Martin Arnold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/information-highway-maps-speed-traps.html | Information Highway Maps Speed Traps | By Michael Pollak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-a-game-of-many-rules-has-none-on-fighting.html | BASEBALL A Game of Many Rules Has None on Fighting | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/theater/theater-review-shocking-amusing-or-both.html | THEATER REVIEW Shocking Amusing or Both | By D J R Bruckner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/track-and-field-jones-sprinting-and-leaping-toward-the-record-books.html | TRACK AND FIELD Jones Sprinting and Leaping Toward the Record Books | By Thomas George | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/house-votes-to-separate-training-for-male-and-female-recruits.html | House Votes to Separate Training for Male and Female Recruits | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/in-america-nike-blinks.html | In America Nike Blinks | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/pop-review-discovering-salsa-with-a-presence.html | POP REVIEW Discovering Salsa With a Presence | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-five-players-barred-after-a-nasty-brawl-in-a-yankees-game.html | BASEBALL Five Players Barred After a Nasty Brawl In a Yankees Game | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/union-pacific-selling-overnite-trucking-unit.html | Union Pacific Selling Overnite Trucking Unit | By Allen R Myerson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/the-fall-of-suharto-the-opponent-movement-lacked-leader-in-streets.html | THE FALL OF SUHARTO THE OPPONENT Movement Lacked Leader In Streets | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/cbs-s-fall-lineup-adds-urban-based-shows.html | CBSs Fall Lineup Adds UrbanBased Shows | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-people-051608.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/term-limits-advocates-take-a-bad-thrashing.html | TermLimits Advocates Take a Bad Thrashing | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-holocaust-exhibits-now-accessible-to-a-larger-audience.html | NEWS WATCH Holocaust Exhibits Now Accessible to a Larger Audience | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-disney-appoints-two-executives.html | THE MEDIA BUSINESS Disney Appoints Two Executives | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/the-golf-report-notebook-local-clubs-prepared-for-legal-challenges.html | THE GOLF REPORT NOTEBOOK Local Clubs Prepared For Legal Challenges | By Bill Brink | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/user-s-guide-joys-of-hanging-out-on-a-virtual-corner.html | USERS GUIDE Joys of Hanging Out On a Virtual Corner | By Michelle Slatalla | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/essay-privacy-freedom.html | Essay Privacy  Freedom | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/libraryweb-sites-for-girls-offering-curious-girls-room-for.html | LIBRARYWEB SITES FOR GIRLS Offering Curious Girls Room for Exploration | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/at-home-with-maya-lin-making-history-on-a-human-scale.html | AT HOME WITH Maya Lin Making History On a Human Scale | By Patricia Leigh Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/life-by-design-genemapping-without-tax-money.html | LIFE BY DESIGN GeneMapping Without Tax Money | By William A Haseltine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/economic-scene-the-airline-industry-is-lurking-on-a-second-antitrust-front.html | Economic Scene The airline industry is lurking on a second antitrust front | By Peter Passell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/abortion-bill-is-dropped-in-about-face-by-silver.html | Abortion Bill Is Dropped In AboutFace By Silver | By Abby Goodnough | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-company-warns-of-rise-in-computer-virus-numbers.html | NEWS WATCH Company Warns of Rise in Computer Virus Numbers | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/in-new-york-emotional-fallout-from-indias-nuclear-tests.html | In New York Emotional Fallout From Indias Nuclear Tests | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-v-microsoft-the-market-microsoft-suit-s-earliest-result-surge-of-buyers.html | US v MICROSOFT THE MARKET Microsoft Suits Earliest Result Surge of Buyers | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/gop-bill-to-back-parental-consent-abortion-laws.html | GOP Bill to Back Parental Consent Abortion Laws | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/judge-declares-accord-on-bias-isn-t-honored.html | Judge Declares Accord on Bias Isnt Honored | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/auto-racing-for-scott-goodyear-a-miss-is-as-good-as-500-miles.html | AUTO RACING For Scott Goodyear a Miss Is as Good as 500 Miles | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/ford-posts-financial-results-of-auto-parts-subsidiary.html | Ford Posts Financial Results Of Auto Parts Subsidiary | By Keith Bradsher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/fall-suharto-successor-new-president-with-high-tech-background-brings-confidence.html | THE FALL OF SUHARTO THE SUCCESSOR New President With HighTech Background Brings Confidence His Own | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-v-microsoft-the-spin-analogies-as-complex-and-murky-as-the-case.html | US v MICROSOFT THE SPIN Analogies As Complex And Murky As the Case | By John Markoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/the-nba-playoffs-rodman-is-a-problem-the-bulls-problem.html | THE NBA PLAYOFFS Rodman Is a Problem the Bulls Problem | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/financial-records-are-introduced-at-assemblymans-trial.html | Financial Records Are Introduced at Assemblymans Trial | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/pro-football-nfl-coaches-stage-protest-but-tagliabue-calls-it-silly.html | PRO FOOTBALL NFL Coaches Stage Protest but Tagliabue Calls It Silly | By Mike Freeman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/yeltsin-facing-impeachment-vote-tries-to-keep-investors-calm.html | Yeltsin Facing Impeachment Vote Tries to Keep Investors Calm | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-when-one-operating-system-just-can-t-satisfy-a-customer.html | NEWS WATCH When One Operating System Just Cant Satisfy a Customer | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/boxing-notebook-jones-will-now-fight-any-and-all.html | BOXING NOTEBOOK Jones Will Now Fight Any and All | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/visiting-nuclear-site-indian-leader-puts-pakistan-on-notice.html | Visiting Nuclear Site Indian Leader Puts Pakistan on Notice | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/libraryweb-sites-for-girls-wwwgirltechcom-girl-tech-smart-place.html | LIBRARYWEB SITES FOR GIRLS WWWGIRLTECHCOM Girl Tech Smart Place To Gather | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/house-republicans-resume-drive-to-cut-government-and-taxes.html | House Republicans Resume Drive to Cut Government and Taxes | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/renewed-call-for-motorcade-against-giuliani-s-taxi-rules.html | Renewed Call for Motorcade Against Giulianis Taxi Rules | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/water-settlement-may-not-settle-much.html | Water Settlement May Not Settle Much | By Douglas Martin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/public-eye-little-man-with-a-past.html | Public Eye Little Man With a Past | By Phil Patton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/the-fall-of-suharto-the-outlook-filling-power-vacuum-will-army-rule.html | THE FALL OF SUHARTO THE OUTLOOK Filling Power Vacuum Will Army Rule | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/teacher-accused-of-selling-school-first-aid-certificates.html | Teacher Accused of Selling School FirstAid Certificates | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/chinese-delegation-seems-to-deny-pakistan-a-nuclear-umbrella.html | Chinese Delegation Seems to Deny Pakistan a Nuclear Umbrella | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/make-a-right-you-can-t-miss-it.html | Make a Right You Cant Miss It | By Pamela Licalzi OConnell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/our-towns-making-lawns-fit-for-flora-and-fauna.html | Our Towns Making Lawns Fit for Flora And Fauna | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/uncertainty-leaves-publishers-holding-the-books.html | Uncertainty Leaves Publishers Holding the Books | By Peter H Lewis | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/the-golf-report-the-cart-issue-is-awaiting-resolution.html | THE GOLF REPORT The Cart Issue Is Awaiting Resolution | By Marcia Chambers | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/company-news-waterlink-buying-businesses-from-sutcliffe-speakman.html | COMPANY NEWS WATERLINK BUYING BUSINESSES FROM SUTCLIFFE SPEAKMAN | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/the-fall-of-suharto-the-scene-joy-and-anger-erupt-at-main-symbol-of-government.html | THE FALL OF SUHARTO THE SCENE Joy and Anger Erupt at Main Symbol of Government | By Mark Landler | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-v-microsoft-the-kitchen-sink-operating-system.html | US v MICROSOFT The Kitchen Sink Operating System | By Dylan Loeb McClain | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/metronet-acquiring-phone-unit-from-rogers.html | Metronet Acquiring Phone Unit from Rogers | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-bouncing-graphics-and-light-that-love-music-and-dancing.html | NEWS WATCH Bouncing Graphics and Light That Love Music and Dancing | By Michel Marriott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-agencycom-buys-rest-of-online-magic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencycom Buys Rest of Online Magic | By Stuart Elliott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/fall-suharto-overview-suharto-besieged-steps-down-after-32-year-rule-indonesia.html | THE FALL OF SUHARTO THE OVERVIEW SUHARTO BESIEGED STEPS DOWN AFTER 32YEAR RULE IN INDONESIA | By Seth Mydans | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/do-you-have-bad-cyberkarma.html | Do You Have Bad Cyberkarma | By Tina Kelley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/litton-gets-navy-contract.html | Litton Gets Navy Contract | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/soccer-they-all-come-play-for-america-regis-newest-citizen-polyglot-us-world-cup.html | SOCCER They All Come to Play for America Regis Is the Newest Citizen on Polyglot US World Cup Soccer Team | By Jere Longman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/finis-davis-long-a-benefactor-to-blind-people-is-dead-at-86.html | Finis Davis Long a Benefactor To Blind People Is Dead at 86 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/dance-review-more-widows-the-merrier.html | DANCE REVIEW More Widows the Merrier | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/family-and-friends-bid-sinatra-farewell.html | Family and Friends Bid Sinatra Farewell | By Todd S Purdum | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/television-review-good-home-vs-a-family.html | TELEVISION REVIEW Good Home vs a Family | By Walter Goodman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/fishing-group-is-seeking-total-protection-for-atlantic-salmon.html | FISHING Group Is Seeking Total Protection for Atlantic Salmon | By Nelson Bryant | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/shoreham-voters-reject-48-school-tax-increase.html | Shoreham Voters Reject 48 School Tax Increase | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/theater/theater-review-caesar-s-fate-played-out-in-mali.html | THEATER REVIEW Caesars Fate Played Out in Mali | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/feud-puts-harry-winston-s-glitters-up-for-sale.html | Feud Puts Harry Winstons Glitters Up for Sale | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/butts-harlem-s-prominent-pastor-calls-giuliani-a-racist.html | Butts Harlems Prominent Pastor Calls Giuliani a Racist | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/arts/arts-in-america-giving-newfoundland-s-celtic-melodies-a-90-s-sound.html | Arts in America Giving Newfoundlands Celtic Melodies a 90s Sound | By Anthony Depalma | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/drama-off-the-high-seas-lawsuit-rages-over-a-decaying-and-historic-tugboat.html | Drama Off the High Seas Lawsuit Rages Over a Decaying and Historic Tugboat | By Andrew Jacobs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/plus-college-baseball-fordham-ready-for-no-6-trojans.html | PLUS COLLEGE BASEBALL Fordham Ready For No 6 Trojans | By Ron Dicker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/plus-college-basketball-st-john-s-beilein-will-listen.html | PLUS COLLEGE BASKETBALL  ST JOHNS Beilein Will Listen | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/fewer-minorities-entering-u-of-california.html | Fewer Minorities Entering U of California | By Ethan Bronner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/boy-who-vanished-in-1979-is-dead-ex-prosecutor-claims.html | Boy Who Vanished in 1979 Is Dead ExProsecutor Claims | By Lynette Holloway | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-bad-blood-deepens-as-the-yankees-just-rub-it-in.html | BASEBALL Bad Blood Deepens as the Yankees Just Rub It In | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/house-votes-to-prohibit-satellite-exports-to-china.html | House Votes to Prohibit Satellite Exports to China | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/fall-suharto-policy-clinton-welcomes-suharto-s-exit-but-says-indonesia-still.html | THE FALL OF SUHARTO THE POLICY Clinton Welcomes Suhartos Exit but Says Indonesia Still Needs a Real Democratic Change | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/markets-market-place-paging-company-faces-problems-heavens-earth.html | THE MARKETS Market Place A paging company faces problems in the heavens and on earth | By Carol Marie Cropper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/horse-racing-injured-coronado-s-quest-will-probably-miss-belmont.html | HORSE RACING Injured Coronados Quest Will Probably Miss Belmont | By Jenny Kellner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/a-new-chemistry-at-furniture-fair.html | A New Chemistry at Furniture Fair | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-21 | https://www.nytimes.com/1998/05/21/techno logy/libraryweb-sites-for-girls-wwwagirlsworldcom-where-young.html | LIBRARYWEB SITES FOR GIRLS WWWAGIRLSWORLDCOM Where Young Volunteers Run Their Own OnLine World | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/busine ss/twa-to-get-3-new-jets.html | TWA to Get 3 New Jets | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/ memo-from-belfast-gerry-adams-blunders-and-peace-drive-stumbles.html | Memo From Belfast Gerry Adams Blunders and Peace Drive Stumbles | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden /currents-it-s-the-easy-breezy-no-sweat-summer-house-look.html | Currents Its the Easy Breezy NoSweat Summer House Look | By Marianne Rohrlich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/busine ss/trade-deficit-rose-in-march-to-new-high.html | Trade Deficit Rose in March To New High | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/ art-thieves-in-rome-take-2-van-goghs-and-a-cezanne.html | Art Thieves in Rome Take 2 Van Goghs and a Cezanne | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/theater /footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/movie s/critic-s-notebook-the-calm-instead-of-the-storm-at-cannes.html | CRITICS NOTEBOOK The Calm Instead of The Storm At Cannes | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/rep ublicans-new-man-in-the-middle.html | Republicans New Man in the Middle | By Francis X Clines | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/busine ss/company-news-consolidation-capital-agrees-to-acquire-6-companies.html | COMPANY NEWS CONSOLIDATION CAPITAL AGREES TO ACQUIRE 6 COMPANIES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/busine ss/media-business-advertising-consolidation-trend-reaches-industry-s-second-tier.html | THE MEDIA BUSINESS ADVERTISING The consolidation trend reaches the industrys second tier as LoisUSA acquires a smaller rival | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/techno logy/downtime-cable-modems-for-a-few-real-speed.html | DOWNTIME Cable Modems For a Few Real Speed | By Steven E Brier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/ plus-college-baseball-ncaa-tournament-no-8-auburn-doesn-t-faze-rutgers.html | PLUS COLLEGE BASEBALL  NCAA TOURNAMENT No 8 Auburn Doesnt Faze Rutgers | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/bri dge-how-a-disastrous-accident-can-produce-a-top-score.html | Bridge How a Disastrous Accident Can Produce a Top Score | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/busine ss/millions-await-beep-but-box-remains-silent.html | Millions Await Beep but Box Remains Silent | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/techno logy/how-servers-find-needle-in-haystack-of-the-net.html | How Servers Find Needle In Haystack Of the Net | By Peter Wayner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/techno logy/news-watch-separating-bogus-stogies-from-the-real-cohibas.html | NEWS WATCH Separating Bogus Stogies From the Real Cohibas | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/troubled-nuclear-plant-takes-a-key-step.html | Troubled Nuclear Plant Takes a Key Step | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/design-showrooms-go-back-on-tour.html | Design Showrooms Go Back on Tour | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-accounts-051594.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/border-patrol-is-criticized-as-abusive.html | Border Patrol Is Criticized As Abusive | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/libraryweb-sites-for-girls-wwwpurplemooncom-fun-but-based-on.html | LIBRARYWEB SITES FOR GIRLS WWWPURPLEMOONCOM Fun but Based on Products | By Bronwyn Fryer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/washington-s-mayor-is-coy-but-reports-say-he-won-t-run.html | Washingtons Mayor Is Coy But Reports Say He Wont Run | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/company-news-coinmach-laundry-plans-to-acquire-gordon-thomas.html | COMPANY NEWS COINMACH LAUNDRY PLANS TO ACQUIRE GORDON  THOMAS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-mets-pitchers-squander-bounty-by-their-hitters.html | BASEBALL Mets Pitchers Squander Bounty by Their Hitters | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/ethiopia-and-eritrea-seem-ready-to-do-battle.html | Ethiopia and Eritrea Seem Ready to Do Battle | By James C McKinley Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/business/international-business-no-2-not-enjoying-ride-nissan-announces-new-losses.html | INTERNATIONAL BUSINESS No 2 and Not Enjoying the Ride Nissan Announces New Losses and Sweeping Changes | By Stephanie Strom | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/theater/go-west-west-end-the-risks-are-dramatic.html | Go West West End The Risks Are Dramatic | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/us/hotel-workers-leader-quit-under-pressure-documents-show.html | Hotel Workers Leader Quit Under Pressure Documents Show | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/garden-notebook-luckys-the-man-who-gardens-at-work.html | Garden Notebook Luckys the Man Who Gardens at Work | By Mac Griswold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/movies/director-tries-a-fantasy-as-he-questions-reality.html | Director Tries a Fantasy As He Questions Reality | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/world/congo-leader-losing-luster.html | Congo Leader Losing Luster | By Howard W French | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-kodak-and-aol-plan-to-offer-photos-on-web.html | NEWS WATCH Kodak and AOL Plan To Offer Photos on Web | By Michel Marriott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/commencements-on-a-hot-day-columbia-hails-annan-and-bacall.html | Commencements On a Hot Day Columbia Hails Annan and Bacall | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/hope-and-education.html | Hope And Education | By Frank McCourt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/public-lives-talking-fast-to-get-artists-into-classrooms.html | PUBLIC LIVES Talking Fast to Get Artists Into Classrooms | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/books/books-of-the-times-on-the-trail-with-wit-and-insights.html | BOOKS OF THE TIMES On the Trail With Wit and Insights | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/new-managers-are-not-fixing-lab-s-problems-coalition-says.html | New Managers Are Not Fixing Labs Problems Coalition Says | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/sports-of-the-times-baseball-s-antiquated-discipline.html | Sports Of The Times Baseballs Antiquated Discipline | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/most-of-silenced-us-pagers-are-said-to-operate-again.html | Most of Silenced US Pagers Are Said to Operate Again | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-cendant-to-acquire-royal-automobile-club.html | COMPANY NEWS CENDANT TO ACQUIRE ROYAL AUTOMOBILE CLUB | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/plus-college-basketball-st-john-s-search-continues.html | PLUS COLLEGE BASKETBALL  ST JOHNS Search Continues | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/moscow-journal-tale-with-a-dark-russian-hint-publish-or-perish.html | Moscow Journal Tale With a Dark Russian Hint Publish or Perish | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/sports-of-the-times-whatever-happened-to-hockey.html | Sports of The Times Whatever Happened To Hockey | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-review-a-niche-of-treasures-from-indian-territory.html | ART REVIEW A Niche of Treasures From Indian Territory | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/on-the-road-in-the-northwest-a-stroller-s-delight.html | ON THE ROAD In the Northwest a Strollers Delight | By R W Apple Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-media-business-advertising-addenda-accounts-062170.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/film-review-a-love-triangle-where-rage-is-a-problem.html | FILM REVIEW A Love Triangle Where Rage Is a Problem | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-overview-indonesian-leader-picks-new-cabinet-vows-reforms.html | THE FALL OF SUHARTO THE OVERVIEW INDONESIAN LEADER PICKS NEW CABINET AND VOWS REFORMS | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-outlook-two-forces-that-tug-indonesia-change-stability.html | THE FALL OF SUHARTO THE OUTLOOK Two Forces That Tug at Indonesia Change and Stability | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/political-briefing-democrats-in-nevada-bolstered-by-a-filing.html | Political Briefing Democrats in Nevada Bolstered by a Filing | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-media-business-advertising-addenda-leo-burnett-buys-australian-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Buys Australian Agency | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/dorothy-donegan-76-flamboyant-jazz-pianist.html | Dorothy Donegan 76 Flamboyant Jazz Pianist | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/observer-testy-forgotten-land.html | Observer Testy Forgotten Land | By Russell Baker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/saudi-sees-no-role-of-foreigners-in-bombing.html | Saudi Sees No Role of Foreigners in Bombing | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-clear-channel-lifts-bid-for-more-group.html | COMPANY NEWS CLEAR CHANNEL LIFTS BID FOR MORE GROUP | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/automobiles/the-rugged-face-of-bmw.html | The Rugged Face of BMW | By Michelle Krebs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/mexico-faults-us-secrecy-in-bank-sting-of-drug-profit.html | Mexico Faults US Secrecy In Bank Sting Of Drug Profit | By Julia Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/sports-of-the-times-stern-picks-up-a-foul-for-wrist-slapping.html | Sports of The Times Stern Picks Up a Foul For WristSlapping | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/tv-sports-nfl-back-on-cbs-pow-right-to-the-moon.html | TV SPORTS NFL Back on CBS Pow Right to the Moon | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-media-business-advertising-addenda-two-leases-issued-for-times-sq-signs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Leases Issued For Times Sq Signs | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/photography-review-the-layers-of-time-distilled-into-a-moment.html | PHOTOGRAPHY REVIEW The Layers of Time Distilled Into a Moment | By Sarah Boxer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/a-big-ad-campaign-helps-stall-the-bill-to-reduce-smoking.html | A Big Ad Campaign Helps Stall the Bill To Reduce Smoking | By Melinda Henneberger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/dance-review-the-rink-s-freedom-the-stage-s-imagination.html | DANCE REVIEW The Rinks Freedom the Stages Imagination | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/plan-let-employers-give-tax-free-transit-benefits-included-congressional-bill.html | Plan to Let Employers Give TaxFree Transit Benefits Is Included in Congressional Bill | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/d-amato-schedules-hearing-on-banking-laws.html | DAmato Schedules Hearing on Banking Laws | By Leslie Wayne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/auto-makers-seek-to-make-light-trucks-safer-in-crashes.html | Auto Makers Seek to Make Light Trucks Safer in Crashes | By Keith Bradsher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28154 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/on-baseball-at-shortstop-3-leaders-of-the-pack.html | ON BASEBALL At Shortstop 3 Leaders of the Pack | By Claire Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/antiques-rediscovering-lost-culture-of-thrace.html | ANTIQUES Rediscovering Lost Culture Of Thrace | By Wendy Moonan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/getting-serious-ben-jerry-s-cherry-garcia-friends-trade-funky-for-functional.html | Getting Serious at Ben  Jerrys Cherry Garcia and Friends Trade Funky for Functional | By Constance L Hays | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto-the-military-army-is-a-power-broker-but-subtly-this-time.html | THE FALL OF SUHARTO THE MILITARY Army Is a Power Broker But Subtly This Time | By Mark Landler | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071765.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/music-review-a-whistle-and-a-wheeze-not-to-mention-a-growl.html | MUSIC REVIEW A Whistle and a Wheeze Not to Mention a Growl | By Ann Powers | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/president-of-transport-union-re-elected-after-bitter-fight.html | President of Transport Union Reelected After Bitter Fight | By David W Chen | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071820.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/deal-turns-former-disco-owner-into-city-s-largest-private-hotelier.html | Deal Turns Former Disco Owner Into Citys Largest Private Hotelier | By Charles V Bagli | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/musical-surprise-turns-into-a-family-tradition.html | Musical Surprise Turns Into a Family Tradition | By Andre Aciman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/council-leaders-seek-to-pay-down-debt.html | Council Leaders Seek to Pay Down Debt | By Norimitsu Onishi | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/after-25-years-just-days-till-freedom-with-new-evidence-judge-voids-woman-s.html | After 25 Years Just Days Till Freedom With New Evidence Judge Voids a Womans Murder Conviction | By Robert D McFadden | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/with-attack-on-giuliani-pastor-returns-to-fiery-past.html | With Attack on Giuliani Pastor Returns to Fiery Past | By David M Halbfinger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071773.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-school-overview-oregon-student-held-3-killings-one-dead-23-hurt-his.html | SHOOTINGS IN A SCHOOL THE OVERVIEW Oregon Student Held in 3 Killings One Dead 23 Hurt at His School | By Timothy Egan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/film-review-some-enchanted-evening-man-sees-true-love-across-a-crowded-nation.html | FILM REVIEW Some Enchanted Evening Man Sees True Love Across a Crowded Nation | By Stephen Holden | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/i-ll-throw-in-5-bucks-and-record-prize-is-claimed.html | Ill Throw in 5 Bucks and Record Prize Is Claimed | By Pam Belluck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071838.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/film-review-a-devotedly-drug-addled-rampage-through-a-1971-vision-of-las-vegas.html | FILM REVIEW A Devotedly DrugAddled Rampage Through a 1971 Vision of Las Vegas | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/critic-s-notebook-videos-you-sing-along-with.html | CRITICS NOTEBOOK Videos You Sing Along With | By Jon Pareles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/thousands-face-a-delay-for-residency-interviews.html | Thousands Face a Delay For Residency Interviews | By Mirta Ojito | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/horse-racing-coronado-s-quest-drops-belmont-from-agenda.html | HORSE RACING Coronados Quest Drops Belmont From Agenda | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/drug-for-advanced-breast-cancer-is-also-found-effective-in-early-treatment.html | Drug for Advanced Breast Cancer Is Also Found Effective in Early Treatment | By Andrew Pollack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/baseball-notebook-o-neill-agrees-to-a-contract-for-1999.html | BASEBALL NOTEBOOK ONeill Agrees to a Contract for 1999 | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-core-laboratories-in-deal-for-owen-oil-tools.html | COMPANY NEWS CORE LABORATORIES IN DEAL FOR OWEN OIL TOOLS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/fed-at-march-meeting-saw-manageable-inflation-risk.html | Fed at March Meeting Saw Manageable Inflation Risk | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/political-briefing-a-democratic-mormon-offers-hope-in-utah.html | Political Briefing A Democratic Mormon Offers Hope in Utah | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/fox-and-upn-offer-new-lineups.html | Fox and UPN Offer New Lineups | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto-the-investors-companies-fear-costs-of-suharto-partnerships.html | THE FALL OF SUHARTO THE INVESTORS Companies Fear Costs Of Suharto Partnerships | By Joseph Kahn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071811.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/day-of-detours-for-frustrated-cabbies.html | Day of Detours for Frustrated Cabbies | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/public-lives-hostess-of-her-own-party-6-nights-a-week.html | PUBLIC LIVES Hostess of Her Own Party 6 Nights a Week | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/clinton-agrees-to-land-mine-ban-but-not-yet.html | Clinton Agrees to LandMine Ban but Not Yet | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/whitman-seeks-rise-in-gas-tax-for-transit-and-conservation.html | Whitman Seeks Rise in Gas Tax for Transit and Conservation | By Robert Hanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-business-city-jobless-rate-falls-to-8.1-percent.html | Metro Business City Jobless Rate Falls to 81 Percent | By Nick Ravo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-loans-us-wants-concrete-steps-new-leaders-before-it-lends-more.html | THE FALL OF SUHARTO THE LOANS US Wants Concrete Steps by New Leaders Before It Lends More | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/israeli-court-wants-to-pass-torture-issue-to-legislature.html | Israeli Court Wants to Pass Torture Issue To Legislature | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/music-review-east-isn-t-wholly-east-same-story-in-the-west.html | MUSIC REVIEW East Isnt Wholly East Same Story in the West | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/buffeted-by-death-and-a-whirlwind-of-self-punishment.html | Buffeted by Death And a Whirlwind Of SelfPunishment | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/residential-real-estate-downtown-building-joins-in-a-conversion-trend.html | Residential Real Estate Downtown Building Joins in a Conversion Trend | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/the-nba-playoffs-bird-calls-for-fouls-on-pippen-s-defense.html | THE NBA PLAYOFFS Bird Calls for Fouls on Pippens Defense | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/market-place-zapata-finds-its-internet-bid-is-not-taken-seriously.html | MARKET PLACE Zapata Finds Its Internet Bid Is Not Taken Seriously | By Reed Abelson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/pro-football-a-jets-highlights-film-finally-with-highlights.html | PRO FOOTBALL A Jets Highlights Film Finally With Highlights | By Gerald Eskenazi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/family-fare-celebrating-flower-power.html | FAMILY FARE Celebrating Flower Power | By Laurel Graeber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-review-riffs-on-america-in-an-abstract-direction.html | ART REVIEW Riffs on America in an Abstract Direction | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/judge-in-brawley-case-pares-down-defense-s-witness-list.html | Judge in Brawley Case Pares Down Defenses Witness List | By William Glaberson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/house-gop-opens-floodgates-on-campaign-finance.html | House GOP Opens Floodgates on Campaign Finance | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-legacy-suharto-fostered-rapid-economic-growth-staggering-graft.html | THE FALL OF SUHARTO THE LEGACY Suharto Fostered Rapid Economic Growth and Staggering Graft | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-markets-stocks-bonds-worries-about-prices-and-profits-send-dow-39.11-lower.html | THE MARKETS STOCKS  BONDS Worries About Prices and Profits Send Dow 3911 Lower | By David Barboza | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/catching-perfection.html | Catching Perfection | By Yogi Berra | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/chinas-militarycivilian-complex.html | Chinas MilitaryCivilian Complex | By Evan A Feigenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/microsoft-fires-first-salvo-in-antitrust-fight-with-us.html | Microsoft Fires First Salvo In Antitrust Fight With US | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071781.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/show-of-force-checks-protest-by-cabdrivers.html | Show of Force Checks Protest By Cabdrivers | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/dance-review-les-noces-with-a-muted-stravinsky.html | DANCE REVIEW Les Noces With a Muted Stravinsky | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/democracy-advocate-in-china-reports-detention.html | Democracy Advocate in China Reports Detention | By Erik Eckholm | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/stanley-cup-playoffs-hasek-dominates-his-trophy-case-fills-after-winning-olympic.html | THE STANLEY CUP PLAYOFFS As Hasek Dominates His Trophy Case Fills After Winning Olympic Gold Sabres Goalie Has Sights on Lord Stanleys Silver | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/lord-cudlipp-tabloid-creator-who-lived-to-rue-it-is-dead.html | Lord Cudlipp Tabloid Creator Who Lived to Rue It Is Dead | By Sarah Lyall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/international-business-10.6-billion-seagram-deal-for-polygram.html | INTERNATIONAL BUSINESS 106 Billion Seagram Deal For Polygram | By Geraldine Fabrikant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/plan-by-whitman-on-urban-schools-backed-by-court.html | PLAN BY WHITMAN ON URBAN SCHOOLS BACKED BY COURT | By Jennifer Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/tv-weekend-from-talismans-3-vietnam-vignettes.html | TV WEEKEND From Talismans 3 Vietnam Vignettes | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-shadow-of-3200-dead-falls-on-ulster-vote-today.html | The Shadow of 3200 Dead Falls on Ulster Vote Today | By Warren Hoge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-policy-us-welcomes-resignation-but-cool-successor.html | THE FALL OF SUHARTO THE POLICY US Welcomes Resignation But Is Cool to the Successor | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/baseball-yankees-refuse-to-give-the-orioles-even-an-inch.html | BASEBALL Yankees Refuse to Give The Orioles Even an Inch | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/baseball-mets-need-piazza-they-have-yoshii.html | BASEBALL Mets Need Piazza They Have Yoshii | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-in-a-school-the-town-oasis-with-a-dark-side.html | SHOOTINGS IN A SCHOOL THE TOWN Oasis With a Dark Side | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/theater-review-old-iconoclasts-in-new-territory.html | THEATER REVIEW Old Iconoclasts In New Territory | By Ben Brantley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28158 of 33266

| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/for-mo-mowlam-at-least-yes-for-a-job-well-done.html | For Mo Mowlam at Least Yes for a Job Well Done | By Warren Hoge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/home-video-the-roots-of-little-tree.html | HOME VIDEO The Roots Of Little Tree | By Peter M Nichols | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/political-briefing-another-gop-primary-another-term-limits-test.html | Political Briefing Another GOP Primary Another TermLimits Test | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/at-the-movies-asteroid-season-one-too-many.html | AT THE MOVIES Asteroid Season One Too Many | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/the-nba-playoffs-lakers-see-a-chance-despite-0-2-hole.html | THE NBA PLAYOFFS Lakers See A Chance Despite 02 Hole | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-school-suspect-15-year-old-seen-some-troubled-violent.html | SHOOTINGS IN A SCHOOL THE SUSPECT 15YearOld Seen by Some As Troubled and Violent | By Laurie Goodstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/washington-opera-to-stay-and-grow-at-the-kennedy.html | Washington Opera to Stay and Grow at the Kennedy | By Irvin Molotsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/chinese-executive-denies-making-donation-to-the-democrats.html | Chinese Executive Denies Making Donation to the Democrats | By Seth Faison | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/motorola-drops-plan-for-its-own-data-satellites.html | Motorola Drops Plan for Its Own Data Satellites | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/nyc-name-calling-cuts-2-ways-at-city-hall.html | NYC NameCalling Cuts 2 Ways At City Hall | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/dance-review-deadly-games-then-chirping-crickets.html | DANCE REVIEW Deadly Games Then Chirping Crickets | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/books/books-of-the-times-moving-along-the-border-between-past-and-future.html | BOOKS OF THE TIMES Moving Along the Border Between Past and Future | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/automobiles/autos-on-friday-owning-and-leasing-us-tax-bite-on-foreign-luxury.html | AUTOS ON FRIDAYOwning and Leasing US Tax Bite on Foreign Luxury | By Noelle Knox | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/defense-dept-to-spend-millions-to-bolster-germ-warfare-defense.html | Defense Dept to Spend Millions to Bolster GermWarfare Defense | By Judith Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/beijing-gets-nuclear-data-from-satellites-experts-say.html | Beijing Gets Nuclear Data From Satellites Experts Say | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071803.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/opart-your-ad-here.html | OpArt Your Ad Here | By Tibor Kalman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/william-hewitt-83-responsible-for-overseas-expansion-of-deere.html | William Hewitt 83 Responsible For Overseas Expansion of Deere | By Leslie Eaton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/media-business-advertising-with-its-grip-mitsubishi-account-slipping-grey.html | THE MEDIA BUSINESS ADVERTISING With its grip on the Mitsubishi account slipping Grey Advertising says it will close its G2 unit | By Courtney Kane | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-business-venture-capital-meeting.html | Metro Business Venture Capital Meeting | By Nick Ravo | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-review-when-a-glint-in-the-eye-showed-crime-in-the-genes.html | ART REVIEW When a Glint in the Eye Showed Crime in the Genes | By Michael Kimmelman | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/lucent-networking-deal.html | Lucent Networking Deal | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-school-disturbing-trend-more-victims-much-less-sense-string-shootings.html | SHOOTINGS IN A SCHOOL THE DISTURBING TREND More Victims and Much Less Sense in the String of Shootings at Schools | By Tamar Lewin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071790.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-citizens-bancshares-to-buy-mid-am-for-681-million.html | COMPANY NEWS CITIZENS BANCSHARES TO BUY MID AM FOR 681 MILLION | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/george-d-grundy-jr-99-last-of-pioneers-in-aviation.html | George D Grundy Jr 99 Last of Pioneers in Aviation | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/decorators-given-lighter-terms-for-money-laundering.html | Decorators Given Lighter Terms for Money Laundering | By Jim Yardley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/the-stanley-cup-playoffs-after-a-decade-of-penance-ftorek-gets-the-nod.html | THE STANLEY CUP PLAYOFFS After a Decade of Penance Ftorek Gets the Nod | By Joe Lapointe | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/marion-barry-isn-t-running-for-fifth-term.html | Marion Barry Isnt Running For Fifth Term | By Michael Janofsky | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/theater-review-the-retold-orton-murder-gets-another-retelling.html | THEATER REVIEW The Retold Orton Murder Gets Another Retelling | By Peter Marks | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto-the-economy-experts-say-indonesia-can-boom-long-term.html | THE FALL OF SUHARTO THE ECONOMY Experts Say Indonesia Can Boom LongTerm | By Peter Passell | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-22 | https://www.nytimes.com/1998/05/22/us/unusual-senate-coalition-opposes-limiting-tobacco-industry-s-liability.html | Unusual Senate Coalition Opposes Limiting Tobacco Industrys Liability | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/boxing-notebook-parole-board-refuses-to-free-ayala.html | BOXING NOTEBOOK Parole Board Refuses to Free Ayala | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-steinbrenner-shrugs-off-yankees-loss.html | BASEBALL Steinbrenner Shrugs Off Yankees Loss | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/the-fall-of-suharto-the-overview-top-general-strengthens-his-grasp-on-power.html | THE FALL OF SUHARTO THE OVERVIEW Top General Strengthens His Grasp On Power | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/some-divided-nations-do-find-a-way-to-stand.html | Some Divided Nations Do Find a Way to Stand | By Karl E Meyer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/second-man-is-charged-in-voodoo-burn-case.html | Second Man Is Charged in Voodoo Burn Case | By Garry PierrePierre | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/a-tragedy-repeated-in-history.html | A Tragedy Repeated in History | By Harold Schechter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/plus-racing-belmont-park-weekend-features-three-stakes-races.html | PLUS RACING BELMONT PARK Weekend Features Three Stakes Races | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/200-billion-bill-for-public-works-passed-by-congress.html | 200 Billion Bill For Public Works Passed by Congress | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/a-1995-executive-pay-plan-led-to-big-bonus-this-week.html | A 1995 Executive Pay Plan Led to Big Bonus This Week | By David Cay Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-in-a-schoolhouse-the-hero-wounded-teen-ager-is-called-a-hero.html | SHOOTINGS IN A SCHOOLHOUSE THE HERO Wounded TeenAger Is Called a Hero | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/debate-on-campaign-finance-begins.html | Debate on Campaign Finance Begins | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/about-new-york-businessman-speaks-freely-and-pays-for-it.html | About New York Businessman Speaks Freely and Pays for It | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/rome-journal-3-step-justice-system-conviction-appeal-escape.html | Rome Journal 3Step Justice System Conviction Appeal Escape | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-trizechahn-of-canada-adds-office-buildings.html | COMPANY NEWS TRIZECHAHN OF CANADA ADDS OFFICE BUILDINGS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/new-candidate-joins-race-to-lead-teamsters-union.html | New Candidate Joins Race To Lead Teamsters Union | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/reit-sets-a-final-payout.html | REIT Sets a Final Payout | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/on-road-to-jersey-shore-little-enthusiasm-for-plan-to-raise-gas-tax.html | On Road to Jersey Shore Little Enthusiasm for Plan to Raise Gas Tax | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/on-baseball-a-rivalry-that-puts-red-sox-to-the-test.html | ON BASEBALL A Rivalry That Puts Red Sox to the Test | By Murray Chass | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/some-japanese-banks-report-largest-losses-ever.html | Some Japanese Banks Report Largest Losses Ever | By Sheryl Wudunn | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-mets-get-piazza-s-power-at-bat-and-at-the-gate.html | BASEBALL Mets Get Piazzas Power at Bat and at the Gate | By Jason Diamos | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-computer-horizons-seeks-spargo-consulting-of-london.html | COMPANY NEWS COMPUTER HORIZONS SEEKS SPARGO CONSULTING OF LONDON | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/irish-turn-out-in-large-numbers-exit-polls-show-a-vote-for-accord.html | Irish Turn Out in Large Numbers Exit Polls Show a Vote for Accord | By Richard L Berke | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/the-rural-life-nightfall-and-the-call-to-come-inside.html | The Rural Life Nightfall and the Call to Come Inside | By Verlyn Klinkenborg | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/senate-backs-bill-limiting-chemical-arms-ban.html | Senate Backs Bill Limiting Chemical Arms Ban | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/plus-cycling-tour-of-italy-zulle-retakes-the-overall-lead.html | PLUS CYCLING  TOUR OF ITALY Zulle Retakes The Overall Lead | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/an-arts-revival-grows-in-new-york-schools.html | An Arts Revival Grows in New York Schools | By Randal C Archibold | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/boy-11-is-said-to-have-killed-mother-s-brutal-boyfriend.html | Boy 11 Is Said to Have Killed Mothers Brutal Boyfriend | By Kit R Roane | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/theater/theater-review-trying-to-make-hamlet-less-depressing.html | THEATER REVIEW Trying to Make Hamlet Less Depressing | By Ben Brantley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/switzerland-said-to-have-backed-nazi-trade-in-looted-gold.html | Switzerland Said to Have Backed Nazi Trade in Looted Gold | By Alan Cowell | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/nasa-advises-another-delay-in-construction-of-space-station.html | NASA Advises Another Delay In Construction of Space Station | By Warren E Leary | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/the-fall-of-suharto-the-successor-us-companies-wary-of-their-prospects-now.html | THE FALL OF SUHARTO THE SUCCESSOR US Companies Wary Of Their Prospects Now | By Andrew Pollack | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/new-yorker-s-top-executive-is-replaced.html | New Yorkers Top Executive Is Replaced | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/the-nba-playoffs-anderson-s-big-boost-off-bench-lifts-jazz.html | THE NBA PLAYOFFS Andersons Big Boost Off Bench Lifts Jazz | By Mike Wise | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-cybex-in-acquisition-of-tectrix-fitness-equipment.html | COMPANY NEWS CYBEX IN ACQUISITION OF TECTRIX FITNESS EQUIPMENT | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/the-story-we-didnt-print-on-page-1.html | The Story We Didnt Print on Page 1 | By Nigel Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-hundley-takes-off-as-new-guy-moves-in.html | BASEBALL Hundley Takes Off as New Guy Moves In | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/mccall-wins-court-order-for-records.html | McCall Wins Court Order For Records | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/6-taking-viagra-die-but-the-fda-draws-no-conclusions.html | 6 Taking Viagra Die but the FDA Draws No Conclusions | By Gina Kolata | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/in-slap-at-gop-leadership-house-stops-move-to-deny-food-stamps-to-immigrants.html | In Slap at GOP Leadership House Stops Move to Deny Food Stamps to Immigrants | By Lizette Alvarez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/wyoming-is-left-out-of-the-rockies-boom-population-already-smallest-is-falling.html | Wyoming Is Left Out Of the Rockies Boom Population Already Smallest Is Falling | By James Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/international-business-buying-spree-from-us-sets-record-in-asia.html | INTERNATIONAL BUSINESS Buying Spree From US Sets Record in Asia | By Laura M Holson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/golf-callaway-is-prepared-to-fight-any-ban-on-clubs.html | GOLF Callaway Is Prepared to Fight Any Ban on Clubs | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/in-a-poor-district-success-with-new-curriculum.html | In a Poor District Success With New Curriculum | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/clinton-tells-of-anti-terrorism-plans.html | Clinton Tells of AntiTerrorism Plans | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/herbert-chasis-92-leader-in-kidney-research.html | Herbert Chasis 92 Leader in Kidney Research | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-schoolhouse-overview-oregon-freshman-goes-court-number-deaths-rises-4.html | SHOOTINGS IN A SCHOOLHOUSE THE OVERVIEW Oregon Freshman Goes to Court As Number of Deaths Rises to 4 | By Timothy Egan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/journal-prime-time-live.html | Journal Prime Time Live | By Frank Rich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/bridge-when-the-world-was-young-and-two-bids-were-strong.html | Bridge When the World Was Young And TwoBids Were Strong | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/cuomo-criticizes-call-for-stadium-referendum.html | Cuomo Criticizes Call for Stadium Referendum | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/sports-of-the-times-the-right-man-faces-a-hard-choice.html | Sports of The Times The Right Man Faces a Hard Choice | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/cabdrivers-go-to-court-seeking-to-restage-a-quashed-protest.html | Cabdrivers Go to Court Seeking To Restage a Quashed Protest | By Thomas J Lueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/on-baseball-a-hollywood-star-takes-on-broadway.html | ON BASEBALL A Hollywood Star Takes On Broadway | By Claire Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/pocket-change-not-social-change-new-deals-give-new-yorkers-small-but-instant.html | Pocket Change Not Social Change New Deals Give New Yorkers Small but Instant Benefits | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/plus-tennis-world-team-cup-korda-lifts-czechs-into-final.html | PLUS TENNIS  WORLD TEAM CUP Korda Lifts Czechs Into Final | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/the-markets-big-board-to-seek-comment-on-executive-stock-plans.html | THE MARKETS Big Board to Seek Comment on Executive Stock Plans | By Adam Bryant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/television-review-in-a-gothic-tale-the-evil-feels-modern.html | TELEVISION REVIEW In a Gothic Tale the Evil Feels Modern | By Will Joyner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-piazza-deal-draws-cheers-but-mets-pitchers-do-too.html | BASEBALL Piazza Deal Draws Cheers But Mets Pitchers Do Too | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/jazz-review-blurting-bending-bunching-and-phrasing.html | JAZZ REVIEW Blurting Bending Bunching and Phrasing | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/sports-of-the-times-hard-part-is-keeping-piazza-here.html | Sports of The Times Hard Part Is Keeping Piazza Here | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/at-the-end-of-a-long-trek-ulster-s-apostle-of-peace-is-still-trekking.html | At the End of a Long Trek Ulsters Apostle of Peace Is Still Trekking | By James F Clarity | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/barrys-decision-welcomed-at-capitol.html | Barrys Decision Welcomed at Capitol | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/movies/think-tank-banishing-racial-strife-on-the-wings-of-love.html | Think Tank Banishing Racial Strife on the Wings of Love | By Judith Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/opart-rejected-instructions-for-how-to-use-a-subway-metrocard.html | OpArt Rejected Instructions for How to Use a Subway Metrocard | By Richard McGuire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/microsoft-case-is-set-for-trial-in-september.html | Microsoft Case Is Set for Trial in September | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/for-some-in-republic-the-vote-what-vote.html | For Some In Republic The Vote What Vote | By James F Clarity | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-schoolhouse-town-attack-hits-home-for-many-middle-class-neighborhood.html | SHOOTINGS IN A SCHOOLHOUSE THE TOWN Attack Hits Home for Many in a MiddleClass Neighborhood Both Modern and Rural | By James Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/foreign-affairs-where-s-the-crisis.html | Foreign Affairs Wheres The Crisis | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/stanley-cup-playoffs-mush-mush-eyes-texas-are-upon-stars-wings-final-4-begins.html | THE STANLEY CUP PLAYOFFS Mush Mush The Eyes of Texas Are Upon StarsWings as Final 4 Begins | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/frank-lovell-marxist-leader-and-writer-84.html | Frank Lovell Marxist Leader And Writer 84 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/papers-show-white-house-staff-favored-a-china-satellite-permit.html | Papers Show White House Staff Favored A China Satellite Permit | By Jeff Gerth and John M Broder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/gently-indonesia-s-military-ends-seizure-of-parliament.html | Gently Indonesias Military Ends Seizure of Parliament | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/what-they-meant-to-say.html | What They Meant to Say | By Tom Ruprecht | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-cisco-systems-plans-silicon-valley-land-purchases.html | COMPANY NEWS CISCO SYSTEMS PLANS SILICON VALLEY LAND PURCHASES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/prosecutors-subpoena-records-on-underwriting-in-lilco-deal.html | Prosecutors Subpoena Records on Underwriting in Lilco Deal | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/auto-racing-four-wrecks-later-a-rookie-qualifies.html | AUTO RACING Four Wrecks Later a Rookie Qualifies | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-yankees-notebook-a-punch-and-out-well-not-exactly.html | BASEBALL YANKEES NOTEBOOK A Punch And Out Well Not Exactly | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/inspections-of-747-parts-are-advised.html | Inspections Of 747 Parts Are Advised | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/music-review-masur-s-interpretation-invites-another-listen-to-leningrad.html | MUSIC REVIEW Masurs Interpretation Invites Another Listen to Leningrad | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/he-wants-you-in-driver-s-seat-marketing-gm-brands-as-if-they-were-detergent.html | He Wants You In Drivers Seat Marketing GM Brands As if They Were Detergent | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/holstein-calves-cloned-from-cells-paper-says.html | Holstein Calves Cloned From Cells Paper Says | By Gina Kolata | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/union-says-air-control-system-will-be-unsafe.html | Union Says Air Control System Will Be Unsafe | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/floyd-g-lounsbury-84-expert-in-decoding-mayan-hieroglyphs.html | Floyd G Lounsbury 84 Expert In Decoding Mayan Hieroglyphs | By Henry Fountain | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/just-do-it-nah-just-study-it-working-up-a-sweat-over-the-deep-meaning-of-sport.html | Just Do It Nah Just Study It Working Up a Sweat Over the Deep Meaning of Sport | By Kirk Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28165 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-in-a-schoolhouse-the-debate-when-pupil-is-threat-schools-see-dilemma.html | SHOOTINGS IN A SCHOOLHOUSE THE DEBATE When Pupil Is Threat Schools See Dilemma | By Carey Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/books/from-misery-to-flight-a-cambodian-soars-through-his-poetry.html | From Misery to Flight A Cambodian Soars Through His Poetry | By Dinitia Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/lilly-forms-research-and-development-pact.html | Lilly Forms Research and Development Pact | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/world/bill-to-punish-giving-missile-help-to-iran-passes-in-senate.html | Bill to Punish Giving Missile Help to Iran Passes in Senate | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/religion-journal-in-new-york-2-buddhist-celebrations.html | Religion Journal In New York 2 Buddhist Celebrations | By Gustav Niebuhr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/us/testing-president-ruling-judge-rejects-bid-cite-privilege-clinton-inquiry.html | TESTING OF A PRESIDENT THE RULING JUDGE REJECTS BID TO CITE PRIVILEGE IN CLINTON INQUIRY | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/business/john-william-berry-sr-75-made-fortune-on-yellow-pages.html | John William Berry Sr 75 Made Fortune on Yellow Pages | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/holiday-weekend-brings-a-rush-for-some-time-away.html | Holiday Weekend Brings a Rush for Some Time Away | By Robert D McFadden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/francis-goelet-philanthropist-and-music-lover-72-is-dead.html | Francis Goelet Philanthropist And Music Lover 72 Is Dead | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-23 | https://www.nytimes.com/1998/05/23/theater/new-mcnally-play-canceled-after-protests-and-threats.html | New McNally Play Canceled After Protests and Threats | By Ralph Blumenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-after-a-gaffe-irs-could-stand-for-i-m-really-sorry.html | SPENDING IT After a Gaffe IRS Could Stand for Im Really Sorry | By Robert D Hershey Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/political-briefing-candidate-in-wild-brawl-but-its-with-former-aide.html | Political Briefing Candidate in Wild Brawl But Its With Former Aide | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/the-fine-art-of-making-the-invisible-visible.html | The Fine Art of Making the Invisible Visible | By Vicki Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/earning-it-i-want-to-be-a-chairborne-ranger-boot-camp-for-the-office.html | EARNING IT I Want to Be a Chairborne Ranger Boot Camp for the Office | By Abby Ellin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/lives-primary-colors.html | Lives Primary Colors | By Kim McLarin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-off-the-beam.html | May 1723 Off the Beam | By Hubert B Herring | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-view-from-hartford-where-produce-from-afar-gets-serious-attention.html | The View FromHartford Where Produce From Afar Gets Serious Attention | By Stacey Stowe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/so-many-parties-so-little-time-it-s-madness-children-s-birthday-celebration.html | So Many Parties So Little Time Its the Madness of the Childrens Birthday Celebration Season | By N R Kleinfield | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-greenwich-village-surprise-commuters-find-they-can-now-come.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Surprise Commuters Find They Can Now Come and Go | By David Kirby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/spotlight-crown-affair.html | SPOTLIGHT Crown Affair | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/keeping-reagan-s-legacy-alive-at-his-old-ranch.html | Keeping Reagans Legacy Alive at His Old Ranch | By Todd S Purdum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/humankind-battles-for-scrabble-supremacy.html | Humankind Battles for Scrabble Supremacy | By John Tierney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/theater-albee-s-tiny-alice-the-whole-enchilada.html | THEATER Albees Tiny Alice The Whole Enchilada | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964557.html | Books in Brief Nonfiction | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-baron-plows-more-into-vail-resorts.html | INVESTING IT Baron Plows More Into Vail Resorts | By Carole Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/the-irish-vote-in-the-united-states-clinton-leads-americans-cheers-on-irish-vote.html | THE IRISH VOTE IN THE UNITED STATES Clinton Leads Americans Cheers on Irish Vote | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-stanley-cup-playoffs-not-just-a-pretty-face.html | THE STANLEY CUP PLAYOFFS Not Just a Pretty Face | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/no-ideas-it-s-a-novel.html | No Ideas Its a Novel | By William H Pritchard | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/boating-report-newport-manhattan-series-heats-up-racing-scene.html | BOATING REPORT Newport Manhattan Series Heats Up Racing Scene | By Barbara Lloyd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-music-a-wild-man-on-good-behavior.html | CLASSICAL MUSIC A Wild Man on Good Behavior | By Joseph Horowitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/panel-to-hear-public-on-millstone-reactor.html | Panel to Hear Public on Millstone Reactor | By John Rather | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/boxing-big-money-big-fallout-for-tyson-ex-champion-blames-promoter-for-financial.html | BOXING Big Money Big Fallout For Tyson The ExChampion Blames the Promoter for Financial Problems | By Barry Meier and Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/yeshivish-at-yale.html | Yeshivish at Yale | By Samuel G Freedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-now-you-see-it.html | Books in Brief Nonfiction Now You See It | By Rosemary Ranck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-hotdoggers-taking-the-wiener-to-the-world.html | HOT DIGGITY DOG DIGGITY HOTDOGGERS Taking the Wiener to the World | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/outdoors-getting-hooked-despite-pain-on-fly-fishing-for-shad.html | OUTDOORS Getting Hooked Despite Pain on FlyFishing for Shad | By Stephen C Sautner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-fame-eating-his-way-to-the-top.html | HOT DIGGITY DOG DIGGITY  FAME Eating His Way to the Top | By Steve Strunsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/westchester-q-a-rita-zess-magilton-fire-kills-adopted-pets-but-not-the-spirit.html | Westchester QARita Zess Magilton Fire Kills Adopted Pets but Not the Spirit | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/archives/view-what-color-is-your-uniform.html | VIEW What Color Is Your Uniform | By Sallie Tisdale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/coping-a-doctors-nebulous-hope.html | COPING A Doctors Nebulous Hope | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/baseball-wells-s-follow-up-is-not-perfect-but-good-enough.html | BASEBALL Wellss FollowUp Is Not Perfect But Good Enough | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/political-briefing-in-massachusetts-to-be-or-not-to-be-big-spender.html | Political Briefing In Massachusetts To Be Or Not to Be Big Spender | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/night-moves.html | Night Moves | By Edward Lewine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/what-a-swell-party-it-was.html | What a Swell Party It Was | By Brooke Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964638.html | Books in Brief Fiction | By Erik Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/word-for-word-godzilla-lit-when-cineastes-meet-dragon-the-breathing-gets-hot.html | Word for Word  Godzilla Lit When Cineastes Meet Dragon The Breathing Gets Hot | By Tom Kuntz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-theater-district-baby-sitters-in-the-wings.html | NEIGHBORHOOD REPORT THEATER DISTRICT Baby Sitters in the Wings | By Corey Kilgannon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964620.html | Books in Brief Fiction | By Jim Gladstone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964603.html | Books in Brief Fiction | By Scott Veale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-process-or-would-you-rather-watch-laws-being-made.html | HOT DIGGITY DOG DIGGITY  PROCESS Or Would You Rather Watch Laws Being Made | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-fighting-medical-fraud.html | IN BRIEF Fighting Medical Fraud | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964565.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-reviews-not-much-in-common-except-commitment-to-a-vision.html | ART REVIEWS Not Much in Common Except Commitment to a Vision | By William Zimmer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-yes-risk-taking-at-the-world-bank.html | INVESTING IT Yes RiskTaking At the World Bank | By Robert D Hershey Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-restaurants-meatless-in-jersey-faux-franks.html | HOT DIGGITY DOG DIGGITY RESTAURANTS Meatless in Jersey Faux Franks | By Susan Jo Keller | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/on-baseball-wells-falls-to-earth-along-with-fluke-hit.html | ON BASEBALL Wells Falls to Earth Along With Fluke Hit | By Murray Chass | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/defense-team-seeks-to-win-mercy-for-a-killer.html | Defense Team Seeks to Win Mercy for a Killer | By Joseph P Fried | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-25-kinds-of-coffee-beans-and-40-kinds-of-teas.html | NEW YORKERS CO 25 Kinds of Coffee Beans And 40 Kinds of Teas | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/dance-like-a-painting-in-slow-motion.html | DANCE Like a Painting In Slow Motion | By Valerie Gladstone | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/democrats-hope-to-trim-their-pool-of-candidates.html | Democrats Hope to Trim Their Pool of Candidates | By Adam Nagourney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/nicole-maxwell-a-bold-seeker-of-medical-herbs-dies-at-92.html | Nicole Maxwell a Bold Seeker Of Medical Herbs Dies at 92 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/on-baseball-a-catcher-stirs-dreams-of-brilliant-tomorrows.html | ON BASEBALL A Catcher Stirs Dreams Of Brilliant Tomorrows | By Claire Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-new-york-planting-the-seeds-of-a-college-fund.html | SPENDING IT NEW YORK Planting the Seeds Of a College Fund | By Julia Lawlor | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/film-when-french-actors-dare-to-look-west.html | FILM When French Actors Dare to Look West | By Alan Riding | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/un-told-a-tribunal-needs-help.html | UN Told A Tribunal Needs Help | By Barbara Crossette | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-expanding-to-manhattan-with-a-brass-bed-store.html | NEW YORKERS CO Expanding to Manhattan With a Brass Bed Store | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/spoken-word-finds-a-new-partner-in-music.html | Spoken Word Finds a New Partner in Music | By Guy Garcia | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/sports-of-the-times-striking-back-at-the-marlins.html | Sports of The Times Striking Back at the Marlins | By Harvey Araton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/heads-up.html | Heads Up | By Marcia Bartusiak | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/long-island-journal-at-hofstra-a-statue-unclothed-or-is-it-naked.html | LONG ISLAND JOURNAL At Hofstra a Statue Unclothed or Is It Naked | By Diane Ketcham | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-023191.html | Classical Briefs | By Sarah Bryan Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/cover-story-an-irish-filmmaker-takes-on-a-new-set-of-troubles.html | COVER STORY An Irish Filmmaker Takes On a New Set of Troubles | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/pro-football-notebook-nfl-is-uneasy-about-diet-supplements-use.html | PRO FOOTBALL NOTEBOOK NFL Is Uneasy About Diet Supplements Use | By Mike Freeman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-vows-barbara-mangini-and-eric-andersen.html | WEDDINGS VOWS Barbara Mangini and Eric Andersen | By Lois Smith Brady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/p-w-manchester-91-a-critic-and-expert-on-history-of-dance.html | P W Manchester 91 a Critic And Expert on History of Dance | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/art-a-1920-s-flowering-that-didn-t-disappear.html | ART A 1920s Flowering That Didnt Disappear | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-051543.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-latvia-s-library.html | IN BRIEF Latvias Library | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/editorial-observer-campaigning-for-office-on-the-mommy-track.html | Editorial Observer Campaigning for Office on the Mommy Track | By Gail Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/a-top-clinton-donor-says-money-didn-t-buy-approval-on-satellites.html | A Top Clinton Donor Says Money Didnt Buy Approval on Satellites | By Jill Abramson and Don van Natta Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/practical-traveler-states-embrace-the-web.html | PRACTICAL TRAVELER States Embrace The Web | By Betsy Wade | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/taking-the-children-a-plucky-damsel-tests-her-mettle-in-camelot.html | TAKING THE CHILDREN A Plucky Damsel Tests Her Mettle in Camelot | By Suzanne Oconnor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/auto-racing-even-out-of-driver-s-seat-foyt-is-top-contender.html | AUTO RACING Even Out of Drivers Seat Foyt Is Top Contender | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/automobiles/behind-the-wheel-lotus-esprit-v8-nimble-exotic-and-out-of-date.html | BEHIND THE WHEELLotus Esprit V8 Nimble Exotic and Out of Date | By Dan Neil | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/food-dr-peel-good.html | Food Dr Peel Good | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-052132.html | Classical Briefs | By Sarah Bryan Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-boerum-hill-building-has-no-name-but-neighbors-have-names.html | NEIGHBORHOOD REPORT BOERUM HILL Building Has No Name but Neighbors Have Names for It | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/fall-suharto-overview-indonesia-struggles-find-new-reasons-stay-intact.html | THE FALL OF SUHARTO THE OVERVIEW Indonesia Struggles to Find New Reasons to Stay Intact | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/signoff-desperate-for-contact-even-with-cameras.html | SIGNOFF Desperate for Contact Even With Cameras | By Peter M Nichols | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-2-budgets-fail.html | IN BRIEF 2 Budgets Fail | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/streetscapes-1-bond-street-a-cast-iron-building-that-once-yielded-gold.html | Streetscapes1 Bond Street A CastIron Building That Once Yielded Gold | By Christopher Gray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-review-variety-marks-show-of-councils-award-winners.html | ART REVIEW Variety Marks Show of Councils Award Winners | By Helen A Harrison | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/echoes-of-ancient-lives.html | Echoes Of Ancient Lives | By Melanie Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/help-wanted-school-superintendent.html | Help Wanted School Superintendent | By Linda Saslow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-music-for-future-mozarts-no-place-to-shine.html | CLASSICAL MUSIC For Future Mozarts No Place To Shine | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-two-prague-hotels-subject-to-sanctions.html | TRAVEL ADVISORY Two Prague Hotels Subject to Sanctions | By Marina Bartl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/sinatras-true-legacy-the-singing-itself-style-and-swagger-pops-big-bang.html | Sinatras True Legacy The Singing Itself Style and Swagger Pops Big Bang | By Will Friedwald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/commercial-property-insignia-financial-group-shedding-residential-focus.html | Commercial PropertyInsignia Financial Group Shedding Residential to Focus on Commercial | By John Holusha | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/bookend-winging-it.html | Bookend Winging It | By Christopher R Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/in-the-region-new-jersey-tax-to-preserve-open-space-gets-growing-support.html | In the RegionNew Jersey Tax to Preserve Open Space Gets Growing Support | By Rachelle Garbarino | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/the-heart-of-israel.html | The Heart of Israel | By Amy Wilentz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/new-noteworthy-paperbacks-965049.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/cycling-to-montauk-blood-sweat-and-rain.html | Cycling to Montauk Blood Sweat and Rain | By Dean Toda | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/fast-times-for-engineering-graduates-as-a-slump-ends.html | Fast Times for Engineering Graduates as a Slump Ends | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/backtalk-answers-start-with-us.html | Backtalk Answers Start With Us | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/telford-taylor-who-prosecuted-top-nazis-nuremberg-war-trials-dead-90.html | Telford Taylor Who Prosecuted Top Nazis At the Nuremberg War Trials Is Dead at 90 | By Richard Severo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-callahan-s-a-family-kind-of-place.html | HOT DIGGITY DOG DIGGITY  QUICK BITECallahans A Family Kind of Place | By Susan Jo Keller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/pop-music-tunes-to-eat-hot-dogs-and-drink-margaritas-by.html | POP MUSIC Tunes to Eat Hot Dogs and Drink Margaritas By | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/style/cuttings-to-love-a-lupine-or-something-like-it.html | CUTTINGS To Love a Lupine or Something Like It | By Cass Peterson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/a-la-carte-a-pizza-delivery-prized-by-the-cognescenti.html | A LA CARTE A Pizza Delivery Prized by the Cognescenti | By Richard Jay Scholem | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-priceless-paintings-stolen.html | May 1723 Priceless Paintings Stolen | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-001678.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-staid-approach-flashy-return.html | INVESTING IT Staid Approach Flashy Return | By Noelle Knox | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-051950.html | Classical Briefs | By Sarah Bryan Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964646.html | Books in Brief Fiction | By Lynn Karpen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/funds-watch-keeping-it-all-in-the-gabelli-family.html | FUNDS WATCH Keeping It All in the Gabelli Family | By Carole Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-putting-some-pop-in-economics.html | May 1723 Putting Some Pop in Economics | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-stanley-cup-playoffs-easy-night-for-hasek-as-caps-tactics-fail.html | THE STANLEY CUP PLAYOFFS Easy Night for Hasek As Caps Tactics Fail | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hospital-lawyers-are-upheld.html | Hospital Lawyers Are Upheld | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/taking-the-children-deep-impact.html | TAKING THE CHILDREN Deep Impact | By William McDonald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/soapbox-horses-deserve-better.html | SOAPBOX Horses Deserve Better | By Melissa Holbrook Pierson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/tennis-at-5-feet-9-inches-rios-has-opponents-looking-up-to-him.html | TENNIS At 5 Feet 9 Inches Rios Has Opponents Looking Up to Him | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-021024.html | Classical Briefs | By Sarah Bryan Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/shootings-schoolhouse-suspect-lethal-fantasies-15-year-old-became-reality.html | SHOOTINGS IN A SCHOOLHOUSE THE SUSPECT Lethal Fantasies of a 15YearOld Became a Reality | By Don Terry and Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/gandhis-voice-summoned-to-condemn-india-s-a-tests.html | Gandhis Voice Summoned to Condemn Indias ATests | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964573.html | Books in Brief Nonfiction | By Susan Shapiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/tribute-to-the-dog-in-art-belief-and-everyday-life.html | Tribute to the Dog in Art Belief and Everyday Life | By Bess Liebenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/taxi-owners-deftly-dodge-claims-of-accident-victims.html | Taxi Owners Deftly Dodge Claims of Accident Victims | By Christopher Drew and Andy Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/if-you-re-thinking-living-westport-conn-close-manhattan-rich-resources.html | If Youre Thinking of Living InWestport Conn Close to Manhattan Rich in Resources | By Lisa Prevost | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/movies-this-week-944432.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-023116.html | Classical Briefs | By David Mermelstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/theater/theater-trusting-a-playwright-s-language.html | THEATER Trusting a Playwrights Language | By Steven Drukman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/pow-the-punches-that-left-marvel-reeling.html | Pow The Punches That Left Marvel Reeling | By Adam Bryant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-051942.html | Classical Briefs | By Sarah Bryan Miller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/music-ending-a-recital-year-with-a-commencement.html | MUSIC Ending a Recital Year With a Commencement | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-fortune-good-time-good-cause.html | HOT DIGGITY DOG DIGGITY FORTUNE Good Time Good Cause | By Susan Jo Keller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/lawmakers-shift-view-on-satellites-for-china.html | Lawmakers Shift View On Satellites for China | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-nba-playoffs-ankle-hobbles-miller-but-bulls-can-t-stop-him.html | THE NBA PLAYOFFS Ankle Hobbles Miller But Bulls Cant Stop Him | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-guide-042761.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-new-york-up-close-one-man-s-fire-hydrant-another-s-objet.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE One Mans Fire Hydrant Is Anothers Objet Trouve | By Corey Kilgannon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/your-home-the-dish-on-satellite-dishes.html | YOUR HOME The Dish On Satellite Dishes | By Jay Romano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/power-failure.html | Power Failure | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/about-long-island-the-up-and-down-world-of-house-closings.html | ABOUT LONG ISLAND The Up and Down World of House Closings | By Diane Ketcham | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/irish-vote-politics-end-voters-found-real-chance-peace-was-irresistible.html | THE IRISH VOTE THE POLITICS In the End Voters Found a Real Chance at Peace Was Irresistible | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-greenwich-village-sign-jars-a-landmark-area.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Sign Jars a Landmark Area | By David Kirby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/nation-parallel-universe-listen-up-there-here-s-what-cabbies-think-you.html | The Nation Parallel Universe Listen Up Out There Heres What Cabbies Think of You | By Barry Bearak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/recreating-oregons-storied-past.html | Recreating Oregons Storied Past | By Susan G Hauser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/mysterious-virus-at-source-drives-up-the-price-of-pearls.html | Mysterious Virus at Source Drives Up the Price of Pearls | By Dana Canedy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/viewpoint-why-microsoft-should-be-left-alone.html | VIEWPOINT Why Microsoft Should Be Left Alone | By Bhaskar Chakravorti | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/loren-maciver-90-a-painter-known-for-her-eclectic-style.html | Loren MacIver 90 a Painter Known for Her Eclectic Style | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/practiced-deception.html | Practiced Deception | By Evan Thomas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/our-towns-a-candidate-talks-of-revolt-on-the-radio.html | Our Towns A Candidate Talks of Revolt On the Radio | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/liberties-a-hug-from-bill-and-tony.html | Liberties A Hug From Bill And Tony | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-los-angeles-cultural-traditions-make-a-difference.html | SPENDING IT LOS ANGELES Cultural Traditions Make a Difference | By Andrea Adelson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-correspondent-s-report-travelers-benefit-debut-euro.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Travelers to Benefit From Debut of the Euro | By Edmund L Andrews | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/shootings-schoolhouse-justice-system-rising-tide-anger-teen-aged-killers.html | SHOOTINGS IN A SCHOOLHOUSE THE JUSTICE SYSTEM Rising Tide of Anger At TeenAged Killers | By William Glaberson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/from-the-desk-of-unseen-strings-of-the-chrysler-deal.html | FROM THE DESK OF Unseen Strings of the Chrysler Deal | By Gerald C Meyers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-cousin-pete-s-deals-from-a-52-dog-deck.html | HOT DIGGITY DOG DIGGITY QUICK BITECousin Petes Deals From a 52Dog Deck | By Steve Strunsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/revolutionary-fort-held-hostage-to-decay-and-apathy.html | Revolutionary Fort Held Hostage to Decay and Apathy | By Richard Severo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/theater-skin-is-on-stage-at-bronx-playhouse.html | THEATER Skin Is on Stage At Bronx Playhouse | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-soho-tribeca-a-six-screen-plan-goes-dark.html | NEIGHBORHOOD REPORT SOHOTRIBECA A SixScreen Plan Goes Dark | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/starting-simply-the-story-of-a-business.html | Starting Simply the Story of a Business | By Valerie Cruice | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/a-diplomat-who-says-read-my-pins.html | A Diplomat Who Says Read My Pins | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/in-the-region-long-island-for-assisted-living-there-s-someplace-like-home.html | In the RegionLong Island For Assisted Living Theres Someplace Like Home | By Diana Shaman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-hot-dog-factory-no-mass-production.html | HOT DIGGITY DOG DIGGITY  QUICK BITEHot Dog Factory No Mass Production | By Eric Epstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/what-s-doing-in-santa-fe.html | WHATS DOING IN Santa Fe | By Judith Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-united-airlines-adding-improved-air-filters.html | TRAVEL ADVISORY United Airlines Adding Improved Air Filters | By David Cay Johnston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/baseball-notebook-benitez-sparks-lively-debate-protocol-brushback-pitch.html | BASEBALL NOTEBOOK Benitez Sparks a Lively Debate on the Protocol of the Brushback Pitch | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-a-spanish-civil-war-at-scudder.html | INVESTING IT A Spanish Civil War at Scudder | By Noelle Knox | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/not-the-full-monty.html | Not the Full Monty | By Bruce Weber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/frugal-traveler-recharging-in-sunny-san-diego.html | FRUGAL TRAVELER Recharging in Sunny San Diego | By Sarah Ferrell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/the-fall-of-suharto-the-final-days-when-friends-rebel-a-reign-ends-quickly.html | THE FALL OF SUHARTO THE FINAL DAYS When Friends Rebel A Reign Ends Quickly | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/art-reviews-clothing-as-architecture-and-two-perspectives-on-painting.html | ART REVIEWS Clothing as Architecture and Two Perspectives on Painting | By Barry Schwabsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-lower-manhattan-serving-food-for-stomach-and.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Serving Food for Stomach and Soul Under One Roof | By Jim Gialamas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/home-clinic-ceiling-fans-have-a-role-all-year.html | HOME CLINIC Ceiling Fans Have a Role All Year | By Edward R Lipinski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/style/first-ladies-to-the-first-lady.html | First Ladies to the First Lady | By Alex Witchel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/herbal-tobacco-substitutes-on-rise-and-so-are-worries.html | Herbal Tobacco Substitutes On Rise and So Are Worries | By Andrew C Revkin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/dining-out-trendy-menu-windows-over-new-haven.html | DINING OUT Trendy Menu Windows Over New Haven | By Patricia Brooks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/sinatra-s-true-legacy-the-singing-itself-the-voice-that-defined-the-jet-age.html | Sinatras True Legacy The Singing Itself The Voice That Defined The Jet Age | By Gary Giddins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-on-the-road-to-exotic-places-with-two-connecticut-artists.html | ART On the Road to Exotic Places With Two Connecticut Artists | By William Zimmer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/soccer-metrostars-win-2d-in-a-row.html | SOCCER MetroStars Win 2d in a Row | By Jack Bell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-guide-054771.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-libbys-deep-in-the-heart-of.html | HOT DIGGITY DOG DIGGITY  QUICK BITELibbys Deep in the Heart of | By Michael Pollak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/pop-jazz-sinatra-s-true-legacy-the-singing-itself.html | POPJAZZ Sinatras True Legacy The Singing Itself | By John Rockwell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/sports-of-the-times-yanks-please-don-t-bury-the-red-sox-too.html | Sports of The Times Yanks Please Dont Bury the Red Sox Too | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-the-old-college-try.html | NEW YORKERS  CO The Old College Try | By Marcia Biederman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/a-playground-once-a-battlefield.html | A Playground Once a Battlefield | By Sherry Marker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/on-the-map-at-a-high-school-a-cafe-where-seniority-has-its-privileges.html | ON THE MAP At a High School a Cafe Where Seniority Has Its Privileges | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/assault-rifles-dirt-cheap-and-legal.html | Assault RiflesDirt Cheap  and Legal | By David C Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/ideas-trends-invisible-hand-diplomacy-s-erratic-hit-man-the-dollar.html | Ideas  Trends Invisible Hand Diplomacys Erratic Hit Man The Dollar | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/plus-horse-racing-shuvee-handicap-colonial-minstrel-makes-it-5-in-a-row.html | PLUS HORSE RACING  SHUVEE HANDICAP Colonial Minstrel Makes It 5 in a Row | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-soho-tribeca-which-bar-is-one-too-many.html | NEIGHBORHOOD REPORT SOHOTRIBECA Which Bar Is One Too Many | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/the-disconnected-attachment-theory-the-ultimate-experiment.html | The Disconnected Attachment Theory The Ultimate Experiment | By Margaret Talbot | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-if-sentiment-fails-cold-cash-will-do.html | SPENDING IT If Sentiment Fails Cold Cash Will Do | By Debra Nussbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/sports-times-will-numbers-work-for-piazza-he-shifts-new-york.html | Sports of The Times Will the Numbers Work Out for Piazza as He Shifts to New York | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-fresh-air-fund-challenge-that-tests-teamwork-in-a-family.html | The Fresh Air Fund Challenge That Tests Teamwork In a Family | By Matthew J Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/the-world-formerly-arrogant-utterly-argentine.html | The World Formerly Arrogant Utterly Argentine | By Calvin Sims | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/mayor-may-trade-a-term-limits-deal-for-support-on-stadium-issue.html | Mayor May Trade a Term Limits Deal for Support on Stadium Issue | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/the-irish-vote-in-the-south-eloquent-and-elated-great-day-for-ireland.html | THE IRISH VOTE IN THE SOUTH Eloquent And Elated Great Day For Ireland | By James F Clarity | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/in-the-region-westchester-clear-the-aisles-for-yet-another-multiplex-cinema.html | In the RegionWestchester Clear the Aisles for Yet Another Multiplex Cinema | By Mary McAleer Vizard | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/action-sought-on-ads-favoring-incumbents.html | Action Sought on Ads Favoring Incumbents | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/ideas-trends-payback-time-give-me-an-a-or-else.html | Ideas  Trends Payback Time Give Me an A or Else | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/an-airlift-marks-the-beginning-of-the-cold-war.html | An Airlift Marks the Beginning of the Cold War | By Peter C T Elsworth | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/political-briefing-kentucky-election-derby-focuses-on-senate-seat.html | Political Briefing Kentucky Election Derby Focuses on Senate Seat | By B Drummond Ayres Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/earning-it-a-five-year-journey-to-a-better-mousetrap.html | EARNING IT A FiveYear Journey to a Better Mousetrap | By John Milward | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-focus-technology-stocks-analysts-eyes-microsoft-still-giant-with.html | INVESTING IT FOCUS ON TECHNOLOGY STOCKS In Analysts Eyes Microsoft Is Still a Giant With Legs | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/a-little-night-music.html | A Little Night Music | By Robert Isaacs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/berlin-still-the-city-of-a-fateful-century.html | Berlin Still the City of a Fateful Century | By Alan Cowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-borough-park-ll-give-you-three-mickey-mantles-for-schneerson.html | NEIGHBORHOOD REPORT BOROUGH PARK Ill Give You Three Mickey Mantles for a Schneerson | By Eric Hubler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-new-york-up-close-film-extra-runs-into-godzilla-flees-stay.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Film Extra Runs Into Godzilla Flees Stay Tuned | By Jesse McKinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-de-kalb-ill-prosperity-makes-generosity-grow.html | SPENDING IT DE KALB ILL Prosperity Makes Generosity Grow | By Andrew Bluth | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-fragments-make-the-man.html | Books in Brief Fiction Fragments Make the Man | By Barbara Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-trade-deficit-jumps.html | May 1723 Trade Deficit Jumps | By Richard W Stevenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/fyi-061786.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-focus-on-technology-stocks-washington-sideshow-for-technology.html | INVESTING IT FOCUS ON TECHNOLOGY STOCKS Washington Sideshow for Technology | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/film-whit-stillman-s-theory-of-group-dynamics.html | FILM Whit Stillmans Theory of Group Dynamics | By Laura Winters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-fidelity-follows-a-crowd-it-shunned.html | INVESTING IT Fidelity Follows a Crowd It Shunned | By Edward Wyatt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-panel-on-clinton-china-tie.html | May 1723 Panel on ClintonChina Tie | By Alison Mitchell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/on-language-back-to-my-roots.html | On Language Back to My Roots | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/television-confessions-of-a-daytime-television-addict.html | TELEVISION Confessions of a Daytime Television Addict | By David Sedaris | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-seattle-a-little-something-for-good-luck.html | SPENDING IT SEATTLE A Little Something For Good Luck | By Tina Kelley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/q-and-a-005088.html | Q and A | By Ray Cormier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/the-nation-how-to-break-up-microsoft.html | The Nation How To Break Up Microsoft | By Michael M Weinstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-transportation-survey.html | IN BRIEF Transportation Survey | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/belle-zeller-95-union-leader-and-political-science-professor.html | Belle Zeller 95 Union Leader And Political Science Professor | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/plus-lacrosse-tigers-terps-final-orange-coach-retires.html | PLUS LACROSSE TigersTerps Final Orange Coach Retires | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/habitats-200-west-20th-street-case-of-social-insecurity.html | Habitats200 West 20th Street Case of Social Insecurity | By Barbara Whitaker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-view-from-rye-the-osborn-seven-700-plus-years-of-perspective-on-living.html | The View FromRye The Osborn Seven 700Plus Years of Perspective on Living | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/for-women-and-girls-a-global-forum-for-navigating-the-web.html | For Women and Girls a Global Forum for Navigating the Web | By Marcelle S Fischler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-rock-slide.html | IN BRIEF Rock Slide | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/backtalk-the-brooklyn-myth.html | Backtalk The Brooklyn Myth | By Robert W Creamer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-medical-center-tests-privatized-waters.html | The Medical Center Tests Privatized Waters | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/culture-zone-god-give-us-music.html | Culture Zone God Give Us Music | By Rob Hoerburger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964549.html | Books in Brief Nonfiction | By Judith Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-tobacco-bill-weighed.html | May 1723 Tobacco Bill Weighed | By David E Rosenbaum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/growing-pains.html | Growing Pains | By Stanley Weintraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/the-most-religious-century.html | The Most Religious Century | By Michael Novak | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/popjazz-as-categories-blur-one-diva-rules.html | POPJAZZ As Categories Blur One Diva Rules | By Albert Innaurato | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-mexican-bankers-indicted.html | May 1723 Mexican Bankers Indicted | By Don van Natta Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/style/how-the-glitz-stole-greenwich.html | How the Glitz Stole Greenwich | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-lower-manhattan-update-new-wave-businesses-still-offshore.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  UPDATE New Wave of Businesses Is Still Offshore for the Seaport | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/word-and-image-the-oldest-bias.html | Word and Image The Oldest Bias | By Max Frankel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-195-million-lottery-prize.html | May 1723 195 Million Lottery Prize | By Pam Belluck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/dance-a-taskmaster-tells-his-troupe-surprise-me.html | DANCE A Taskmaster Tells His Troupe Surprise Me | By Valerie Gladstone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-max-s-a-bipartisan-institution.html | HOT DIGGITY DOG DIGGITY  QUICK BITEMaxs A Bipartisan Institution | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/kennedy-family-values.html | Kennedy Family Values | By George F Will | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/market-watch-activist-government-anxious-markets.html | MARKET WATCH Activist Government Anxious Markets | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-bushwick-relations-drawn-good-works-two-women-keep-busy.html | NEIGHBORHOOD REPORT BUSHWICK  RELATIONS Drawn to Good Works Two Women Keep Busy Together | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/unnatural-selection.html | Unnatural Selection | By Alida Becker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/style/the-details-men-s-swim-trunks-pay-homage-to-007.html | THE DETAILS Mens Swim Trunks Pay Homage to 007 | By David Colman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/in-america-unwarranted-tactics.html | In America Unwarranted Tactics | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/fall-suharto-outlook-key-figure-says-need-for-elections-imperative.html | THE FALL OF SUHARTO THE OUTLOOK A Key Figure Says the Need For Elections Is Imperative | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/music-day-trips-with-style-and-a-long-history.html | MUSIC Day Trips With Style And a Long History | By Leslie Kandell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/soapbox-plate-tectonics.html | SOAPBOX Plate Tectonics | By Aaron Morrill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/do-not-hyphenate.html | Do Not Hyphenate | By Gary Krist | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/archives/out-there-at-cannes-partying-is-a-grind-in-sequins.html | OUT THERE At Cannes Partying Is a Grind in Sequins | By Melina Gerosa | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/playing-in-the-neighborhood-074845.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-mount-eden-update-principal-leaves-parents-claim-victory-for.html | NEIGHBORHOOD REPORT MOUNT EDEN  UPDATE Principal Leaves and Parents Claim Victory for School | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/making-it-work-it-s-spring-and-bushwick-blossoms.html | MAKING IT WORK Its Spring and Bushwick Blossoms | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/diary-086240.html | DIARY | By Jan M Rosen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/balancing-act-for-state-arts-council-chief.html | Balancing Act for State Arts Council Chief | By Roberta Hershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-nba-playoffs-lakers-young-guns-nearing-summer-recess.html | THE NBA PLAYOFFS Lakers Young Guns Nearing Summer Recess | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-new-york-on-line-the-real-general-tso-was-no-chicken.html | NEIGHBORHOOD REPORT NEW YORK ON LINE The Real General Tso Was No Chicken | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/ink-long-dry-on-angola-pact-but-peace-hasn-t-set.html | Ink Long Dry on Angola Pact but Peace Hasnt Set | By Suzanne Daley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-tanker-regulations.html | IN BRIEF Tanker Regulations | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-jersey-shopping-al-fresco-regretting-ad-infinitum.html | NEW JERSEY Shopping al Fresco Regretting ad Infinitum | By Debra Galant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-music-a-composer-caught-in-alice-s-web.html | CLASSICAL MUSIC A Composer Caught in Alices Web | By K Robert Schwarz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/music-hudson-trio-in-lyndhurst-recital.html | MUSIC Hudson Trio in Lyndhurst Recital | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/books/marginalia.html | Marginalia | By Lisa Zeidner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/for-the-death-penalty-no-longer-if-but-when.html | For the Death Penalty No Longer If but When | By David Howard | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/dining-out-a-fine-tuned-engaging-hamptons-spot.html | DINING OUT A FineTuned Engaging Hamptons Spot | By Joanne Starkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/helping-young-moms-hold-fast-to-dreams.html | Helping Young Moms Hold Fast to Dreams | By Jackie Fitzpatrick | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/art-from-africa-pointing-to-modernist-ideas.html | ART From Africa Pointing to Modernist Ideas | By Michael Kimmelman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/theater/theater-this-time-peter-falk-is-part-of-the-mystery.html | THEATER This Time Peter Falk Is Part of the Mystery | By Vincent Canby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/on-politics-suddenly-for-legislators-the-living-is-a-little-easier.html | ON POLITICS Suddenly for Legislators The Living Is a Little Easier | By Jennifer Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/pets-to-travel-more-easily-make-a-special-place.html | PETS To Travel More Easily Make a Special Place | By Sarah Hodgson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/the-nation-rating-the-bigshots-gates-vs-rockefeller.html | The Nation Rating the Bigshots Gates vs Rockefeller | By Allen R Myerson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/film-far-from-the-tea-ceremony-at-the-heart-of-japan.html | FILM Far From the Tea Ceremony at the Heart of Japan | By Donald Richie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-the-garden-don-t-forget-the-bumblebees-and-other-allies.html | IN THE GARDEN Dont Forget the Bumblebees and Other Allies | By Joan Lee Faust | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/an-unlikely-candidate-rattles-the-establishment.html | An Unlikely Candidate Rattles the Establishment | By Francis X Clines | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-ralph-branca-is-forgiven-a-bank-greets-3-ex-dodgers.html | NEW YORKERS  CO Ralph Branca Is Forgiven A Bank Greets 3 ExDodgers | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/from-submarine-warfare-to-show-biz.html | From Submarine Warfare to Show Biz | By Bill Slocum | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/doll-gives-a-taste-of-real-life.html | Doll Gives a Taste of Real Life | By Kate Stone Lombardi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-chelsea-february-attack-gay-man-reclassified-bias-crime.html | NEIGHBORHOOD REPORT CHELSEA February Attack on Gay Man Is Reclassified as Bias Crime | By David Kirby | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/dining-out-horse-racing-s-the-theme-in-south-salem.html | DINING OUT Horse Racings the Theme in South Salem | By M H Reed | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-flushing-buzz-avoiding-sheetrock-rush-hour.html | NEIGHBORHOOD REPORT FLUSHING BUZZ Avoiding Sheetrock Rush Hour | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/at-the-end-of-a-brief-brilliant-turn.html | At the End Of a Brief Brilliant Turn | By Elizabeth Kaye | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/democrats-push-for-vote-on-naming-gay-man-as-ambassador.html | Democrats Push for Vote on Naming Gay Man as Ambassador | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-memphis-bows-and-ribbons-can-look-much-better.html | SPENDING IT MEMPHIS Bows and Ribbons Can Look Much Better | By Emily Yellin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-person-an-empire-built-on-hot-dogs-and-all-in-the-family.html | IN PERSON An Empire Built on Hot Dogs and All in the Family | By George James | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/style-going-nowhere.html | Style Going Nowhere | By Holly Brubach | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/firefighter-accused-of-raping-daughter.html | Firefighter Accused Of Raping Daughter | By Kit R Roane | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/plus-bowling-johnny-petraglia-open-voss-beats-criss-in-title-match.html | PLUS BOWLING  JOHNNY PETRAGLIA OPEN Voss Beats Criss In Title Match | By Ron Dicker | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-24 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/time-to-fix-up-the-castle.html | Time to Fix Up the Castle | By Bill Ryan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/ideas-trends-dna-teaches-history-a-few-lessons-of-its-own.html | Ideas  Trends DNA Teaches History a Few Lessons of Its Own | By Edward Rothstein | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/arts-artifacts-splendor-in-a-garden-of-antiquities.html | ARTSARTIFACTS Splendor in a Garden of Antiquities | By Paula Deitz | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/irish-vote-overview-irish-voters-north-south-give-resounding-yes-peace.html | THE IRISH VOTE THE OVERVIEW IRISH VOTERS NORTH AND SOUTH GIVE RESOUNDING YES TO PEACE | By Warren Hoge | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/restraint-by-pakistan-is-eroding-leader-says.html | Restraint By Pakistan Is Eroding Leader Says | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/atlantic-city-vegas-here-no-dice.html | ATLANTIC CITY Vegas Here No Dice | By Bill Kent | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-art-of-discovery-at-purchase-college.html | The Art of Discovery At Purchase College | By Roberta Hershenson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-long-island-city-storing-crime-s-detritus.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Storing Crimes Detritus | By Richard Weir | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/q-a-nicholas-s-perna-how-asia-s-crisis-helped-state-s-economy.html | QANicholas S Perna How Asias Crisis Helped States Economy | By Nancy Polk | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/development-group-builds-high-end-houses.html | Development Group Builds HighEnd Houses | By Penny Singer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/baseball-piazza-swings-a-bat-and-suddenly-its-the-80-s.html | BASEBALL Piazza Swings a Bat and Suddenly Its the 80s | By Jason Diamos | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/food-making-plans-for-the-arrival-of-the-local-strawberry-crop.html | FOOD Making Plans for the Arrival of the Local Strawberry Crop | By Florence Fabricant | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-on-the-side-click-here-if-you-have-an-opinion.html | HOT DIGGITY DOG DIGGITY  ON THE SIDE Click Here If You Have an Opinion | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/us/shootings-schoolhouse-town-springfield-struggles-heal-itself-wake-shootings.html | SHOOTINGS IN A SCHOOLHOUSE THE TOWN Springfield Struggles to Heal Itself in Wake of Shootings | By Timothy Egan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/the-craftsmanship-of-timber-framing.html | The Craftsmanship Of Timber Framing | By Susan Diesenhouse | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/world/iran-s-tension-underscored-in-celebrating-its-president.html | Irans Tension Underscored In Celebrating Its President | By Douglas Jehl | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/sinatras-true-legacy-the-singing-itself-turning-a-32bar-song-into-a.html | Sinatras True Legacy The Singing Itself Turning a 32Bar Song Into a 3Act Play | By Gene Lees | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-restaurants-two-rippers-pc-with-relish-mother-made.html | HOT DIGGITY DOG DIGGITY RESTAURANTS Two Rippers PC With Relish Mother Made | By Fran Schumer | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/pledge-of-a-water-plant-won-t-end-a-long-battle.html | Pledge of a Water Plant Wont End a Long Battle | By Douglas Martin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-29-works-are-exhibited-by-18-artists-in-a-biennial.html | ART 29 Works Are Exhibited By 18 Artists in a Biennial | By Vivien Raynor | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/automobiles/transplanting-a-new-lotus.html | Transplanting A New Lotus | By Dan Neil | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/giuliani-to-bar-food-vendors-on-144-blocks.html | Giuliani to Bar Food Vendors On 144 Blocks | By Mike Allen | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-on-the-side-homers-and-hot-dogs-still-perfect-together.html | HOT DIGGITY DOG DIGGITY  ON THE SIDE Homers and Hot Dogs Still Perfect Together | By Laura Mansnerus | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-a-major-league-brawl.html | May 1723 A Major League Brawl | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/hong-kong-elects-new-legislature.html | HONG KONG ELECTS NEW LEGISLATURE | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/the-fall-of-suharto-voices-new-freedoms-feed-ethnic-frictions.html | THE FALL OF SUHARTO VOICES New Freedoms Feed Ethnic Frictions | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/us-is-reducing-its-persian-gulf-presence.html | US Is Reducing Its Persian Gulf Presence | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/riding-high-bush-eases-into-2000-election.html | Riding High Bush Eases Into 2000 Election | By Sam Howe Verhovek | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/polishing-his-game-hicks-muse-chief-is-perfecting-buy-and-build-strategy.html | Polishing His Game Hicks Muse Chief Is Perfecting BuyandBuild Strategy | By Allen R Myerson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-small-gannett-paper-won-t-print-gay-weekly.html | MEDIA TALK Small Gannett Paper Wont Print Gay Weekly | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/horse-racing-grand-slam-wins-and-could-be-a-belmont-threat.html | HORSE RACING Grand Slam Wins and Could Be a Belmont Threat | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/television-review-advances-if-not-a-cure-in-a-long-hard-battle.html | TELEVISION REVIEW Advances If Not a Cure In a Long Hard Battle | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-harper-s-bazaar-puts-designers-on-its-cover.html | MEDIA TALK Harpers Bazaar Puts Designers on Its Cover | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/critic-s-notebook-visiting-cuban-musicians-inspire-a-family-reunion.html | CRITICS NOTEBOOK Visiting Cuban Musicians Inspire a Family Reunion | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/music-review-impressions-and-a-bit-of-a-prank.html | MUSIC REVIEW Impressions And a Bit Of a Prank | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/haitians-bear-hiv-alone-waiting-for-word-on-asylum.html | Haitians Bear HIV Alone Waiting for Word on Asylum | By Garry PierrePierre | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/body-of-yeshiva-u-student-is-found-in-hudson-river.html | Body of Yeshiva U Student Is Found in Hudson River | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/theater/theater-review-but-even-the-ardent-brechtian-can-smile.html | THEATER REVIEW But Even The Ardent Brechtian Can Smile | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/bogota-halts-unit-faulted-over-rights.html | Bogota Halts Unit Faulted Over Rights | By Diana Jean Schemo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/charles-d-webster-92-leader-of-garden-and-wildlife-groups.html | Charles D Webster 92 Leader Of Garden and Wildlife Groups | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-25 | https://www.nytimes.com/1998/05/25/books/an-australian-novelist-takes-another-look-at-dickens-s-inimitable-convict.html | An Australian Novelist Takes Another Look at Dickenss Inimitable Convict | By Mel Gussow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/summer-s-plague-angels-arrives-after-scraping-adirondack-town-braces-for-crowds.html | Summers Plague of Angels Arrives After Scraping By Adirondack Town Braces for Crowds and Jobs | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/baseball-caring-is-now-in-full-house-for-surging-mets.html | BASEBALL Caring Is Now In Full House for Surging Mets | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/bridge-believing-impossible-things-even-while-eating-breakfast.html | BRIDGE Believing Impossible Things Even While Eating Breakfast | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/still-our-best-idea.html | Still Our Best Idea | By James Conaway | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/still-another-adversary-for-microsoft.html | Still Another Adversary for Microsoft | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/sports-of-the-times-piazza-tries-to-get-comfortable-in-a-mets-uniform.html | Sports of The Times Piazza Tries to Get Comfortable in a Mets Uniform | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/kenneth-wells-89-a-founder-of-a-group-promoting-patriotism.html | Kenneth Wells 89 a Founder Of a Group Promoting Patriotism | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/buster-cleveland-55-dada-artist-known-for-collages-and-mail-art.html | Buster Cleveland 55 Dada Artist Known for Collages and Mail Art | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/big-parade-in-jerusalem-arabs-call-it-big-bluster.html | Big Parade in Jerusalem Arabs Call It Big Bluster | By Joel Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/commencements-speakers-counsel-courage-perseverance-and-hope.html | Commencements Speakers Counsel Courage Perseverance and Hope | By Nichole M Christian | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-nba-playoffs-utah-plods-right-back-to-the-finals.html | THE NBA PLAYOFFS Utah Plods Right Back To the Finals | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/plus-lacrosse-ncaa-tournaments-washington-college-and-adelphi-win.html | PLUS LACROSSE  NCAA TOURNAMENTS Washington College And Adelphi Win | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/technology-baby-softs-envisioning-a-breakup-of-microsoft.html | Technology Baby Softs Envisioning A Breakup Of Microsoft | By Denise Caruso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/boating-report-cayard-s-ef-language-sails-to-glory-in-whitbread-race.html | BOATING REPORT Cayards EF Language Sails to Glory in Whitbread Race | By Christopher Clarey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/golf-watson-conjures-up-a-little-magic-of-old.html | GOLF Watson Conjures Up A Little Magic of Old | By Bill Fields | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/vice-adm-kleber-masterson-89-ordnance-expert.html | Vice Adm Kleber Masterson 89 Ordnance Expert | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/world/the-fall-of-suharto-money-suharto-company-out-yes-but-still-hugely-rich.html | THE FALL OF SUHARTO MONEY Suharto  Company Out Yes but Still Hugely Rich | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/connections-not-quite-a-virus-but-a-contagion-brain-to-brain.html | Connections Not Quite a Virus but a Contagion Brain to Brain | By Edward Rothstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/clinton-aide-says-china-trip-delay-would-be-mistake.html | CLINTON AIDE SAYS CHINA TRIP DELAY WOULD BE MISTAKE | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/on-baseball-martinez-s-words-unrelated-to-facts.html | ON BASEBALL Martinezs Words Unrelated To Facts | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/quirky-pc-games-try-to-find-market-niche-in-a-virtual-pet-cemetery.html | Quirky PC Games Try to Find Market Niche in a Virtual Pet Cemetery | By James Ryan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/telford-taylor-who-prosecuted-nazis-at-nuremberg-war-crimes-trials-is-dead-at-90.html | Telford Taylor Who Prosecuted Nazis at Nuremberg War Crimes Trials Is Dead at 90 | By Richard Severo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/opera-review-tis-pity-she-s-a-whore-tis-surprise-she-s-a-puppet-too.html | OPERA REVIEW Tis Pity Shes a Whore Tis Surprise Shes a Puppet Too | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/web-coverage-of-microsoft-by-microsoft.html | Web Coverage Of Microsoft By Microsoft | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/knowledge-scarce-on-cost-of-college-study-finds.html | Knowledge Scarce on Cost Of College Study Finds | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/auto-racing-for-cheever-a-monaco-dream-fulfilled-at-indy.html | AUTO RACING For Cheever a Monaco Dream Fulfilled at Indy | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/baseball-it-s-a-struggle-for-cone-but-not-for-the-yankees.html | BASEBALL Its a Struggle for Cone But Not for the Yankees | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/paris-journal-barricades-of-68-are-down-and-the-boutiques-are-raised.html | Paris Journal Barricades of 68 Are Down and the Boutiques Are Raised | By Craig R Whitney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/ballet-review-when-acting-is-as-important-as-dancing.html | BALLET REVIEW When Acting Is as Important as Dancing | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/us-may-have-helped-india-hide-its-nuclear-activity.html | US May Have Helped India Hide Its Nuclear Activity | This article was reported by  James Risen Steven Lee Myers and Tim Weiner and Was Written By Mr Risen and Mr Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/baseball-orioles-keep-languishing-and-it-s-time-for-changes.html | BASEBALL Orioles Keep Languishing And Its Time for Changes | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/sony-comes-on-strong-in-video-game-war.html | Sony Comes On Strong in VideoGame War | By Kris Goodfellow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/soccer-americans-leave-unfinished-business.html | SOCCER Americans Leave Unfinished Business | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/plus-cycling-tour-of-italy-cipollini-wins-another-stage.html | PLUS CYCLING  TOUR OF ITALY Cipollini Wins Another Stage | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/netscape-plays-it-cool-as-rival-is-sued.html | Netscape Plays It Cool as Rival Is Sued | By Andrew Pollack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/underwater-theater-for-briny-stars-designer-artful-aquariums-lets-drama-upstage.html | Underwater Theater for Briny Stars A Designer of Artful Aquariums Lets Drama Upstage Science | By Marlise Simons | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/past-victims-relive-pain-as-tragedy-is-repeated.html | Past Victims Relive Pain As Tragedy Is Repeated | By Rick Bragg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/sport-of-the-times-sacrifice-of-the-lambs-makes-yanks-giggle.html | Sport of The Times Sacrifice of the Lambs Makes Yanks Giggle | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/democratic-party-loves-vallone-but-hes-mostly-unknown-upstate.html | Democratic Party Loves Vallone but Hes Mostly Unknown Upstate | By Richard PerezPena | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/simon-d-strauss-86-expert-on-mining-and-metals-market.html | Simon D Strauss 86 Expert On Mining and Metals Market | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/movies/greek-director-wins-top-prize-at-cannes-festival.html | Greek Director Wins Top Prize at Cannes Festival | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/music-review-taking-salsa-by-storm-with-a-power-punch-of-rock-and-roll.html | MUSIC REVIEW Taking Salsa by Storm With a Power Punch of RockandRoll | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/metropolitan-diary-104574.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/patents-wedding-dress-kit-that-lets-bride-be-custom-design-her-gown-off-rack.html | Patents A weddingdress kit that lets the bridetobe customdesign her gown at offtherack costs | By Teresa Riordan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-high-end-supermarkets-hide-low-brow-tabloids.html | MEDIA TALK HighEnd Supermarkets Hide LowBrow Tabloids | By Christian Berthelsen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/softening-the-image-of-kenneth-starr.html | Softening the Image of Kenneth Starr | By Elaine Sciolino | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-publishing-daily-tries-stem-tide-watery-ink-new-color-presses-costs-mount.html | MEDIA PUBLISHING The Daily News tries to stem a tide of watery ink in new color presses as costs mount | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/theater/theater-review-the-fear-is-palpable-as-doom-stalks-a-spanish-beach.html | THEATER REVIEW The Fear Is Palpable as Doom Stalks a Spanish Beach | By D J R Bruckner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/dr-mark-tarail-87-adviser-and-expert-on-mental-health.html | Dr Mark Tarail 87 Adviser and Expert On Mental Health | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/us/maine-democrats-fear-loss-of-status.html | Maine Democrats Fear Loss of Status | By Carey Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/abroad-at-home-their-suharto-and-ours.html | Abroad at Home Their Suharto And Ours | By Anthony Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/music-review-the-tale-of-an-ill-fated-airship.html | MUSIC REVIEW The Tale of an IllFated Airship | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/workers-challenge-casinos-role-as-a-haven-for-smokers.html | Workers Challenge Casinos Role as a Haven for Smokers | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-stanley-cup-playoffs-peca-leads-the-sabres-by-example.html | THE STANLEY CUP PLAYOFFS Peca Leads the Sabres by Example | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-radio-manager-disputes-ratings-of-talk-shows.html | MEDIA TALK Radio Manager Disputes Ratings of Talk Shows | By Andrea Adelson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/state-agency-lags-in-reversing-decay-of-new-york-city-schools.html | State Agency Lags in Reversing Decay of New York City Schools | By John Sullivan and Jacques Steinberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/books/books-of-the-times-an-idealist-doomed-in-stalin-s-terror.html | BOOKS OF THE TIMES An Idealist Doomed in Stalins Terror | By Richard Bernstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/metro-matters-in-pcb-fight-it-s-the-nun-vs-the-ceo.html | Metro Matters In PCB Fight Its the Nun Vs the CEO | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/frank-c-montero-racial-pioneer-dies-at-89.html | Frank C Montero Racial Pioneer Dies at 89 | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/a-downsized-army-leans-on-reserves-for-duty-in-bosnia.html | A DOWNSIZED ARMY LEANS ON RESERVES FOR DUTY IN BOSNIA | By Mike OConnor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-stanley-cup-playoffs-wings-shut-stars-down-to-take-the-first-game.html | THE STANLEY CUP PLAYOFFS Wings Shut Stars Down To Take the First Game | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/world/wary-mood-in-ulster-after-vote-trials-still-ahead.html | Wary Mood in Ulster After Vote Trials Still Ahead | By Warren Hoge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/tennis-working-with-clay-a-challenge-in-paris.html | TENNIS Working With Clay a Challenge in Paris | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/essay-the-china-connection.html | Essay The China Connection | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/cardinal-sees-marriage-harm-in-partners-bill.html | Cardinal Sees Marriage Harm In Partners Bill | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-nba-playoffs-jordan-is-eager-to-retake-the-spotlight.html | THE NBA PLAYOFFS Jordan Is Eager to Retake the Spotlight | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/her-mother-isn-t-pleased-as-daughter-rips-gates.html | Her Mother Isnt Pleased As Daughter Rips Gates | By Lisa Napoli | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-25 | https://www.nytimes.com/1998/05/25/business/networks-choice-of-fall-programs-begins-with-let-s-make-a-deal.html | Networks Choice of Fall Programs Begins With Lets Make a Deal | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/25/sports/lacrosse-princeton-wins-title-as-3-seniors-take-a-bow.html | LACROSSE Princeton Wins Title as 3 Seniors Take a Bow | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/25/opinion/tell-me-again-why-are-sat-scores-so-crucial.html | Tell Me Again Why Are SAT Scores So Crucial | By Hugh B Price | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/us/jobs-out-of-reach-for-detroiters-without-wheels.html | Jobs Out of Reach for Detroiters Without Wheels | By Robyn Meredith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/style/by-design-bikinis-bare-and-not-so.html | By Design Bikinis Bare and Not So | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/in-revenge-jews-build-in-muslim-part-of-old-city.html | In Revenge Jews Build in Muslim Part Of Old City | By Joel Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/foreign-banks-pulled-out-of-asia-late-a-report-says.html | Foreign Banks Pulled Out Of Asia Late A Report Says | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/dance-review-mysterious-figure-strong-and-tender.html | DANCE REVIEW Mysterious Figure Strong and Tender | By Anna Kisselgoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/on-the-fringes-of-the-bell-curve-the-evolving-quest-for-normality.html | On the Fringes of the Bell Curve The Evolving Quest for Normality | By Gina Maranto | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/personal-health-facing-viagra-s-emotional-ripples.html | PERSONAL HEALTH Facing Viagras Emotional Ripples | By Jane E Brody | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/books/a-novelist-who-stalks-authenticity.html | A Novelist Who Stalks Authenticity | By Ralph Blumenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/horse-racing-wild-rush-zips-by-tough-bunch-to-capture-the-met.html | HORSE RACING Wild Rush Zips By Tough Bunch to Capture the Met | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/scientists-see-a-mysterious-similarity-in-a-pair-of-deadly-plagues.html | Scientists See a Mysterious Similarity In a Pair of Deadly Plagues | By Gina Kolata | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/baseball-more-trades-are-possible-phillips-says.html | BASEBALL More Trades Are Possible Phillips Says | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/essay-a-famous-einstein-fudge-returns-to-Haunt-cosmology.html | ESSAY A Famous Einstein Fudge Returns to Haunt Cosmology | By Dennis Overbye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/media-business-advertising-why-poppers-can-be-found-freezer-aisle-does-new-york.html | THE MEDIA BUSINESS ADVERTISING Why Poppers can be found in the freezer aisle and does New York have an official uniform | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/tv-sports-behind-the-camera-on-indy-s-pit-road.html | TV SPORTS Behind the Camera On Indys Pit Road | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/filling-the-gas-tank-goes-easier-on-the-wallet.html | Filling the Gas Tank Goes Easier on the Wallet | By Agis Salpukas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/music-review-wry-showmanship-amid-the-chaos.html | MUSIC REVIEW Wry Showmanship Amid the Chaos | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/music-review-what-becomes-a-trio-perhaps-the-founder.html | MUSIC REVIEW What Becomes a Trio Perhaps the Founder | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/city-names-basketball-court-to-honor-the-goat-who-flew.html | City Names Basketball Court To Honor the Goat Who Flew | By Nichole M Christian | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/us/miami-journal-from-cheers-of-97-to-jeers-and-worse.html | Miami Journal From Cheers of 97 To Jeers and Worse | By Pamela Mercer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/green-the-energizer-candidate-proudly-holds-the-liberal-line.html | Green the Energizer Candidate Proudly Holds the Liberal Line | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/espada-withdraws-from-bronx-politics-to-advance-sons-career.html | Espada Withdraws From Bronx Politics to Advance Sons Career | By Jonathan P Hicks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/science-watch-older-and-wiser.html | SCIENCE WATCH Older and Wiser | By Karen Freeman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/san-juan-ozolotepec-journal-in-the-hills-marijuana-fields-and-a-priest-s-murder.html | San Juan Ozolotepec Journal In the Hills Marijuana Fields and a Priests Murder | By Sam Dillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/us/early-out-of-the-blocks-in-the-race-for-speaker.html | Early Out of the Blocks In the Race for Speaker | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-founder-to-resign-at-think-new-ideas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Founder to Resign At Think New Ideas | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/public-lives-in-democrats-corner-a-resolute-optimist.html | PUBLIC LIVES In Democrats Corner a Resolute Optimist | By David Firestone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/chess-take-bishop-over-knight-it-depends-on-many-things.html | CHESS Take Bishop Over Knight It Depends on Many Things | By Robert Byrne | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/brooklyn-fire-may-lead-to-revolutionary-graves.html | Brooklyn Fire May Lead to Revolutionary Graves | By Monte Williams | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/style/patterns-076600.html | Patterns | By Constance C R White | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/metro-business-again-tv-company-grows-in-manhattan.html | Metro Business Again TV Company Grows in Manhattan | By Nick Ravo | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/microsofties-say-they-re-right-as-rain.html | Microsofties Say Theyre Right as Rain | By Amy Harmon | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/baseball-barrage-helps-irabu-gain-first-shutout.html | BASEBALL Barrage Helps Irabu Gain First Shutout | By Buster Olney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/tyco-to-pay-3.3-billion-in-stock-for-us-surgical.html | Tyco to Pay 33 Billion In Stock for US Surgical | By Laura M Holson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/raids-and-complaints-rise-as-city-draws-on-drug-tips.html | Raids and Complaints Rise As City Draws on Drug Tips | By Michael Cooper | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/the-doctor-s-world-good-news-from-the-front-in-the-war-against-cancer.html | THE DOCTORS WORLD Good News From the Front in the War Against Cancer | By Lawrence K Altman Md | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/a-pot-of-gold-for-publishers-of-textbooks.html | A Pot of Gold For Publishers Of Textbooks | By Doreen Carvajal | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/using-earth-s-magnetic-pull-to-track-ancient-treasure.html | Using Earths Magnetic Pull To Track Ancient Treasure | By John Markoff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/on-baseball-mcgwire-s-pace-a-cue-to-join-in-the-swing.html | ON BASEBALL McGwires Pace a Cue To Join in the Swing | By Claire Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/us/laser-technique-to-spot-hazardous-air-turbulence-is-tested.html | Laser Technique to Spot Hazardous Air Turbulence Is Tested | By Matthew L Wald | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/q-a-spontaneous-combustion.html | QA Spontaneous Combustion | By C Claiborne Ray | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/sports-of-the-times-baseball-s-godzilla-has-a-bat.html | Sports of The Times Baseballs Godzilla Has a Bat | By Dave Anderson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/media-business-president-polygram-film-unit-said-be-leading-buyout-effort.html | THE MEDIA BUSINESS President of Polygram Film Unit Said to Be Leading Buyout Effort | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/becoming-an-american.html | Becoming An American | By John J Miller | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

Page 28191 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/nyc-tarnished-golden-door-the-hidden-side-of-ellis-i.html | NYC Tarnished Golden Door The Hidden Side of Ellis I | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/sowing-death-a-special-report-how-japan-germ-terror-alerted-world.html | SOWING DEATH A special report How Japan Germ Terror Alerted World | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/science-watch-red-moons-of-uranus.html | SCIENCE WATCH Red Moons of Uranus | By Ford Burkhart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/new-leader-vows-early-elections-for-indonesians.html | NEW LEADER VOWS EARLY ELECTIONS FOR INDONESIANS | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/hearst-to-acquire-pulitzer-s-broadcast-unit.html | Hearst to Acquire Pulitzers Broadcast Unit | By Allen R Myerson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/reporter-s-notebook-in-the-box-with-the-zodiac-suspect.html | Reporters Notebook In the Box With the Zodiac Suspect | By Vivian S Toy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/philip-h-rhodes-is-dead-at-72-designed-ocean-racing-yachts.html | Philip H Rhodes Is Dead at 72 Designed Ocean Racing Yachts | By Barbara Lloyd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/no-vote-is-expected-today-on-remedial-programs-at-meeting-of-cuny-board.html | No Vote Is Expected Today on Remedial Programs at Meeting of CUNY Board | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/city-s-reliance-on-wall-street-raises-concern.html | Citys Reliance On Wall Street Raises Concern | By Norimitsu Onishi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/hartford-ballet-dismisses-a-director.html | Hartford Ballet Dismisses a Director | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/as-brawley-trial-plods-the-public-shrugs.html | As Brawley Trial Plods the Public Shrugs | By William Glaberson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/big-rally-not-a-good-idea-food-vendor-group-warns.html | Big Rally Not a Good Idea Food Vendor Group Warns | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/personal-computers-even-at-600-geobook-is-no-bargain-notebook.html | PERSONAL COMPUTERS Even at 600 Geobook Is No Bargain Notebook | By Stephen Manes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/movies/godzilla-roars-in-but-fails-to-devour.html | Godzilla Roars In But Fails To Devour | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/on-pro-basketball-the-sun-and-o-neal-set-again-in-the-west.html | ON PRO BASKETBALL The Sun and ONeal Set Again in the West | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-accounts-122165.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/tennis-sampras-is-determined-to-not-leave-the-french-open-empty-handed.html | TENNIS Sampras Is Determined to Not Leave the French Open EmptyHanded | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/plus-cycling-tour-of-italy-swedish-rider-sprints-past-italians.html | PLUS CYCLING  TOUR OF ITALY Swedish Rider Sprints Past Italians | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-people-122203.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/market-place-consultants-sing-the-siren-song-of-wall-street.html | Market Place Consultants Sing the Siren Song of Wall Street | By Melody Petersen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/television-review-a-grab-bag-of-victimless-crimes.html | TELEVISION REVIEW A Grab Bag of Victimless Crimes | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/burning-a-landscape-in-order-to-save-it.html | Burning a Landscape in Order to Save It | By Cornelia Dean | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/foreign-affairs-today-s-trick-question.html | Foreign Affairs Todays Trick Question | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/the-nba-playoffs-miller-upstages-jordan-in-the-blink-of-an-eye.html | THE NBA PLAYOFFS Miller Upstages Jordan In the Blink of an Eye | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/report-says-swiss-knew-some-nazi-gold-was-stolen.html | Report Says Swiss Knew Some Nazi Gold Was Stolen | By Elizabeth Olson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/science/genetic-pawprints-are-leading-game-wardens-to-the-poachers.html | Genetic Pawprints Are Leading Game Wardens to the Poachers | By Mindy Sink | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/soccer-notebook-united-states-one-more-tuneup-before-world-cup.html | SOCCER NOTEBOOK  UNITED STATES One More Tuneup Before World Cup | By Jack Bell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/editorial-observer-blocking-promising-students-from-city-university.html | Editorial Observer Blocking Promising Students From City University | By Brent Staples | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/high-tech-hypocrisy-about-government.html | HighTech Hypocrisy About Government | By Mitchell Kapor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/books/books-of-the-times-it-s-like-really-weird-another-bad-luck-babe.html | BOOKS OF THE TIMES Its Like Really Weird Another BadLuck Babe | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/arts-in-america-indian-culture-at-risk-at-home-finds-fans-abroad.html | ARTS IN AMERICA Indian Culture at Risk at Home Finds Fans Abroad | By Elizabeth Heilman Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/boardwalk-ramp-collapses-on-coney-i-injuring-one.html | Boardwalk Ramp Collapses On Coney I Injuring One | By Garry PierrePierre | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/books/shots-that-haunted-3-generations-family-s-struggles-aftermath-attack-congress.html | Shots That Haunted 3 Generations A Familys Struggles in the Aftermath of an Attack on Congress | By Mirta Ojito | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/international-sports-quiet-revolution-iran-beneath-coat-scarf-women-discover.html | INTERNATIONAL SPORTS A Quiet Revolution in Iran Beneath Coat and Scarf Women Discover the Freedom to Play | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/the-nba-playoffs-nba-planning-to-review-skirmish.html | THE NBA PLAYOFFS NBA Planning to Review Skirmish | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-jenny-craig-invites-bidders-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jenny Craig Invites Bidders for Account | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/critic-s-notebook-intensity-and-jokes-at-spoleto.html | CRITICS NOTEBOOK Intensity And Jokes At Spoleto | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/despite-iranian-overtures-us-remains-wary-on-relations.html | Despite Iranian Overtures US Remains Wary on Relations | By Douglas Jehl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/roslyn-bancorp-is-expected-to-acquire-tr-financial.html | Roslyn Bancorp Is Expected To Acquire TR Financial | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/the-stanley-cup-playoffs-krygier-s-overtime-goal-evens-score-with-hasek.html | THE STANLEY CUP PLAYOFFS Krygiers Overtime Goal Evens Score With Hasek | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/business/putting-africa-on-cokes-s-map-pushing-soft-drinks-continent-that-has-seen-hard-hard.html | Putting Africa On Cokes Map Pushing Soft Drinks on a Continent That Has Seen Hard Hard Times | By Constance L Hays and Donald G McNeil Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/after-school-before-home-parents-seek-havens-like-homework-club-fill-gap.html | After School and Before Home Parents Seek Havens Like Homework Club to Fill the Gap | By Jane Gross | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/style/review-fashion-a-more-modern-approach-to-fur.html | ReviewFashion A More Modern Approach to Fur | By AnneMarie Schiro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/toxic-sludge-cleanup-to-cost-spain-100-million.html | Toxic Sludge Cleanup to Cost Spain 100 Million | By Marlise Simons | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/ballet-review-balancing-act-otherworldly-grace-broadway-glitz-balanchine.html | BALLET REVIEW A Balancing Act of Otherworldly Grace and Broadway Glitz by Balanchine | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/world/russia-takes-steps-to-assure-investors-economy-will-hold.html | Russia Takes Steps To Assure Investors Economy Will Hold | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-26 | https://www.nytimes.com/1998/05/26/movies/television-review-no-place-like-home-bad-as-it-was.html | TELEVISION REVIEW No Place Like Home Bad As It Was | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/college-basketball-richmond-coach-pulls-out-as-a-st-john-s-candidate.html | COLLEGE BASKETBALL Richmond Coach Pulls Out As a St Johns Candidate | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/ellis-island-verdict-ruling-high-court-gives-new-jersey-most-ellis-island.html | THE ELLIS ISLAND VERDICT THE RULING High Court Gives New Jersey Most of Ellis Island | By Linda Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/journal-beat-the-press.html | Journal Beat the Press | By Frank Rich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/tidbit-for-the-happy-couple-a-hope-chest-of-pasta.html | Tidbit For the Happy Couple a Hope Chest of Pasta | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/microsoft-has-a-stronghold-in-office-suites.html | Microsoft Has A Stronghold In Office Suites | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-ivax-explores-strategic-reorganization-and-spinoffs.html | COMPANY NEWS IVAX EXPLORES STRATEGIC REORGANIZATION AND SPINOFFS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/judaism-reaches-out-to-converts.html | Judaism Reaches Out to Converts | By Gustav Niebuhr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/tennis-to-keep-a-promise-to-her-father-seles-returns-to-paris.html | TENNIS To Keep a Promise To Her Father Seles Returns to Paris | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/the-minimalist-pasta-in-wine-simply-splendid.html | The Minimalist Pasta in Wine Simply Splendid | By Mark Bittman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/after-melee-new-houses-in-jerusalem-to-be-razed.html | After Melee New Houses In Jerusalem To Be Razed | By Joel Greenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/new-rules-may-cost-cuny-millions.html | New Rules May Cost CUNY Millions | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/colleges-ncaa-alters-learning-disabled-policy.html | COLLEGES NCAA Alters Learning Disabled Policy | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/en-route-france-where-the-noble-white-asparagus-is-king.html | EN ROUTE FRANCE Where the Noble White Asparagus Is King | By Amanda Hesser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/clinton-cuts-gulf-forces-in-half-as-showdown-with-iraq-recedes.html | Clinton Cuts Gulf Forces in Half As Showdown With Iraq Recedes | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/bilingual-education-battle-splits-santa-barbara.html | Bilingual Education Battle Splits Santa Barbara | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/clinton-projects-39-billion-budget-surplus-in-98.html | Clinton Projects 39 Billion Budget Surplus in 98 | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/television-review-from-american-ballet-theater-tricks-and-fine-tuned-pairs.html | TELEVISION REVIEW From American Ballet Theater Tricks and FineTuned Pairs | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/violent-queens-afternoon-leaves-2-teen-agers-dead.html | Violent Queens Afternoon Leaves 2 TeenAgers Dead | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/business-travel-road-warriors-losing-options-corporate-ire-rises-along-with.html | Business Travel Road Warriors Losing Options Corporate Ire Rises Along With Business Air Fares | By Edwin McDowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/hong-kong-confronts-democracy-how-soon.html | Hong Kong Confronts Democracy How Soon | By Mark Landler | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/justices-allow-broad-leeway-to-police-chases-even-those-causing-deaths.html | Justices Allow Broad Leeway to Police Chases Even Those Causing Deaths | By Linda Greenhouse | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/shad-and-the-other-roes-of-spring.html | Shad and the Other Roes of Spring | By Barbara Kafka | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/the-pop-life-girl-power-is-squelched.html | The Pop Life Girl Power Is Squelched | By Neil Strauss | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-market-place-bringing-financial-respectability-to-a-drug-maker.html | THE MARKETS MARKET PLACE Bringing Financial Respectability to a Drug Maker | By Edward Wyatt | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/wine-talk-languedoc-succeeds-by-switching-from-quantity-to-quality.html | Wine Talk Languedoc Succeeds by Switching from Quantity to Quality | By Frank J Prial | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/roy-evans-88-architect-of-ping-pong-diplomacy-dies.html | Roy Evans 88 Architect of PingPong Diplomacy Dies | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/italian-officials-seek-charges-in-ski-lift-case.html | Italian Officials Seek Charges in Ski Lift Case | By Alessandra Stanley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/ellis-island-verdict-island-gateway-america-just-another-spring-day.html | THE ELLIS ISLAND VERDICT THE ISLAND At Gateway To America Just Another Spring Day | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-2-hustlers-with-a-van-and-a-scam.html | FILM REVIEW 2 Hustlers with a Van and a Scam | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/sports-of-the-times-some-advice-for-piazza-and-hundley.html | Sports of The Times Some Advice For Piazza And Hundley | By George Vecsey | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/retro-in-new-york-rusty-maybe-but-not-forsaken.html | RETRO IN NEW YORK Rusty Maybe but Not Forsaken | By Marian Burros | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/us-delays-world-bank-loans-for-india-in-response-to-a-tests.html | US Delays World Bank Loans For India in Response to ATests | By David E Sanger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/pop-review-a-new-voice-for-van-halen.html | POP REVIEW A New Voice for Van Halen | By Ben Ratliff | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/welfare-workers-rate-high-in-job-retention-at-companies.html | Welfare Workers Rate High In Job Retention at Companies | By Robert Pear | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/auto-racing-high-speed-headaches-are-a-joy-for-cheever.html | AUTO RACING HighSpeed Headaches Are a Joy for Cheever | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/by-the-book-the-cuisine-of-bruculinu-just-a-subway-ride-from-palermo.html | By the Book The Cuisine of Bruculinu Just a Subway Ride From Palermo | By Suzanne Hamlin | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/cabbies-denied-free-speech-a-judge-rules.html | Cabbies Denied Free Speech A Judge Rules | By Benjamin Weiser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-o-neill-s-home-run-helps-the-yankees-maneuver-nicely.html | BASEBALL ONeills Home Run Helps the Yankees Maneuver Nicely | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-media-business-advertising-addenda-kraft-joins-frierson-mee.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Joins Frierson  Mee | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-aes-to-acquire-90-stake-in-argentine-electric-concern.html | COMPANY NEWS AES TO ACQUIRE 90 STAKE IN ARGENTINE ELECTRIC CONCERN | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/officer-is-killed-in-brooklyn-suspect-a-parolee-also-dies.html | Officer Is Killed in Brooklyn Suspect a Parolee Also Dies | By Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/public-lives-a-very-public-case-of-sinatra-fascination.html | PUBLIC LIVES A Very Public Case of Sinatra Fascination | By Joyce Wadler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/simon-j-liebowitz-ex-judge-and-new-york-legislator-92.html | Simon J Liebowitz ExJudge And New York Legislator 92 | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/theater/theater-review-one-act-plays-get-their-chance.html | THEATER REVIEW OneAct Plays Get Their Chance | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/international-business-market-hits-an-11-year-low-as-a-strike-begins-in-korea.html | INTERNATIONAL BUSINESS Market Hits an 11Year Low As a Strike Begins in Korea | By Stephanie Strom | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-berkshire-realty-considers-a-possible-sale-or-merger.html | COMPANY NEWS BERKSHIRE REALTY CONSIDERS A POSSIBLE SALE OR MERGER | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/city-plans-to-avoid-layoffs-in-cuts-at-homeless-agency.html | City Plans to Avoid Layoffs In Cuts at Homeless Agency | By Lynette Holloway | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-stocks-shares-slide-on-concerns-about-valuation-and-profits.html | THE MARKETS STOCKS Shares Slide on Concerns About Valuation and Profits | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-vanguard-cellular-plans-to-sell-florida-properties.html | COMPANY NEWS VANGUARD CELLULAR PLANS TO SELL FLORIDA PROPERTIES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/prison-guard-in-drug-deal-prosecutors-say.html | Prison Guard In Drug Deal Prosecutors Say | By David Rohde | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/the-stanley-cup-playoffs-the-awakened-stars-surprise-themselves.html | THE STANLEY CUP PLAYOFFS The Awakened Stars Surprise Themselves | By Joe Drape | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/partners-face-sec-inquiry-at-andersen.html | Partners Face SEC Inquiry At Andersen | By Melody Petersen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/sale-of-russian-oil-company-gets-no-bidders.html | Sale of Russian Oil Company Gets No Bidders | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/plus-soccer-world-cup-goaltender-quits-scotland-s-team.html | PLUS SOCCER  WORLD CUP Goaltender Quits Scotlands Team | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/some-remarkable-twists-on-the-path-to-graduation.html | Some Remarkable Twists On the Path to Graduation | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/imf-assesses-new-indonesia-government.html | IMF Assesses New Indonesia Government | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/tv-notes-court-tv-settlement.html | TV Notes Court TV Settlement | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/edison-project-gets-aid-to-open-new-schools.html | Edison Project Gets Aid to Open New Schools | By Somini Sengupta | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/retro-in-new-york-an-era-of-romance-shimmers-in-revival.html | RETRO IN NEW YORK An Era Of Romance Shimmers In Revival | By William Grimes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/wuhan-journal-selling-in-china-a-smile-a-shoeshine-and-a-scam.html | Wuhan Journal Selling in China A Smile a Shoeshine and a Scam | By Seth Faison | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-yankees-notebook-abbott-s-return-hinges-on-white-sox-audition.html | BASEBALL YANKEES NOTEBOOK Abbotts Return Hinges On White Sox Audition | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/soccer-france-98-world-cup-profile-spectacular-goal-spectacular-fall-from-grace.html | SOCCER FRANCE 98  WORLD CUP PROFILE Spectacular Goal Spectacular Fall From Grace | By Christopher Clarey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/five-countries-seize-islamic-terror-suspects.html | Five Countries Seize Islamic Terror Suspects | By Marlise Simons | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/the-foursided-taxi-farce.html | The FourSided Taxi Farce | By Gorman Gilbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/basketball-rose-dealt-one-game-suspension-3-fined.html | BASKETBALL Rose Dealt OneGame Suspension 3 Fined | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/media-business-advertising-now-there-s-familiar-face-his-madison-avenue-comeback.html | THE MEDIA BUSINESS ADVERTISING Now theres a familiar face And his Madison Avenue comeback reflects a change in attitudes | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/books/books-of-the-times-road-to-weehawken-hamilton-s-burr-baiting.html | BOOKS OF THE TIMES Road to Weehawken Hamiltons Burr Baiting | By Richard Bernstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/pro-football-thigpen-s-alchemy-turning-dust-into-gold.html | PRO FOOTBALL Thigpens Alchemy Turning Dust Into Gold | By Thomas George | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/restaurants-fancy-chinese-food-from-another-era.html | Restaurants Fancy Chinese Food From Another Era | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/this-year-the-business-of-commencement-was-business.html | This Year the Business of Commencement Was Business | By William H Honan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/theater/discord-mounts-after-play-is-canceled.html | Discord Mounts After Play Is Canceled | By Ralph Blumenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/netscape-breaks-even-with-unexpectedly-strong-revenue.html | Netscape Breaks Even With Unexpectedly Strong Revenue | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/new-demand-for-samples-from-intern.html | New Demand For Samples From Intern | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/books/arts-el-paso-dreams-streets-el-paso-home-grown-culture-blooms-struggling-border.html | THE ARTS IN El Paso  Dreams on the Streets of El Paso HomeGrown Culture Blooms in a Struggling Border Town | By Bruce Weber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/2-kentucky-representatives-are-chosen-for-senate-race.html | 2 Kentucky Representatives Are Chosen For Senate Race | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/microsoft-and-icl-of-britain-in-enterprise-computing-pact.html | Microsoft and ICL of Britain In Enterprise Computing Pact | By Andrew Ross Sorkin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/international-business-us-raid-takes-down-a-onetime-canadian-highflier.html | INTERNATIONAL BUSINESS US Raid Takes Down a Onetime Canadian Highflier | By Anthony Depalma | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/fda-experts-back-a-vaccine-against-lyme.html | FDA Experts Back a Vaccine Against Lyme | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/retro-in-new-york-remember-when-stylish-classics.html | RETRO IN NEW YORK Remember When Stylish Classics | By Amanda Hesser | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/tv-notes-attention-word-fans.html | TV Notes Attention Word Fans | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/dance-review-a-theatrical-infusion-of-energy-and-tension.html | DANCE REVIEW A Theatrical Infusion Of Energy and Tension | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/tv-notes-emergency-measures.html | TV Notes Emergency Measures | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-the-rift-widens-between-hundley-and-the-mets.html | BASEBALL The Rift Widens Between Hundley and the Mets | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/liberties-the-green-panther.html | Liberties The Green Panther | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/commercial-real-estate-nightclub-to-reopen-in-gothic-church.html | Commercial Real Estate Nightclub to Reopen in Gothic Church | By David W Dunlap | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-thanking-satyajit-ray.html | FILM REVIEW Thanking Satyajit Ray | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/where-children-look-skyward-for-direction-queens-borough-airports-interest.html | Where Children Look Skyward for Direction In Queens the Borough of Airports Interest in Aeronautics Careers Revives | By Vivian S Toy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/a-broader-benefit-is-found-in-a-drug-to-cut-cholesterol.html | A Broader Benefit Is Found in a Drug To Cut Cholesterol | By Gina Kolata | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/us/accord-is-reached-in-food-poisoning-case.html | Accord Is Reached in FoodPoisoning Case | By Pam Belluck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/the-chef.html | The Chef | By Daniel Boulud | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/on-hockey-winter-game-spring-identity-crisis.html | ON HOCKEY Winter Game Spring Identity Crisis | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/newark-is-pushed-to-build-more-public-housing-units.html | Newark Is Pushed to Build More Public Housing Units | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/vallone-moves-strongly-for-democrats-support-in-race-for-governor.html | Vallone Moves Strongly for Democrats Support in Race for Governor | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-murder-mayhem-and-uh-mysticism.html | FILM REVIEW Murder Mayhem and uh Mysticism | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/arts-abroad-brand-new-work-at-paris-opera-yes-and-it-s-a-hit.html | Arts Abroad BrandNew Work at Paris Opera Yes and Its a Hit | By Alan Riding | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/books/tv-notes-expanding-the-bookshelf.html | TV Notes Expanding The Bookshelf | By Doreen Carvajal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/a-stand-up-guy-who-watched-out-for-others.html | A StandUp Guy Who Watched Out for Others | By David Kocieniewski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/despite-abuse-boy-getting-wish-to-go-home.html | Despite Abuse Boy Getting Wish to Go Home | By Rachel L Swarns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/25-and-under-beyond-tex-mex-duck-confit-tamalitos-and-more.html | 25 and Under Beyond TexMex Duck Confit Tamalitos and More | By Eric Asimov | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/taming-little-tyrants.html | Taming Little Tyrants | By Mary Ann Cantwell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/about-new-york-one-man-s-gold-one-mans-lead-bits-of-coney-i.html | About New York One Mans Gold One Mans Lead Bits of Coney I | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-when-maman-gets-ill-pretty-daughter-gets-a-bill.html | FILM REVIEW When Maman Gets Ill Pretty Daughter Gets a Bill | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/world/citing-gains-clinton-says-he-will-make-china-visit.html | Citing Gains Clinton Says He Will Make China Visit | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/cuny-to-tighten-admissions-policy-at-4-year-schools.html | CUNY TO TIGHTEN ADMISSIONS POLICY AT 4YEAR SCHOOLS | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-campbell-soup-to-sell-cookie-unit-to-united-biscuits.html | COMPANY NEWS CAMPBELL SOUP TO SELL COOKIE UNIT TO UNITED BISCUITS | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-bonds-signs-of-economic-slowdown-help-aid-treasury-price-rally.html | THE MARKETS BONDS Signs of Economic Slowdown Help Aid Treasury Price Rally | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/teen-agers-with-infants-languishing-in-foster-care.html | TeenAgers With Infants Languishing In Foster Care | By Rachel L Swarns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-marlins-strike-early-as-the-mets-strike-often.html | BASEBALL Marlins Strike Early As the Mets Strike Often | By Charlie Nobles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/plus-horse-racing-licensing-deal-for-real-quiet.html | PLUS HORSE RACING Licensing Deal For Real Quiet | By Jenny Kellner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/books/books-of-the-times-maybe-it-s-the-analyst-who-needs-treatment.html | BOOKS OF THE TIMES Maybe Its the Analyst Who Needs Treatment | By Christopher LehmannHaupt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/new-evidence-of-china-tie-to-clinton-is-asserted.html | New Evidence Of China Tie To Clinton Is Asserted | By Don van Natta Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-how-many-bill-gateses-does-it-take-to-change-a-light-bulb.html | NEWS WATCH How Many Bill Gateses Does It Take to Change a Light Bulb | By Tina Kelley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-advertising-addenda-a-deal-in-england-a-deal-in-france.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Deal in England A Deal in France | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/jerry-brown-dominates-oakland-race.html | Jerry Brown Dominates Oakland Race | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/gingrich-darling-of-israeli-rightists-tangos-with-arafat.html | Gingrich Darling of Israeli Rightists Tangos With Arafat | By Serge Schmemann | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/jazz-review-clear-thinking-that-swings-to-make-people-feel-good.html | JAZZ REVIEW Clear Thinking That Swings To Make People Feel Good | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/uneasy-friendship-expanding-nato-courts-russia.html | Uneasy Friendship Expanding NATO Courts Russia | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/trade-secrets-the-great-divide-screens-enter-the-future.html | Trade Secrets The Great Divide Screens Enter the Future | By Elaine Louie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/bridge-new-york-city-loses-an-event-and-a-title.html | BRIDGE New York City Loses an Event and a Title | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/testing-of-a-president-the-intern-lewinskys-s-lawyer-sees-prosecutorial-abuse.html | TESTING OF A PRESIDENT THE INTERN Lewinskys Lawyer Sees Prosecutorial Abuse | By David Stout | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/company-news-old-national-bancorp-to-buy-southern-bancshares.html | COMPANY NEWS OLD NATIONAL BANCORP TO BUY SOUTHERN BANCSHARES | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/firstenergy-to-cut-jobs.html | Firstenergy to Cut Jobs | By Dow Jones | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-designer-lamps-the-accent-s-on-curves.html | CURRENTS DESIGNER LAMPS The Accents On Curves | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/vallone-wins-the-most-votes-but-fails-to-get-democratic-nod.html | Vallone Wins the Most Votes But Fails to Get Democratic Nod | By Adam Nagourney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/for-assemblyman-hearing-turns-into-night-in-a-jail-cell.html | For Assemblyman Hearing Turns Into Night in a Jail Cell | By Dan Barry | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/with-new-admissions-policy-cuny-steps-into-the-unknown.html | With New Admissions Policy CUNY Steps Into the Unknown | By Karen W Arenson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/great-pretenders-pop-imitators-sing-same-old-song-but-nothing-like-real-thing.html | Great Pretenders Pop Imitators Sing The Same Old Song But Nothing Like the Real Thing Some Oldies Performers Complain | By Jon Pareles With Jesse McKinley | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-advertising-addenda-true-north-reports-agency-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Reports Agency Merger | By Stuart Elliott | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/giving-money-local-color-small-connecticut-town-issues-its-own-currency-urge.html | Giving Money Local Color A Small Connecticut Town Issues Its Own Currency To Urge Hometown Spending | By Edward A Gargan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/return-to-tighter-standards-and-renewal-of-old-debate.html | Return to Tighter Standards And Renewal of Old Debate | By Joseph Berger | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-outdoor-sculpture-a-one-year-engagement.html | CURRENTS OUTDOOR SCULPTURE A OneYear Engagement | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/white-house-plans-medicaid-coverage-of-viagra-by-states.html | White House Plans Medicaid Coverage Of Viagra by States | By Robert Pear | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-androgynous-humanoids-maybe-they-re-not-better-but-they-re-certainly.html | CURRENTS ANDROGYNOUS HUMANOIDS Maybe Theyre Not Better But Theyre Certainly Bigger | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/baseball-yankees-middle-relief-springs-a-leak-again.html | BASEBALL Yankees Middle Relief Springs a Leak Again | By Buster Olney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/public-eye-beyond-tape-measures-a-new-human-scale.html | PUBLIC EYE Beyond Tape Measures A New Human Scale | By Phil Patton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/productivity-big-byte-options-for-storage.html | PRODUCTIVITY BigByte Options for Storage | By Ian Austen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/economic-scene-raising-cigarette-taxes-will-surely-punish-tobacco-s-victims.html | Economic Scene Raising cigarette taxes will surely punish tobaccos victims | By Peter Passell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/landlord-says-fire-dept-is-ogling-not-inspecting.html | Landlord Says Fire Dept Is Ogling Not Inspecting | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/tennis-amid-the-game-worries-over-home.html | TENNIS Amid the Game Worries Over Home | By Christopher Clarey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/it-s-serb-vs-serb-in-montenegro-vote.html | Its Serb vs Serb in Montenegro Vote | By Chris Hedges | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/caruaru-journal-in-brazil-despair-once-again-feeds-on-a-drought.html | Caruaru Journal In Brazil Despair Once Again Feeds on a Drought | By Diana Jean Schemo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/do-computers-have-to-be-hard-to-use.html | Do Computers Have to Be Hard to Use | By Katie Hafner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/you-can-t-always-judge-a-domain-by-its-name.html | You Cant Always Judge a Domain by Its Name | By Matt Richtel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/theater/theater-review-political-spin-decked-in-royal-trappings.html | THEATER REVIEW Political Spin Decked in Royal Trappings | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/the-war-between-the-states.html | The War Between the States | By Robert Sullivan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/the-nba-playoffs-restless-and-old-jazz-wait.html | THE NBA PLAYOFFS Restless And Old Jazz Wait | By Mike Wise | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/tennis-sampras-s-dream-buried-in-the-clay-once-again.html | TENNIS Samprass Dream Buried in the Clay Once Again | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/international-business-frenzy-global-anxiety-kicks-up-dust-that-had-been.html | INTERNATIONAL BUSINESS A Frenzy of Global Anxiety Kicks Up Dust That Had Been Settling | By Timothy L OBrien | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/change-in-taxi-code-seen-as-unlikely-to-pass-intact.html | Change in Taxi Code Seen as Unlikely to Pass Intact | By Andy Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/garden-notebook-a-turnofthecentury-jewel-in-the-new-jersey-rough.html | Garden Notebook A TurnoftheCentury Jewel in the New Jersey Rough | By Mac Griswold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/us-is-preparing-to-sue-intel-over-microchip-dominance.html | US Is Preparing to Sue Intel Over Microchip Dominance | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-german-digital-tv-deal-is-blocked-by-regulators.html | THE MEDIA BUSINESS German Digital TV Deal Is Blocked by Regulators | By Edmund L Andrews | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/baseball-mets-rally-once-more-to-clobber-marlins.html | BASEBALL Mets Rally Once More To Clobber Marlins | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/sports-of-the-times-coaches-blow-whistle-on-the-referees-too.html | Sports of The Times Coaches Blow Whistle On the Referees Too | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/ravaged-by-war-and-massacre-rwanda-faces-scourge-of-aids.html | Ravaged by War and Massacre Rwanda Faces Scourge of AIDS | By James C McKinley Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-heftel-to-buy-2-stations.html | THE MEDIA BUSINESS Heftel to Buy 2 Stations | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/librarywebsite-software-tools-to-help-you-stake-a-claim-on-the.html | LIBRARYWEBSITE SOFTWARE Tools to Help You Stake a Claim on the Web | By Harold Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/mies-s-romantic-side-in-a-newfound-picture.html | Miess Romantic Side In a Newfound Picture | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/pro-football-parcells-and-o-donnell-defrost-cold-war-a-bit.html | PRO FOOTBALL Parcells and ODonnell Defrost Cold War a Bit | By Gerald Eskenazi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/microsoft-gives-a-freer-hand-to-gateway.html | Microsoft Gives A Freer Hand To Gateway | By Steve Lohr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/librarywebsite-software-home-page-pared-down-but-versatile.html | LIBRARYWEBSITE SOFTWARE Home Page Pared Down But Versatile | By Harold Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/music-review-composer-conducts-composers-orchestra.html | MUSIC REVIEW Composer Conducts Composers Orchestra | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/algonquin-at-wits-end-retrofits.html | Algonquin at Wits End Retrofits | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/media-business-advertising-consolidations-frito-lay-pepsico-move-host-choice.html | THE MEDIA BUSINESS ADVERTISING Consolidations by FritoLay and Pepsico move a host of choice assignments to BBDO Worldwide | By Stuart Elliott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/on-irving-place-with-merlin-holland-the-importance-of-being-honest.html | ON IRVING PLACE WITHMerlin Holland The Importance Of Being Honest | By Mitchell Owens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/iraqi-leader-s-daughter-tries-lawsuit-to-seek-smuggled-millions.html | Iraqi Leaders Daughter Tries Lawsuit to Seek Smuggled Millions | By Youssef M Ibrahim | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/librarywebsite-software-templates-with-humor-and-beauty.html | LIBRARYWEBSITE SOFTWARE Templates With Humor And Beauty | By Harold Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/labor-chips-away-at-ballot-nemesis.html | Labor Chips Away at Ballot Nemesis | By Don Terry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/police-to-tighten-the-scrutiny-of-all-suspects-under-arrest.html | Police to Tighten the Scrutiny Of All Suspects Under Arrest | By David Kocieniewski and Michael Cooper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/mexicans-were-denied-us-rights-suit-says.html | Mexicans Were Denied US Rights Suit Says | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/the-golf-report-reclamation-projects-the-greening-of-a-landfill.html | THE GOLF REPORT Reclamation Projects The Greening of a Landfill | By Bradley S Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-downtown-views-the-big-and-small-of-revitalization.html | CURRENTS DOWNTOWN VIEWS The Big and Small Of Revitalization | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/as-india-adds-up-costs-of-its-a-tests-dissent-grows-louder.html | As India Adds Up Costs of Its ATests Dissent Grows Louder | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/900000-more-leave-the-welfare-rolls.html | 900000 More Leave the Welfare Rolls | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/turf-a-loft-where-art-and-life-collide.html | TURF A Loft Where Art And Life Collide | By Tracie Rozhon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/orchestra-celebrates-clarinetist-s-50-years.html | Orchestra Celebrates Clarinetists 50 Years | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-microsoft-and-sega-creating-windows-based-game-system.html | NEWS WATCH Microsoft and Sega Creating WindowsBased Game System | By Katie Hafner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch.html | NEWS WATCH | By Katie Hafner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/primary-ahead-in-attorney-general-race.html | Primary Ahead in Attorney General Race | By Raymond Hernandez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-modern-furniture-the-way-to-keep-it-simple-do-less.html | CURRENTS MODERN FURNITURE The Way to Keep It Simple Do Less | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/moscow-attempts-drastic-measures-to-save-economy.html | MOSCOW ATTEMPTS DRASTIC MEASURES TO SAVE ECONOMY | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/world-news-briefs-european-union-allows-ulster-to-export-beef.html | World News Briefs European Union Allows Ulster to Export Beef | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/dance-review-breezing-into-town-with-ideas-on-mixing-styles.html | DANCE REVIEW Breezing Into Town With Ideas on Mixing Styles | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/network-helps-children-cope-with-serious-illness.html | Network Helps Children Cope With Serious Illness | By Catherine Greenman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/in-america-cleansing-cuny.html | In America Cleansing CUNY | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/the-end-of-lilco-as-long-island-has-come-to-know-it.html | The End of Lilco as Long Island Has Come to Know It | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/game-theory-under-sony-s-wing-novel-games-incubate.html | GAME THEORY Under Sonys Wing Novel Games Incubate | By J C Herz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/reduced-term-for-witness-to-bombing-plot.html | Reduced Term for Witness to Bombing Plot | By Jo Thomas | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/theater/canceled-play-may-be-staged.html | Canceled Play May Be Staged | By Ralph Blumenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/the-nba-playoffs-the-chicago-stomp-bulls-rout-pacers.html | THE NBA PLAYOFFS The Chicago Stomp Bulls Rout Pacers | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/company-news-boston-chicken-may-sell-stake-in-einstein-noah-bagel.html | COMPANY NEWS BOSTON CHICKEN MAY SELL STAKE IN EINSTEINNOAH BAGEL | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/librarywebsite-software-power-for-expert-hands.html | LIBRARYWEBSITE SOFTWARE Power for Expert Hands | By Harold Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-barnes-noble-adds-software-to-expand-on-line-bookstore.html | NEWS WATCH Barnes  Noble Adds Software To Expand OnLine Bookstore | By Katie Hafner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-markets-stocks-bonds-stocks-recoup-most-losses-with-the-dow-off-27-points.html | THE MARKETS STOCKS  BONDS Stocks Recoup Most Losses With the Dow Off 27 Points | By Sharon R King | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/commencement-cooper-union-protest-silenced-for-giuliani-s-oratory.html | Commencement Cooper Union Protest Silenced for Giulianis Oratory | By Dan Barry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/judge-upholds-reinstatement-of-syracuse-union-supporter.html | Judge Upholds Reinstatement Of Syracuse Union Supporter | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/south-africa-relents-a-bit-on-ousting-reporter.html | South Africa Relents a Bit on Ousting Reporter | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/11th-hour-wrinkle-became-basis-for-the-intel-case.html | 11thHour Wrinkle Became Basis for the Intel Case | By Lawrence M Fisher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-tiles-aluminum-siding-on-the-inside.html | CURRENTS TILES Aluminum Siding on the Inside | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/company-news-gte-leads-group-seeking-puerto-rico-telephone-stake.html | COMPANY NEWS GTE LEADS GROUP SEEKING PUERTO RICO TELEPHONE STAKE | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/baseball-mets-are-uneasy-over-hundley-leaks.html | BASEBALL Mets Are Uneasy Over Hundley Leaks | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/wolf-mankowitz-novelist-and-screenwriter-dies-at-73.html | Wolf Mankowitz Novelist And Screenwriter Dies at 73 | By Sarah Lyall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/wanted-web-site-addresses-that-won-t-twist-the-tongue.html | Wanted WebSite Addresses That Wont Twist the Tongue | By Pamela Licalzi OConnell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/next-asian-crisis.html | Next Asian Crisis | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/critic-s-notebook-when-music-speaks-to-the-eye-as-well-as-the-ear.html | CRITICS NOTEBOOK When Music Speaks to the Eye as Well as the Ear | By John Russell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/from-toy-rings-to-sophisticated-codes-a-quest-for-secrecy.html | From Toy Rings to Sophisticated Codes a Quest for Secrecy | By Peter Wayner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/allies-upset-as-us-eases-stance-on-kosovo.html | Allies Upset as US Eases Stance on Kosovo | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/top-safety-official-for-astronauts-says-nasa-ignored-warnings-about-mir-s.html | Top Safety Official for Astronauts Says NASA Ignored Warnings About Mirs Dangers | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-web-sites-provide-the-details-to-authenticate-beanie-babies.html | NEWS WATCH Web Sites Provide the Details To Authenticate Beanie Babies | By Katie Hafner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/lucent-extends-its-reach-to-internet-technology.html | Lucent Extends Its Reach to Internet Technology | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/new-common-currency-arrives-in-sarajevo.html | New Common Currency Arrives in Sarajevo | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/4-colombians-pledge-change-but-carry-lots-of-old-baggage.html | 4 Colombians Pledge Change but Carry Lots of Old Baggage | By Diana Jean Schemo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/new-jersey-officials-move-to-put-ellis-island-on-map.html | New Jersey Officials Move to Put Ellis Island on Map | By David M Herszenhorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/dance-review-music-appreciation-by-two-ballerinas.html | DANCE REVIEW Music Appreciation By Two Ballerinas | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/user-s-guide-how-to-get-more-than-you-pay-for.html | USERS GUIDE How to Get More Than You Pay For | By Michelle Slatalla | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/after-shootings-in-schools-officials-are-treating-student-threats-seriously.html | After Shootings in Schools Officials Are Treating Student Threats Seriously | By John T McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/scofflaw-opportunity-passes-unnoticed.html | Scofflaw Opportunity Passes Unnoticed | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-furniture-collection-cuteness-comes-in-two-sizes.html | CURRENTS FURNITURE COLLECTION Cuteness Comes in Two Sizes | By Barbara Flanagan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/personal-shopper-flashlights-that-can-t-wait-until-dark.html | Personal Shopper Flashlights That Cant Wait Until Dark | By Marianne Rohrlich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/conviction-canceled-she-is-free-for-the-first-time-in-25-years.html | Conviction Canceled She Is Free For the First Time in 25 Years | By Jane Gross | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/study-hints-stress-drug-link-to-gulf-war-illness.html | Study Hints StressDrug Link to Gulf War Illness | By Gina Kolata | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/testing-of-a-president-the-ruling-secret-session-led-to-ruling-over-privilege.html | TESTING OF A PRESIDENT THE RULING Secret Session Led to Ruling Over Privilege | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/2d-subway-entry-planned-at-72d-st-and-broadway.html | 2d Subway Entry Planned At 72d St and Broadway | By Thomas J Lueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/carl-h-builder-67-an-expert-on-military-at-rand-corporation.html | Carl H Builder 67 an Expert On Military at Rand Corporation | By Eric Pace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/q-a-deciphering-those-growls.html | Q  A Deciphering Those Growls | By J D Biersdorfer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/fred-inbau-89-criminologist-who-perfected-interrogation.html | Fred Inbau 89 Criminologist Who Perfected Interrogation | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/boeing-to-cut-production-of-747-jumbo-jets-in-1999.html | Boeing to Cut Production Of 747 Jumbo Jets in 1999 | By Laurence Zuckerman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/psychiatric-unit-s-ethics-faulted.html | Psychiatric Units Ethics Faulted | By Philip J Hilts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/librarywebsite-software-simplicity-limits-options.html | LIBRARYWEBSITE SOFTWARE Simplicity Limits Options | By Harold Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/selling-sites-like-soapflakes.html | Selling Sites Like Soapflakes | By Ruth G Davis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/us/fine-print-close-look-highway-bill-proviso-highway-bill-stalls-pollution-curbs.html | THE FINE PRINT A close look at the highway bill Proviso in Highway Bill Stalls Pollution Curbs | By John H Cushman Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/public-lives-out-of-the-shadow-of-a-noted-family-name.html | PUBLIC LIVES Out of the Shadow of a Noted Family Name | By Elisabeth Bumiller | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/sports-of-the-times-no-warmth-in-the-jets-big-chill.html | Sports Of The Times No Warmth In the Jets Big Chill | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-matters-the-party-convention-that-wont-be-disciplined.html | Metro Matters The Party Convention That Wont Be Disciplined | By Elizabeth Kolbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/new-system-checks-fingerprints-swiftly.html | New System Checks Fingerprints Swiftly | By John Sullivan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/pro-football-turner-nbc-left-out-of-nfl-plan-league.html | PRO FOOTBALL Turner NBC Left Out Of NFL Plan League | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-zine-of-literate-smut-finds-a-significant-other.html | NEWS WATCH Zine of Literate Smut Finds a Significant Other | By Katie Hafner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/proxy-peace-prosperity-and-hushed-deals-quiet-the-annual-meeting.html | Proxy Peace Prosperity and Hushed Deals Quiet the Annual Meeting | By Reed Abelson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-markets-market-place-inside-intel-latest-setbacks-provoke-worries.html | THE MARKETS Market Place Inside Intel Latest Setbacks Provoke Worries | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/boxing-notebook-cuban-aims-for-big-escapes-in-ring.html | BOXING NOTEBOOK Cuban Aims for Big Escapes in Ring | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/golf-report-tour-leader-ordinary-david-duval-s-approach-life-keep-it-simple-stay.html | THE GOLF REPORT Tour Leader Is an Ordinary David Duvals Approach to Life Is to Keep It Simple and Stay Focused | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/essay-who-s-losing-russia.html | Essay Whos Losing Russia | By William Safire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/world/south-koreans-protest-spread-of-layoffs-in-imf-plan.html | South Koreans Protest Spread Of Layoffs In IMF Plan | By Stephanie Strom | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-advertising-addenda-two-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Make Acquisitions | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/baseball-notebook-mariners-big-lefty-part-of-yankee-deal.html | BASEBALL NOTEBOOK Mariners Big Lefty Part of Yankee Deal | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172855.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/books/books-of-the-times-a-reluctant-editor-but-ardent-lover.html | BOOKS OF THE TIMES A Reluctant Editor but Ardent Lover | By Michiko Kakutani | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/yeltsin-to-ask-western-help-for-ruble-as-markets-steady.html | Yeltsin to Ask Western Help for Ruble as Markets Steady | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/home-video-a-4-year-old-addresses-death.html | HOME VIDEO A 4YearOld Addresses Death | By Peter M Nichols | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/boxing-young-heavyweight-packing-a-mean-jab.html | BOXING Young Heavyweight Packing a Mean Jab | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/showing-why-a-rain-forest-matters.html | Showing Why a Rain Forest Matters | By John Noble Wilford | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/public-lives-a-polite-defender-of-sohos-cast-iron-past.html | PUBLIC LIVES A Polite Defender of SoHos CastIron Past | By Joyce Wadler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/call-for-investigation-renewed-at-service-for-james-earl-ray.html | Call for Investigation Renewed At Service for James Earl Ray | By Emily Yellin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-mr-right-finally-finds-a-true-love-plain-dwayne.html | FILM REVIEW Mr Right Finally Finds A True Love Plain Dwayne | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-a-top-female-executive-leaves-disney-abc.html | THE MEDIA BUSINESS A Top Female Executive Leaves DisneyABC | By Bill Carter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/on-baseball-after-the-drilling-martinez-pays-benitez-walks.html | ON BASEBALL After the Drilling Martinez Pays Benitez Walks | By Claire Smith | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/death-penalty-jury-is-told-that-killer-showed-remorse.html | Death Penalty Jury Is Told That Killer Showed Remorse | By Joseph P Fried | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/sports-of-the-times-a-bold-new-venture-for-moguls.html | Sports of The Times A Bold New Venture For Moguls | By Harvey Araton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/buenos-aires-journal-doctor-why-do-i-keep-dreaming-of-argentina.html | Buenos Aires Journal Doctor Why Do I Keep Dreaming of Argentina | By Clifford Krauss | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-review-tasting-fruits-at-a-painterly-produce-stand.html | ART REVIEW Tasting Fruits at a Painterly Produce Stand | By Grace Glueck | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/whitman-helps-republicans-in-ohio-strengthened-by-string-of-victories-back-home.html | Whitman Helps Republicans in Ohio Strengthened by String of Victories Back Home | By Jennifer Preston | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/the-stanley-cup-playoffs-caps-seize-on-sabres-weaknesses-in-overtime.html | THE STANLEY CUP PLAYOFFS Caps Seize On Sabres Weaknesses In Overtime | By Joe Lapointe | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/invitation-to-justice-thomas-creates-furor.html | Invitation to Justice Thomas Creates Furor | By Neil A Lewis | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/company-news-first-hawaiian-to-buy-bancwest-in-stock-swap.html | COMPANY NEWS FIRST HAWAIIAN TO BUY BANCWEST IN STOCK SWAP | By Bridge News | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-president-prosecutor-starr-asks-supreme-court-speed-process-for-ruling.html | TESTING OF A PRESIDENT THE PROSECUTOR Starr Asks Supreme Court to Speed Process For Ruling on Presidents Privilege Claims | By Stephen Labaton | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172847.html | ART IN REVIEW | By Holland Cotter | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/baseball-yankees-fight-off-fatigue-and-knock-off-red-sox.html | BASEBALL Yankees Fight Off Fatigue and Knock Off Red Sox | By Buster Olney | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172910.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/coca-cola-asks-the-dismissal-of-federal-suit-filed-by-pepsi.html | CocaCola Asks the Dismissal Of Federal Suit Filed by Pepsi | By Constance L Hays | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens and Joe Brescia | TX 4-706-112 | 1998-06-24 TX 6-681-633 | 2009-08-06 |

| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/plus-rowing-intercollegiate-rowing-association-northeastern-surprises-cal.html | PLUS ROWING  INTERCOLLEGIATE ROWING ASSOCIATION Northeastern Surprises Cal | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/image-is-believed-to-be-the-first-of-a-planet-beyond-solar-system.html | Image Is Believed to Be the First Of a Planet Beyond Solar System | By Malcolm W Browne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/inside-art-the-us-choice-for-venice.html | INSIDE ART The US Choice For Venice | By Carol Vogel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/music-review-method-amid-the-madness-in-schoenberg-s-textures.html | MUSIC REVIEW Method Amid the Madness In Schoenbergs Textures | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/re-election-struggle-in-panama-could-affect-transfer-of-canal.html | Reelection Struggle in Panama Could Affect Transfer of Canal | By Larry Rohter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/nyc-life-or-death-more-yawns-than-passion.html | NYC Life or Death More Yawns Than Passion | By Clyde Haberman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/bankboston-deal-seen-for-bankamerica-securities-unit.html | BankBoston Deal Seen For BankAmerica Securities Unit | By Peter Truell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/head-of-touchstone-pictures-expected-to-quit-executives-say.html | Head of Touchstone Pictures Expected to Quit Executives Say | By Bernard Weinraub | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-a-private-nightmare-in-days-without-end.html | FILM REVIEW A Private Nightmare In Days Without End | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/baseball-gilkey-and-baerga-add-to-buzz-in-mets-dugout.html | BASEBALL Gilkey and Baerga Add to Buzz in Mets Dugout | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/on-stage-and-off.html | ON STAGE AND OFF | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/tennis-amid-more-upsets-pierce-is-booed-and-beaten.html | TENNIS Amid More Upsets Pierce Is Booed and Beaten | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/golf-calm-and-collected-pate-takes-memorial-lead.html | GOLF Calm and Collected Pate Takes Memorial Lead | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/3-democrats-in-senate-race-go-to-primary.html | 3 Democrats In Senate Race Go to Primary | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/moynihan-s-lofty-view-leaves-democrats-grumbling.html | Moynihans Lofty View Leaves Democrats Grumbling | By James Dao | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/comedian-phil-hartman-is-shot-to-death-in-his-home.html | Comedian Phil Hartman Is Shot to Death in His Home | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/market-place-late-but-emphatic-asias-woes-reach-latin-america.html | Market Place Late but Emphatic Asias Woes Reach Latin America | By Clifford Krauss | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28211 of 33266

| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/horse-racing-notebook-misfortune-lingering-in-victory-gallop-s-camp.html | HORSE RACING NOTEBOOK Misfortune Lingering in Victory Gallops Camp | By Jay Privman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/head-of-german-web-sentenced-for-pornography.html | Head of German Web Sentenced for Pornography | By Alan Cowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-the-economy-sanctions-could-badly-bruise-fragile-pakistan.html | NUCLEAR ANXIETY THE ECONOMY Sanctions Could Badly Bruise Fragile Pakistan | By David E Sanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/france-98-world-cup-profile-onlooker-playmaker-after-four-year-wait-reyna-will.html | FRANCE 98 World Cup Profile  From Onlooker to Playmaker After a FourYear Wait Reyna Will Finally Get His Shot | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/theater/theater-review-haunted-by-hope-and-regret-on-eternal-playback.html | THEATER REVIEW Haunted by Hope and Regret on Eternal Playback | By Peter Marks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/but-is-the-play-worthy.html | But Is the Play Worthy | By Margaret OBrien Steinfels | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/let-s-leave-darwin-out-of-it.html | Lets Leave Darwin Out of It | By Stephen Jay Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/pro-football-money-fans-players-keys-to-the-new-league.html | PRO FOOTBALL Money Fans Players Keys to the New League | By Richard Sandomir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-reaction-wealthy-nations-cut-aid-pakistan-over-nuclear-tests.html | NUCLEAR ANXIETY THE REACTION Wealthy Nations Cut Aid to Pakistan Over Nuclear Tests | By Warren Hoge | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/germany-pardons-en-masse-thousands-persecuted-by-nazis.html | Germany Pardons en Masse Thousands Persecuted by Nazis | By Alan Cowell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172863.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-advertising-addenda-accounts-163120.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/baby-starves-and-mother-is-accused-of-homicide.html | Baby Starves And Mother Is Accused Of Homicide | By Rachel L Swarns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/tv-weekend-complex-warriors-and-victims.html | TV WEEKEND Complex Warriors and Victims | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/pro-football-byars-s-task-tutoring-a-successor-at-fullback.html | PRO FOOTBALL Byarss Task Tutoring A Successor at Fullback | By Gerald Eskenazi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/theater-review-comfort-in-an-aids-clinic-despite-death-s-domination.html | THEATER REVIEW Comfort in an AIDS Clinic Despite Deaths Domination | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/observer-no-place-for-crybabies.html | Observer No Place for Crybabies | By Russell Baker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172820.html | ART IN REVIEW | By Grace Glueck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-waiting-to-derail-a-cheerleaders-fall-and-rise.html | FILM REVIEW Waiting to Derail A Cheerleaders Fall and Rise | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/indonesian-students-resume-demonstrations-in-capital.html | Indonesian Students Resume Demonstrations in Capital | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/economy-brisk-but-data-offer-some-cautions.html | Economy Brisk But Data Offer Some Cautions | By Louis Uchitelle | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-the-blast-explosion-is-detected-by-us-scientists.html | NUCLEAR ANXIETY THE BLAST Explosion Is Detected By US Scientists | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/dance-review-this-time-the-men-are-balletic-stars.html | DANCE REVIEW This Time The Men Are Balletic Stars | By Jennifer Dunning | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/selling-coffins-storefront-savings-are-large-but-some-find-setup-unnerving.html | Selling Coffins From a Storefront Savings Are Large but Some Find the Setup Unnerving | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/intel-and-microsoft-face-differing-antitrust-paths.html | Intel and Microsoft Face Differing Antitrust Paths | By Joel Brinkley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/taxi-panel-passes-much-of-package-sought-by-giuliani.html | TAXI PANEL PASSES MUCH OF PACKAGE SOUGHT BY GIULIANI | By Andy Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/photography-review-individuality-poetry-lives-that-may-be-short-brutish.html | PHOTOGRAPHY REVIEW Individuality and Poetry in Lives That May Be Short and Brutish | By Margarett Loke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-president-president-aides-differ-toll-that-starr-inquiry-has-clinton.html | TESTING OF A PRESIDENT THE PRESIDENT Aides Differ on Toll That Starr Inquiry Has on Clinton | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/metro-business-company-settles-sex-harassment-case.html | Metro Business Company Settles Sex Harassment Case | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/george-c-dade-dies-at-85-fliers-inspired-his-museum.html | George C Dade Dies at 85 Fliers Inspired His Museum | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/media-business-advertising-revised-campaign-american-business-press-drops.html | THE MEDIA BUSINESS ADVERTISING In a revised campaign American Business Press drops familiar faces in favor of anonymous eyes | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/slain-officer-is-remembered-as-a-man-who-made-peace.html | Slain Officer Is Remembered as a Man Who Made Peace | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/upset-with-restrictions-proposed-giuliani-food-vendors-are-latest-plan-march.html | Upset With Restrictions Proposed by Giuliani Food Vendors Are the Latest to Plan a March | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-rivalry-south-asian-arms-race-reviving-dormant-fears-nuclear-war.html | NUCLEAR ANXIETY THE RIVALRY South Asian Arms Race Reviving Dormant Fears of Nuclear War | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/united-health-to-acquire-humana-inc.html | United Health To Acquire Humana Inc | By Milt Freudenheim | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-of-a-president-the-aides-privilege-issue-raised-twice-in-civil-case.html | TESTING OF A PRESIDENT THE AIDES Privilege Issue Raised Twice In Civil Case | By Neil A Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-washington-after-anguished-phone-call-clinton-penalizes.html | NUCLEAR ANXIETY IN WASHINGTON After an Anguished Phone Call Clinton Penalizes the Pakistanis | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/placed-in-the-shadows-by-a-chiaroscurist.html | Placed in the Shadows By a Chiaroscurist | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/judge-limits-city-s-power-to-take-away-newsstand-licenses.html | Judge Limits Citys Power to Take Away Newsstand Licenses | By Susan Sachs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-markets-stocks-stocks-gain-slightly-as-wary-buyers-return-to-blue-chips.html | THE MARKETS STOCKS Stocks Gain Slightly as Wary Buyers Return to Blue Chips | By David Barboza | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-markets-bonds-strong-dollar-and-woes-abroad-drop-long-bond-yield-to-5.82.html | THE MARKETS BONDS Strong Dollar and Woes Abroad Drop Long Bond Yield to 582 | By Robert Hurtado | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/international-briefs-ing-says-profit-rises-86.5-in-quarter.html | INTERNATIONAL BRIEFS ING Says Profit Rises 865 in Quarter | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-night-life-of-the-the-young-urban-and-genteel.html | FILM REVIEW Night Life of the the Young Urban and Genteel | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/family-fare-immersion-in-the-amazon.html | FAMILY FARE Immersion In the Amazon | By Laurel Graeber | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-advertising-addenda-thompson-partner-joins-harry-winston.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Partner Joins Harry Winston | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172898.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/a-conviction-ruled-unjust-leads-to-a-redemption.html | A Conviction Ruled Unjust Leads to a Redemption | By Jane Gross | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-in-china-china-voices-regret-but-still-faults-india.html | NUCLEAR ANXIETY IN CHINA China Voices Regret but Still Faults India | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/prosecutors-tell-jurors-that-freemen-case-is-about-fraud-not-politics.html | Prosecutors Tell Jurors That Freemen Case Is About Fraud Not Politics | By James Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-review-unexpected-vistas-in-quilting-by-men.html | ART REVIEW Unexpected Vistas In Quilting by Men | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/arthur-f-mathews-60-lawyer-and-expert-in-securities-crime.html | Arthur F Mathews 60 Lawyer And Expert in Securities Crime | By Robin Pogrebin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/c-navy-cadets-won-t-discard-their-sextants-169919.html | Navy Cadets Wont Discard Their Sextants | By David W Chen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-advertising-addenda-ketchum-expands-ethnic-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Expands Ethnic Operations | By Courtney Kane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/international-business-mci-to-sell-wholesale-internet-unit-to-cable-and-wireless.html | INTERNATIONAL BUSINESS MCI to Sell Wholesale Internet Unit to Cable and Wireless | By Seth Schiesel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/plus-show-jumping-grand-prix-of-devon-only-clear-round-produces-winner.html | PLUS SHOW JUMPING  GRAND PRIX OF DEVON Only Clear Round Produces Winner | By Alex Orr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172880.html | ART IN REVIEW | By Ken Johnson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172871.html | ART IN REVIEW | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/taking-names-a-special-report-new-jersey-s-hiv-list-valuable-and-still-secret.html | TAKING NAMES A special report New Jerseys HIV List Valuable and Still Secret | By Lynda Richardson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/miami-official-is-arrested-in-election-fraud-inquiry.html | Miami Official Is Arrested In Election Fraud Inquiry | By Mireya Navarro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-her-mouth-is-poison-and-her-heart-is-fool-s-gold.html | FILM REVIEW Her Mouth Is Poison and Her Heart Is Fools Gold | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/weekend-warrior-lures-not-worms-a-fish-story-or-two.html | WEEKEND WARRIOR Lures Not Worms A Fish Story or Two | By Jerry Beilinson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-review-new-light-on-wyeth-s-outer-and-inner-landscapes.html | ART REVIEW New Light on Wyeths Outer and Inner Landscapes | By Roberta Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/who-s-happy-anyway-not-that-many-people-if-they-re-being-honest.html | Whos Happy Anyway Not That Many People If Theyre Being Honest | By Sarah Boxer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/plus-boxing-steward-is-high-on-akinwande.html | PLUS BOXING Steward Is High On Akinwande | By Steve Popper | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/test-intern-president-gantlet-running-lewinsky-meets-with-investigators.html | TESTING OF A PRESIDENT THE INTERN A GantletRunning Lewinsky Meets With the Investigators | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28215 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/company-news-bowne-makes-bid-for-donnelley-enterprises.html | COMPANY NEWS BOWNE MAKES BID FOR DONNELLEY ENTERPRISES | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/murder-charges-revived-in-66-killing.html | Murder Charges Revived in 66 Killing | By Kevin Sack | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/indias-choice-and-pakistans.html | Indias Choice and Pakistans | By Prem Shankar Jha | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/the-nba-playoffs-pippen-s-added-punch-sends-pacers-to-the-edge.html | THE NBA PLAYOFFS Pippens Added Punch Sends Pacers to the Edge | By Selena Roberts | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/moscow-oil-company-chiefs-dismissed.html | Moscow Oil Company Chiefs Dismissed | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-a-man-a-plan-ravioli-a-briefcase-gone-astray.html | FILM REVIEW A Man a Plan Ravioli A Briefcase Gone Astray | By Lawrence Van Gelder | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/in-reversal-theater-vows-to-stage-play-that-drew-threats.html | In Reversal Theater Vows to Stage Play That Drew Threats | By Peter Applebome | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/business/international-business-shopping-for-recovery-japan-housewives-seen-key-reviving.html | INTERNATIONAL BUSINESS Shopping for a Recovery In Japan Housewives Seen as Key to Reviving Economy | By Stephanie Strom | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/residential-real-estate-a-new-upscale-address-near-the-train-station.html | Residential Real Estate A New Upscale Address Near the Train Station | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/autos-converters-cut-smog-but-add-to-global-warming.html | Autos Converters Cut Smog But Add to Global Warming | By Matthew L Wald | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172839.html | ART IN REVIEW | By Michael Kimmelman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/in-whirlwind-of-paperwork-state-authority-takes-over-lilco.html | In Whirlwind of Paperwork State Authority Takes Over Lilco | By Bruce Lambert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/critic-s-notebook-all-jazz-all-june.html | CRITICS NOTEBOOK All Jazz All June | By Ben Ratliff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/antiques-iznik-wares-even-rarer-than-ming.html | ANTIQUES Iznik Wares Even Rarer Than Ming | By Wendy Moonan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-overview-pakistan-answering-india-carries-out-nuclear-tests-clinton.html | NUCLEAR ANXIETY THE OVERVIEW PAKISTAN ANSWERING INDIA CARRIES OUT NUCLEAR TESTS CLINTONS APPEAL REJECTED | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/automobiles/autos-on-friday-safety-devices-that-can-save-your-neck.html | AUTOS ON FRIDAYSafety Devices That Can Save Your Neck | By Cheryl Jensen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-29 | https://www.nytimes.com/1998/05/29/us/first-drug-solely-for-crohn-s-disease-gets-panel-s-backing.html | First Drug Solely for Crohns Disease Gets Panels Backing | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/mccaughey-ross-fires-manager-unsettling-campaign.html | McCaughey Ross Fires Manager Unsettling Campaign | By Adam Nagourney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-the-overview-leaders-in-india-and-in-pakistan-tone-down-crisis.html | NUCLEAR ANXIETY THE OVERVIEW LEADERS IN INDIA AND IN PAKISTAN TONE DOWN CRISIS | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/conviction-set-aside-but-in-prison-for-life.html | Conviction Set Aside but in Prison for Life | By Rick Bragg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/foreign-affairs-my-china-for-your-congress.html | Foreign Affairs My China For Your Congress | By Thomas L Friedman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/cbs-affiliates-to-share-costs-for-first-time.html | CBS Affiliates To Share Costs For First Time | By Bill Carter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/journal-bombing-off-broadway.html | Journal Bombing Off Broadway | By Frank Rich | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/in-buying-we-trust-the-foundation-of-us-consumerism-was-laid-in-the-18th-century.html | In Buying We Trust The Foundation of US Consumerism Was Laid in the 18th Century | By Paul Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-the-un-council-chides-pakistanis-and-indians-too.html | NUCLEAR ANXIETY The UN Council Chides Pakistanis and Indians Too | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/the-modern-paper-chase.html | The Modern Paper Chase | By Zick Rubin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/joy-of-debts-eastern-europe-on-a-credit-fling.html | Joy of Debts Eastern Europe on a Credit Fling | By Jane Perlez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/pro-football-giants-ready-to-unload-miller-in-payroll-purge.html | PRO FOOTBALL Giants Ready to Unload Miller in Payroll Purge | By Bill Pennington | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/one-of-jefferson-s-enigmas-so-finally-the-fbi-steps-in.html | One of Jeffersons Enigmas So Finally the FBI Steps In | By Irvin Molotsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-the-implications-wake-up-call-truisms-of-us-policy-totter.html | NUCLEAR ANXIETY THE IMPLICATIONS WakeUp Call Truisms Of US Policy Totter | By R W Apple Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/baseball-the-hits-just-keep-on-coming-for-the-mets.html | BASEBALL The Hits Just Keep On Coming for the Mets | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/vote-set-for-prayer-and-marriage-penalty-bills.html | Vote Set for Prayer and MarriagePenalty Bills | By Katharine Q Seelye | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/movies/film-review-bears-pratfalls-and-dung-the-classy-stuff.html | FILM REVIEW Bears Pratfalls and Dung the Classy Stuff | By Anita Gates | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/ending-an-era-abc-news-chief-relinquishes-control.html | Ending an Era ABC News Chief Relinquishes Control | By Lawrie Mifflin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/tennis-russian-qualifier-sends-defending-champion-home.html | TENNIS Russian Qualifier Sends Defending Champion Home | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/company-news-valley-national-agrees-to-add-wayne-bancorp.html | COMPANY NEWS VALLEY NATIONAL AGREES TO ADD WAYNE BANCORP | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/gucheng-journal-in-chinas-countryside-it-is-time-to-grow-rich.html | Gucheng Journal In Chinas Countryside It Is Time to Grow Rich | By Elisabeth Rosenthal | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/sanctuary-lost-hong-kong-can-t-hide-from-asia-s-woes.html | Sanctuary Lost Hong Kong Cant Hide From Asias Woes | By Mark Landler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/pro-basketball-smits-and-best-push-the-pacers-into-a-game-7.html | PRO BASKETBALL Smits and Best Push the Pacers Into a Game 7 | By Thomas George | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/philip-carret-money-manager-dies-at-101.html | Philip Carret Money Manager Dies at 101 | By Edward Wyatt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/golf-share-of-lead-earns-mattiace-a-break-from-his-anxiety.html | GOLF Share of Lead Earns Mattiace a Break From His Anxiety | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/tackling-tobacco.html | Tackling Tobacco | By Jonathan Walters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/the-stanley-cup-playoffs-red-wings-hold-off-late-flurry-by-stars.html | THE STANLEY CUP PLAYOFFS Red Wings Hold Off Late Flurry By Stars | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/radio-review-after-illness-a-program-on-recovery.html | RADIO REVIEW After Illness A Program On Recovery | By Walter Goodman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/defendant-in-racial-beating-case-seeks-help-to-pay-lawyer.html | Defendant in Racial Beating Case Seeks Help to Pay Lawyer | By John T McQuiston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/international-briefs-british-dairy-company-ends-takeover-talks.html | INTERNATIONAL BRIEFS British Dairy Company Ends Takeover Talks | By Bridge News | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/taxi-vote-s-aftermath.html | Taxi Votes Aftermath | By Christopher Drew | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/philosopher-gamely-in-defense-of-his-ideas.html | Philosopher Gamely In Defense Of His Ideas | By Dinitia Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/jurors-in-death-penalty-case-hear-of-murderers-heroism.html | Jurors in Death Penalty Case Hear of Murderers Heroism | By Joseph P Fried | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/baseball-yankees-notebook-torre-hurls-a-sinker-at-a-deal-for-johnson.html | BASEBALL YANKEES NOTEBOOK Torre Hurls a Sinker At a Deal for Johnson | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/bob-patino-58-interior-designer-known-for-stylish-minimalism.html | Bob Patino 58 Interior Designer Known for Stylish Minimalism | By Julie V Iovine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/high-court-gives-clinton-deadline-to-reply-to-starr-s-motion.html | High Court Gives Clinton Deadline to Reply to Starrs Motion | By James Bennet | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/study-finds-risks-to-patients-in-drug-trials.html | Study Finds Risks to Patients in Drug Trials | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/deported-killer-returns-to-us-kills-brother-of-first-victim.html | Deported Killer Returns To US Kills Brother Of First Victim | By Charlie Leduff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/stake-in-nikko-to-be-bought-by-salomon.html | Stake in Nikko To Be Bought By Salomon | By Peter Truell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/messinger-lands-a-job-at-hunter-college.html | Messinger Lands a Job at Hunter College | By Susan Sachs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-washington-view-us-fears-that-calm-talk-masking-harsher-reality.html | NUCLEAR ANXIETY THE WASHINGTON VIEW US Fears That Calm Talk Is Masking Harsher Reality | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/sports-of-the-times-as-expected-rodman-does-what-s-unexpected.html | Sports of The Times As Expected Rodman Does Whats Unexpected | By Ira Berkow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/shaped-by-a-painful-past-secret-service-director-fights-required-testimony.html | Shaped by a Painful Past Secret Service Director Fights Required Testimony | By John M Broder and Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/horse-racing-parade-ground-likely-challenger-in-belmont-stakes.html | HORSE RACING Parade Ground Likely Challenger In Belmont Stakes | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/bridge-a-non-pro-wins-the-trophy-for-master-points-in-a-year.html | BRIDGE A NonPro Wins the Trophy For Master Points in a Year | By Alan Truscott | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/about-new-york-history-moves-a-professor-to-protest.html | About New York History Moves A Professor To Protest | By David Gonzalez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/company-news-equity-residential-in-deal-with-lincoln-property.html | COMPANY NEWS EQUITY RESIDENTIAL IN DEAL WITH LINCOLN PROPERTY | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/race-track-a-victim-of-competition-from-casinos.html | Race Track a Victim of Competition From Casinos | By Robert Hanley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/company-news-castle-harlan-sells-interest-in-us-synthetic.html | COMPANY NEWS CASTLE HARLAN SELLS INTEREST IN US SYNTHETIC | By Dow Jones | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/beliefs-century-ago-what-now-chisinau-hundreds-fell-victim-pogrom-yesterday-day.html | Beliefs A century ago in what is now Chisinau hundreds fell victim to a pogrom Yesterday a day of healing Christians and Jews remembered | By Peter Steinfels | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/after-accident-panel-suggests-new-rules-for-macy-s-parade.html | After Accident Panel Suggests New Rules for Macys Parade | By Glenn Collins | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/george-wright-77-theater-organist-with-a-cult-following.html | George Wright 77 Theater Organist With a Cult Following | By Robert Mcg Thomas Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/debate-grows-over-efforts-to-end-parole.html | Debate Grows Over Efforts To End Parole | By Abby Goodnough | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/feds-no-2-chosen-to-lead-district-of-columbia-s-financial-board.html | Feds No 2 Chosen to Lead District of Columbias Financial Board | By Michael Janofsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/barry-goldwater-is-dead-at-89-conservatives-standardbearer.html | Barry Goldwater Is Dead at 89 Conservatives Standardbearer | By Adam Clymer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/baseball-cone-keeps-cool-and-runs-follow-for-the-yankees.html | BASEBALL Cone Keeps Cool And Runs Follow For the Yankees | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/man-arrested-in-92-parkway-killing.html | Man Arrested in 92 Parkway Killing | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/state-police-commissioner-quits-after-5-months-scientist-to-replace-him.html | State Police Commissioner Quits After 5 Months Scientist to Replace Him | By Jonathan Rabinovitz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/spelling-champion-for-all-jamaicans-12-year-old-kingston-hero-for-winning.html | A Spelling Champion for All Jamaicans 12YearOld From Kingston Is a Hero for Winning in Washington | By Randal C Archibold | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/clinton-meets-delegation-from-kosovo-seeking-talks.html | Clinton Meets Delegation From Kosovo Seeking Talks | By Steven Erlanger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/pakistan-s-catch-22.html | Pakistans Catch22 | By Robert C McFarlane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/classical-review-del-tredici-s-bewildering-but-amiable-grab-bag.html | CLASSICAL REVIEW Del Tredicis Bewildering But Amiable Grab Bag | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/theater/an-experiment-in-putting-broadway-on-average-americans-tv-screens.html | An Experiment in Putting Broadway on Average Americans TV Screens | By Rick Lyman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/ftc-clears-merger-path-for-publishers.html | FTC Clears Merger Path For Publishers | By Felicity Barringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/new-york-man-dies-of-injuries-after-pushing-boy-to-safety.html | New York Man Dies of Injuries After Pushing Boy to Safety | By Charlie Leduff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/sports-of-the-times-into-the-void-sporting-life-after-jordan.html | Sports of The Times Into the Void Sporting Life After Jordan | By William C Rhoden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/plus-intercollegiate-rowing-association-field-is-set-for-run-at-title.html | PLUS INTERCOLLEGIATE ROWING ASSOCIATION Field Is Set For Run at Title | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/dance-review-sirens-shouts-gunshots-all-in-the-tapping-of-a-shoe.html | DANCE REVIEW Sirens Shouts Gunshots All in the Tapping of a Shoe | By Jack Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-30 | https://www.nytimes.com/1998/05/30/us/bilingual-education-is-facing-push-toward-abandonment.html | Bilingual Education Is Facing Push Toward Abandonment | By Ethan Bronner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/television-review-but-who-ll-mock-the-talk-shows-now.html | TELEVISION REVIEW But Wholl Mock the Talk Shows Now | By Caryn James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/risky-business-set-fee-for-each-patient-gives-doctors-more-control-more.html | Risky Business A Set Fee for Each Patient Gives Doctors More Control and More of a Financial Stake | By Milt Freudenheim | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/imf-sending-russia-670-million-to-help-stabilize-ruble.html | IMF Sending Russia 670 Million to Help Stabilize Ruble | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/defendant-in-internet-torture-case-gets-15-years.html | Defendant In Internet Torture Case Gets 15 Years | By John Sullivan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/pro-football-jets-notebook-johnson-to-call-it-quits-after-coming-season.html | PRO FOOTBALL JETS NOTEBOOK Johnson to Call It Quits After Coming Season | By Gerald Eskenazi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/world/suharto-fortune-drawing-new-fire.html | SUHARTO FORTUNE DRAWING NEW FIRE | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-30 | https://www.nytimes.com/1998/05/30/business/international-business-japan-says-unemployment-has-reached-record-high.html | INTERNATIONAL BUSINESS Japan Says Unemployment Has Reached Record High | By Sheryl Wudunn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/in-the-region-long-island-the-last-season-for-the-last-drive-in-picture-show.html | In the RegionLong Island The Last Season for the Last DriveIn Picture Show | By Diana Shaman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/whiplash-in-health-care-be-careful-what-you-wish-for.html | Whiplash In Health Care Be Careful What You Wish For | By Michael M Weinstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/atlantic-city-moving-on-without-wheels.html | ATLANTIC CITY Moving On Without Wheels | By Bill Kent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/a-v-fine-mess.html | A V Fine Mess | By Elizabeth Gleick | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/restaurants-what-x-marks.html | RESTAURANTS What X Marks | By Fran Schumer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/art-in-a-solo-turn-a-tempest-over-a-famed-tutu.html | ART In a Solo Turn a Tempest Over a Famed Tutu | By Deborah Solomon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-journal-at-last-only-malaysia-has-a-bigger-pool.html | LONG ISLAND JOURNAL At Last Only Malaysia Has a Bigger Pool | By Diane Ketcham | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/on-politics-writing-a-happy-ending-or-at-least-a-pleasant-pause.html | ON POLITICS Writing a Happy Ending Or at Least a Pleasant Pause | By Jennifer Preston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/the-real-asian-miracle-asia-devalued.html | The Real Asian Miracle Asia Devalued | By Walter Russell Mead | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/school-spreads-alcohol-policy-to-wine-sips-in-paris.html | School Spreads Alcohol Policy to Wine Sips in Paris | By James Brooke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/noticed-pass-the-popcorn-and-the-khakis.html | NOTICED Pass the Popcorn And the Khakis | By Linda Lee | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/from-the-desk-of-shareholder-value-sorting-out-the-voices.html | FROM THE DESK OF Shareholder Value Sorting Out the Voices | By Richard J Mahoney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/tv-journalists-find-yeltsin-drawn-to-big-brother-role.html | TV Journalists Find Yeltsin Drawn to Big Brother Role | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/plus-rowing-national-intercollegiate-late-surge-gives-tigers-the-title.html | PLUS ROWING  NATIONAL INTERCOLLEGIATE Late Surge Gives Tigers the Title | By William N Wallace | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/spending-it-counting-sheep-and-dollar-signs.html | SPENDING IT Counting Sheep And Dollar Signs | By Amy Zipkin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/the-stanley-cup-playoffs-injured-wings-star-returns-to-detroit-to-lend-support.html | THE STANLEY CUP PLAYOFFS Injured Wings Star Returns To Detroit To Lend Support | By Joe Lapointe | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/oldies-but-goodies.html | Oldies but Goodies | By Tom Sietsema | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/acceptance-of-gay-men-and-lesbians-is-growing-study-says.html | Acceptance of Gay Men and Lesbians Is Growing Study Says | By Carey Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/practical-traveler-adventure-with-the-kids.html | PRACTICAL TRAVELER Adventure With the Kids | By Trish Hall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-supply-chain-software-an-industry-on-a-thrill-ride.html | INVESTING IT SupplyChain Software An Industry on a Thrill Ride | By Claudia H Deutsch | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/appearances-germ-warfare.html | Appearances Germ Warfare | By Mary Tannen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-an-ailing-teen-ager-to-sit-in-the-dugout-with-his-idol.html | BASEBALL An Ailing TeenAger to Sit In the Dugout With His Idol | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/homesteaders-nearly-homeowners-after-hard-work-break-building-almost-theirs.html | Homesteaders Nearly Homeowners After Hard Work and a Break a Building Is Almost Theirs | By David M Halbfinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/backtalk-nba-needs-to-address-riots-in-title-cities.html | Backtalk NBA Needs To Address Riots In Title Cities | By Bob Tedeschi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/government-with-proposed-gas-tax-boost-a-new-push-for-self-service.html | GOVERNMENT With Proposed GasTax Boost a New Push for SelfService | By Andrea Kannapell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/bookend.html | Bookend | By Seymour Chwast and Paula Scher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/musical-festival-of-the-hamptons-offers-stars-under-the-stars.html | Musical Festival of the Hamptons Offers Stars Under the Stars | By Linda F Burghardt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-forced-back-into-institution-9-men-file-suit.html | IN BRIEF Forced Back Into Institution 9 Men File Suit | By Andrea Kanappell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/new-yorkers-co-banding-together-for-a-transit-link.html | NEW YORKERS  CO Banding Together For a Transit Link | By Barbara Stewart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/sports-of-the-times-no-mercy-even-for-us-world-cup-veterans.html | Sports of The Times No Mercy Even for US World Cup Veterans | By George Vecsey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-warning-about-wall-street.html | May 2430 Warning About Wall Street | By Norimitsu Onishi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/with-brutality-and-bribes-mexican-suspect-thrived.html | With Brutality and Bribes Mexican Suspect Thrived | By Sam Dillon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-west-village-playground-proves-elusive.html | NEIGHBORHOOD REPORT WEST VILLAGE Playground Proves Elusive | By Marcia Biederman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-state-plans-to-test-fourth-graders-in-the-arts.html | IN BRIEF State Plans to Test Fourth Graders in the Arts | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/style-over-substance-got-you-babe-cher-reclaims-her-history.html | STYLE OVER SUBSTANCE Got You Babe Cher Reclaims Her History | By Frank Decaro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/travel.html | Travel | By Ted Conover | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/gulf-sheik-is-complex-and-critical-ally-of-us.html | Gulf Sheik Is Complex And Critical Ally of US | By Douglas Jehl | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/fyi-174181.html | FYI | By Daniel B Schneider | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/in-the-region-new-jersey-reit-s-the-big-buyers-in-a-strong-industrial-market.html | In the RegionNew Jersey REITs the Big Buyers in a Strong Industrial Market | By Rachelle Garbarine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-the-equity-fund-without-any-stock.html | INVESTING IT The Equity Fund Without Any Stock | By Abby Schultz | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-jamaica-revival-yes-parking-no.html | NEIGHBORHOOD REPORT JAMAICA Revival Yes Parking No | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/westchester-q-a-dr-stuart-a-newman-drawing-a-line-in-genetic-engineering.html | Westchester QADr Stuart A Newman Drawing a Line in Genetic Engineering | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/black-jack.html | Black Jack | By John Milton Cooper Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-viagra-for-the-poor.html | May 2430 Viagra for the Poor | By Robert Pear | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/children-s-books-057312.html | Childrens Books | By Karla Kuskin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/economics-intervention-prominent-but-impolitic-theorist-questions-worship-free.html | The Economics Of Intervention A Prominent but Impolitic Theorist Questions the Worship of Free Markets | By Louis Uchitelle | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/cover-story-pedal-to-the-metal-and-eyes-on-the-screen.html | COVER STORY Pedal to the Metal and Eyes on the Screen | By Joseph Siano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-invitation-to-dispute-a-settlement.html | INVESTING IT Invitation To Dispute a Settlement | By David Barboza | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-murray-hill-luxurious-but-never-lived-in.html | NEIGHBORHOOD REPORT MURRAY HILL Luxurious But Never Lived In | By Ingrid Eisenstadter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/mourning-officer-who-was-husband-hero-and-friend.html | Mourning Officer Who Was Husband Hero and Friend | By Mirta Ojito | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/soapbox-a-school-bus-lesson.html | SOAPBOX A School Bus Lesson | By Janet Heit | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-vows-rhonda-edwards-henry-powell.html | WEDDINGS VOWS Rhonda Edwards Henry Powell | By Lois Smith Brady | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/new-housing-favors-manhattan-in-uneven-pattern.html | New Housing Favors Manhattan In Uneven Pattern | By Dennis Hevesi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/style-it-s-a-stretch.html | Style Its a Stretch | By Marjorie Rosen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-verrazano-narrows-bridge-colossus-get-sparkling-new-30.html | NEIGHBORHOOD REPORT VERRAZANONARROWS BRIDGE Colossus to Get Sparkling New 30 Million Coat of Gray | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/arts-artifacts-in-america-an-upright-aristocrat-learned-to-relax.html | ARTSARTIFACTS In America an Upright Aristocrat Learned to Relax | By Rita Reif | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/art-50-year-retrospective-of-sculptor-s-work.html | ART 50Year Retrospective Of Sculptors Work | By Vivien Raynor | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/gardening-057398.html | Gardening | By Michael Pollan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/backtalk-allowing-games-to-be-educational-tools.html | Backtalk Allowing Games to Be Educational Tools | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/in-america-the-big-chill.html | In America The Big Chill | By Bob Herbert | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-person-grand-designs.html | IN PERSON Grand Designs | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/explorer-scout-14-drowns-on-trip-to-a-lake-with-police-officers.html | Explorer Scout 14 Drowns on Trip to a Lake With Police Officers | By Charlie Leduff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-tribeca-neighbors-fight-city-hall.html | NEIGHBORHOOD REPORT TRIBECA Neighbors Fight City Hall | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/on-the-fresh-air-fund-finding-paths-in-the-corporate-jungle.html | THE FRESH AIR FUND Finding Paths in the Corporate Jungle | By Matthew J Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/tennis-american-shutout-chang-is-ousted.html | TENNIS American Shutout Chang Is Ousted | By Robin Finn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-greenwich-village-buzz-a-new-face-joins-nightlife-icons.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  BUZZ A New Face Joins Nightlife Icons | By Jesse McKinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/outdoors-time-for-annual-march-of-the-snapping-turtle.html | OUTDOORS Time for Annual March of the Snapping Turtle | By Robert H Boyle | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/quick-bite-lumberton-wings-with-garlic-wings-with-sauce-but-mainly-wings.html | QUICK BITELumberton Wings With Garlic Wings With Sauce but Mainly Wings | By Laura Mansnerus | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/plus-hockey-islanders-trade-top-1996-draft-pick.html | PLUS HOCKEY Islanders Trade Top 1996 Draft Pick | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-the-salsa-is-hot-but-what-about-the-stock.html | INVESTING IT The Salsa Is Hot but What About the Stock | By Michael Parrish | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-making-money-at-home.html | May 2430 Making Money at Home | By Edward A Gargan | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/plan-for-assisted-living-complex-draws-fire.html | Plan for Assisted Living Complex Draws Fire | By M Samantha Kinsley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-aliens-take-saks.html | PULSE Aliens Take Saks | By Elaine Louie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/the-groves-of-155th-street.html | The Groves of 155th Street | By Frank Kermode | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/where-creation-is-still-under-way.html | Where Creation Is Still Under Way | By Milly Boren | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/government-a-county-wants-gallery-space-but-not-for-galleries.html | GOVERNMENT A County Wants Gallery Space but Not for Galleries | By Steve Strunsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/econ-icons.html | EconIcons | By David Brooks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-new-york-on-line-little-old-really-old-new-york.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Little Old Really Old New York | By Tanthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-lyme-disease-vaccine-gets-cautious-push.html | May 2430 Lyme Disease Vaccine Gets Cautious Push | By Lawrence K Altman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/q-and-a-111899.html | Q and A | By Suzanne MacNeille | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-an-emerging-markets-bog-time-to-wade-in-again.html | INVESTING IT An EmergingMarkets Bog Time to Wade In Again | By Jonathan Fuerbringer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/dining-out-in-hartford-serious-food-and-talk.html | DINING OUT In Hartford Serious Food and Talk | By Patricia Brooks | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/essay-adventures-in-the-mag-trade.html | Essay Adventures in the Mag Trade | By Dorothy Gallagher | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-mountain-skating.html | PULSE Mountain Skating | By Monique P Yazigi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/ideas-trends-shhhhh-audience-listening-when-seeing-movie-pain-ear.html | Ideas  Trends Shhhhh The Audience Is Listening When Seeing a Movie Is a Pain in the Ear | By James Barron | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/nuclear-anxiety-washington-view-pakistan-test-leaves-us-ideas-angered.html | NUCLEAR ANXIETY THE WASHINGTON VIEW Pakistan Test Leaves US Out of Ideas and Angered | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-boeing-is-still-plodding-despite-being-no-1.html | INVESTING IT Boeing Is Still Plodding Despite Being No 1 | By Laurence Zuckerman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/independent-bookstores-struggle-against-the-tide.html | Independent Bookstores Struggle Against the Tide | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/in-the-region-connecticut-re-using-an-industrial-area-on-stamford-s-fringe.html | In the RegionConnecticut Reusing an Industrial Area on Stamfords Fringe | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/choice-tables-at-disney-world-food-that-s-not-mickey-mouse.html | CHOICE TABLES At Disney World Food Thats Not Mickey Mouse | By Eric Asimov | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/presbyterians-devise-plan-to-diversify-denomination.html | Presbyterians Devise Plan To Diversify Denomination | By Gustav Niebuhr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/sidewalk-food-vendors-face-a-new-set-of-critics.html | Sidewalk Food Vendors Face a New Set of Critics | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/food-jam-session.html | Food Jam Session | By Molly ONeill | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/movies-this-week-031488.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/in-boston-a-last-broadcast-bastion-falls.html | In Boston a Last Broadcast Bastion Falls | By Anthony Tommasini | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/soccer-world-cup-tuneups-end-with-attack-sputtering.html | SOCCER World Cup Tuneups End With Attack Sputtering | By Jere Longman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/music-hackley-school-is-host-to-ensemble.html | MUSIC Hackley School Is Host to Ensemble | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/total-baseball.html | Total Baseball | By Bill James | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/lobbyists-barred-for-a-time-at-city-hall.html | Lobbyists Barred for a Time at City Hall | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/bustling-queens-library-speaks-in-many-tongues.html | Bustling Queens Library Speaks in Many Tongues | By Vivian S Toy | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-where-s-the-fire.html | May 2430 Wheres the Fire | By Hubert B Herring | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/in-the-race-for-governor-of-california-a-candidate-from-the-reagan-mold.html | In the Race for Governor of California a Candidate From the Reagan Mold | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/new-and-noteworthy-a-noteworthy-collection.html | New and Noteworthy A Noteworthy Collection | By Scott Veale | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-central-park-relations-chess-buddies-friendly-war.html | NEIGHBORHOOD REPORT CENTRAL PARK  RELATIONS Chess Buddies Friendly War | By Bernard Stamler | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/on-a-unicorn-hunt-in-france.html | On a Unicorn Hunt in France | By Gillian Tindall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/david-j-l-luck-dies-at-69-pushed-bounds-of-cell-biology.html | David J L Luck Dies at 69 Pushed Bounds of Cell Biology | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-world-weathering-the-storm-the-southeast-asians-did-some-things-right.html | The World Weathering the Storm The Southeast Asians Did Some Things Right | By Barbara Crossette | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/sign-off-fresh-face-to-wake-up-good-morning.html | SIGNOFF Fresh Face to Wake Up Good Morning | By Jill Gerston | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-choice-for-state-s-quarter-washington-s-crossing.html | IN BRIEF Choice for States Quarter Washingtons Crossing | By Karen Demasters | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-court-backs-police-in-high-speed-chases.html | May 2430 Court Backs Police In HighSpeed Chases | By Linda Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-flushing-a-top-44-list-for-all-time.html | NEIGHBORHOOD REPORT FLUSHING A Top44 List For All Time | By Richard Weir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/marketplaces-open-in-old-california-bank-branches.html | Marketplaces Open in Old California Bank Branches | By Verne G Kopytoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/q-a-dannel-malloy-stamford-offers-prekindergarten-at-age-4.html | QADannel Malloy Stamford Offers Prekindergarten at Age 4 | By Nancy Polk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/music/the-reverent-and-the-less-so.html | MUSIC The Reverent And the Less So | By Leslie Kandell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-insider-sales-don-t-always-burn-outsiders-in-ipo-s.html | INVESTING IT Insider Sales Dont Always Burn Outsiders in IPOs | By Rick Gladstone | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/groups-seek-to-control-growing-sprawl.html | Groups Seek To Control Growing Sprawl | By John M Biers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-a-share-for-ms-invisible.html | PULSE A Share for Ms Invisible | By Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-sewage-spill.html | IN BRIEF Sewage Spill | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/diana-ana-and-other-obsessions.html | Dianaana And Other Obsessions | By Douglas Martin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/art-the-animated-mind-behind-the-mannequin.html | ART The Animated Mind Behind the Mannequin | By Steven Henry Madoff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/finding-beauty-in-everyday-objects-from-japan.html | Finding Beauty in Everyday Objects From Japan | By Bess Liebenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/theater-comparing-notes-on-shakespeare-only-for-the-brave.html | THEATER Comparing Notes On Shakespeare Only for the Brave | By Andrea Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/on-language-hamlet-enters-whitewater.html | On Language Hamlet Enters Whitewater | By William Saffire | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-the-garden-there-s-more-to-planting-than-digging-a-hole.html | IN THE GARDEN Theres More to Planting Than Digging a Hole | By Joan Lee Faust | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/spotlight-love-s-in-the-air.html | SPOTLIGHT Loves in the Air | By Howard Thompson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/innovations-expand-school-studies.html | Innovations Expand School Studies | By Merri Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/homeless-harvest-special-report-economy-booms-migrant-workers-housing-worsens.html | HOMELESS HARVEST A special report As Economy Booms Migrant Workers Housing Worsens | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/the-whit-stillman-rat-pack.html | The Whit Stillman Rat Pack | By Monique P Yazigi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/the-real-asian-miracle-the-world-s-biggest-going-out-of-business-sale.html | The Real Asian Miracle The Worlds Biggest GoingOutofBusiness Sale | By Michael Lewis | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/spending-it-will-a-new-association-give-insurers-a-kinder-face.html | SPENDING IT Will a New Association Give Insurers a Kinder Face | By Joseph B Treaster | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-opinion-it-s-time-for-railroad-roulette.html | LONG ISLAND OPINION Its Time for Railroad Roulette | By Paula Ganzi Licata | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/at-31-realizing-goal-of-being-sports-anchor.html | At 31 Realizing Goal of Being Sports Anchor | By Thomas Staudter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/final-link-in-a-pedestrian-pathway.html | Final Link in a Pedestrian Pathway | By Suzanne Dechillo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/follow-the-roaring-water.html | Follow The Roaring Water | By Debra A Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/funds-watch-an-unusual-window-into-vanguard.html | FUNDS WATCH An Unusual Window Into Vanguard | By Carole Gould | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/reeling-indonesia-gets-fiscal-break.html | REELING INDONESIA GETS FISCAL BREAK | By Seth Mydans | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/the-guide-146897.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/staying-put-and-caring-for-the-neighborhood.html | Staying Put and Caring For the Neighborhood | By Andi Rierden | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/theater-review-an-auspicious-end-to-an-era-at-george-street.html | THEATER REVIEW An Auspicious End to an Era at George Street | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/the-stanley-cup-playoffs-capitals-silence-sabres-with-assist-from-hasek.html | THE STANLEY CUP PLAYOFFS Capitals Silence Sabres With Assist From Hasek | By Tarik ElBashir | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/with-hardly-a-stir-party-leaves-japan-coalition.html | With Hardly a Stir Party Leaves Japan Coalition | By Nicholas D Kristof | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-russian-economic-woes-set-off-investor-panic.html | May 2430 Russian Economic Woes Set Off Investor Panic | By Michael R Gordon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/classical-arts-lose-their-stages-to-broadway.html | Classical Arts Lose Their Stages to Broadway | By Edward Rothstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-upper-west-side-bracing-for-the-next-club.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Bracing for the Next Club | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/students-lose-on-last-issue-in-bias-suit.html | Students Lose On Last Issue In Bias Suit | By Tamar Lewin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/liberties-monica-s-frowny-face.html | Liberties Monicas Frowny Face | By Maureen Dowd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/police-fatally-shoot-bronx-man-after-he-threatens-2-with-knife.html | Police Fatally Shoot Bronx Man After He Threatens 2 With Knife | By Kit R Roane | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/view-scarsdale-place-where-jazz-patrons-are-taken-seriously.html | The View FromScarsdale A Place Where the Jazz and the Patrons Are Taken Seriously | By Lynne Ames | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/making-it-work-mr-johnson-s-girls-are-on-a-roll.html | MAKING IT WORK Mr Johnsons Girls Are on a Roll | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/jersey-going-to-bat-for-the-home-team.html | JERSEY Going to Bat for the Home Team | By Neil Genzlinger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

Page 28229 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/confidence-runs-high-for-popular-california-senator.html | Confidence Runs High for Popular California Senator | By Frank Bruni | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/viewpoint-why-daimler-would-love-new-york.html | VIEWPOINT Why Daimler Would Love New York | By StephanGotz Richter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/art-mirror-of-the-moment-perhaps-a-mild-panic.html | ART Mirror of the Moment Perhaps a Mild Panic | By William Zimmer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/nuclear-anxiety-the-overview-pakistan-sets-off-atom-test-again-but-urges-peace.html | NUCLEAR ANXIETY THE OVERVIEW PAKISTAN SETS OFF ATOM TEST AGAIN BUT URGES PEACE | By John Kifner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/mr-conservative.html | Mr Conservative | By William F Buckley Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/commercial-property-downtown-at-the-world-trade-center-things-are-looking-up.html | Commercial PropertyDowntown At the World Trade Center Things Are Looking Up | By John Holusha | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/remembrance-of-friends-past.html | Remembrance Of Friends Past | By Jane Feld | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/the-view-from-new-haven-the-abused-urban-tree-finally-gets-some-help.html | The View FromNew Haven The Abused Urban Tree Finally Gets Some Help | By Robert Dubrow | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/iowans-seem-all-too-calm-about-race-for-governor.html | Iowans Seem All Too Calm About Race for Governor | By Pam Belluck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/clambake.html | Clambake | By James Polk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/trump-buying-the-landmark-gm-building.html | Trump Buying The Landmark GM Building | By Jim Yardley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-greenpoint-board-terms-end-unhappily.html | NEIGHBORHOOD REPORT GREENPOINT Board Terms End Unhappily | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/nuclear-anxiety-indian-response-new-delhi-s-leaders-say-they-don-t-need-match.html | NUCLEAR ANXIETY THE INDIAN RESPONSE New Delhis Leaders Say They Dont Need to Match Tests in Competition | By John F Burns | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-geriatric-research.html | IN BRIEF Geriatric Research | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/comics.html | Comics | By Tom De Haven | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/classical-brief.html | Classical Brief | By David Mermelstein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/fine-print-close-look-wine-beer-lobby-pentagon-fights-wider-military-sale-beer.html | THE FINE PRINT A close look at the wine and beer lobby Pentagon Fights Wider Military Sale of Beer and Wine | By Eric Schmitt | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/habitats-45-sutton-place-south-penthouse-with-a-terrace-beats-a-weekend-home.html | Habitats45 Sutton Place South Penthouse With a Terrace Beats a Weekend Home | By Barbara Whitaker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/all-the-wrong-places.html | All the Wrong Places | By Janet Byrne | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/golf-couples-ignores-migraine-and-takes-3d-round-lead.html | GOLF Couples Ignores Migraine and Takes 3dRound Lead | By Clifton Brown | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-duffers-need-not-apply.html | INVESTING IT Duffers Need Not Apply | By Adam Bryant | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-limousine-liberals-sweep-poll.html | PULSE Limousine Liberals Sweep Poll | By Alex Kuczynski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/ideas-trends-leaving-america-ireland-new-promised-land.html | Ideas  Trends Leaving America Ireland New Promised Land | By Mike Allen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-home-depot-victory.html | IN BRIEF Home Depot Victory | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/correspondence-reporter-wonderland-darker-view-american-politics-through-irish.html | Correspondence  Reporter in Wonderland A Darker View of American Politics Through an Irish Looking Glass | By Richard L Berke | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-notebook-intentional-walk-issued-bonds-yields-unintentional-disbelief.html | BASEBALL NOTEBOOK Intentional Walk Issued to Bonds Yields Unintentional Disbelief | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/film-the-making-of-a-director-the-indirect-way.html | FILM The Making Of a Director The Indirect Way | By Betsy Sharkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-chelsea-union-square-48-hours-and-2-acts-of-violence.html | NEIGHBORHOOD REPORT CHELSEAUNION SQUARE 48 Hours and 2 Acts of Violence | By Jesse McKinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/zeroing-in-on-creativity-in-a-nonfiction-course.html | Zeroing In on Creativity in a Nonfiction Course | By Barbara Hall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/when-an-insult-is-coupled-with-crime.html | When an Insult Is Coupled With Crime | By Nancy Polk | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/ideas-trends-classes-are-full-at-catchup-u.html | Ideas  Trends Classes Are Full At CatchUp U | By Karen W Arenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/on-the-map-where-historic-wooden-boats-find-their-last-refuge.html | ON THE MAP Where Historic Wooden Boats Find Their Last Refuge | By Richard D Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/upgraded-drug-traffic-flourishes-on-old-route.html | Upgraded Drug Traffic Flourishes on Old Route | By Mireya Navarro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/when-britain-really-ruled-the-waves.html | When Britain Really Ruled the Waves | By Geoffrey Parker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/what-happened-on-horton-road.html | What Happened On Horton Road | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/pop-jazz-a-welcome-truce-for-jazz-festivals.html | POPJAZZ A Welcome Truce For Jazz Festivals | By Peter Watrous | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-east-new-york-half-full-half-empty-question-about-park.html | NEIGHBORHOOD REPORT EAST NEW YORK The HalfFullorHalfEmpty Question About a Park | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/editorial-observer-nuclear-fear-and-narcissism-shake-south-asia.html | Editorial Observer Nuclear Fear and Narcissism Shake South Asia | By Steven R Weisman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-bar-fined.html | IN BRIEF Bar Fined | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/streetscapes-starrett-lehigh-building-time-change-for-modern-industrial-landmark.html | StreetscapesStarrettLehigh Building Time of Change for a Modern Industrial Landmark | By Christopher Gray | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-ridgefield-farewell-to-a-family-business.html | In Ridgefield Farewell to a Family Business | By Jay Axelbank | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/what-s-doing-in-amsterdam.html | WHATS DOING IN Amsterdam | By Eric Weinberger | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-lower-east-side-woman-s-release-prison-may-turn-be-brief.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Womans Release From Prison May Turn Out to Be Brief | By Jesse McKinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/young-new-jersey-her-windmill-arm-keeps-on-winning.html | YOUNG NEW JERSEY Her Windmill Arm Keeps On Winning | By Steve Strunsky | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/farmland-may-yield-to-fairway.html | Farmland May Yield to Fairway | By John Rather | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-new-york-up-close-long-famous-and-now-kosher-too.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Long Famous And Now Kosher Too | By Amy Waldman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-clearing-the-air-at-casinos.html | May 2430 Clearing the Air at Casinos | By Ronald Smothers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/beverly-hills-11968.html | Beverly Hills 11968 | By Jennifer Steinhauer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/men-on-a-mission.html | Men on a Mission | By Andrew Jacobs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/its-past-on-its-sleeve-tribe-seeks-bonn-s-apology.html | Its Past on Its Sleeve Tribe Seeks Bonns Apology | By Donald G McNeil Jr | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/theater-aspects-of-love-seven-playwrights-on-the-sonnets.html | THEATER Aspects of Love Seven Playwrights on the Sonnets | By Andrea Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-nation-declarations-of-independence-the-new-american-spirit-divided-we-stand.html | The Nation Declarations of Independence The New American Spirit Divided We Stand | By Pam Belluck | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-world-a-chinese-plot-is-easy-to-see-maybe-too-easy.html | The World A Chinese Plot Is Easy to See Maybe Too Easy | By Joseph Kahn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/if-you-re-thinking-living-lower-east-side-reinventing-first-stop-for-immigrants.html | If Youre Thinking of Living InThe Lower East Side Reinventing the First Stop for Immigrants | By Janice Fioravante | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-nation-pride-prejudice-and-border-war-bluster.html | The Nation Pride Prejudice And Border War Bluster | By Joe Sharkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-red-sox-make-yankees-look-human.html | BASEBALL Red Sox Make Yankees Look Human | By Buster Olney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/the-soul-and-spirit-of-hilo.html | The Soul and Spirit of Hilo | By Jocelyn Fujii | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/where-the-bad-air-comes-from.html | Where the Bad Air Comes From | By Jay Axelbank | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/jumping-rope-can-be-a-mission.html | Jumping Rope Can Be a Mission | By Susan Pearsall | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/bon-appetit-grapes-and-vines-wend-path-in-history.html | BON APPETIT Grapes and Vines Wend Path in History | By J R Riley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-chopsticks-and-bun.html | PULSE Chopsticks and Bun | By Kimberly Stevens | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/cookbooks.html | Cookbooks | By William Grimes | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/fallen-serb-on-the-run-hotly-pursued-by-nato.html | Fallen Serb on the Run Hotly Pursued by NATO | By Chris Hedges | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/television-another-televised-strike-against-the-pentagon.html | TELEVISION Another Televised Strike Against the Pentagon | By Philip Shenon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/a-la-carte-informal-dining-with-an-ethnic-latin-beat.html | A LA CARTE Informal Dining With an Ethnic Latin Beat | By Richard Jay Scholem | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-upper-east-side-former-bookstore-next-whitney-awaits-next.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Former Bookstore Next to Whitney Awaits Next Chapter | By Anthony Ramirez | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/life-in-des-moines.html | Life in Des Moines | By Jen Nessel | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/classical-radio-plays-only-to-sweet-tooths.html | Classical Radio Plays Only To Sweet Tooths | By David Schiff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/vice-adm-a-r-gralla-85-hero-in-pacific.html | Vice Adm A R Gralla 85 Hero in Pacific | By Wolfgang Saxon | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregi on/soapbox-an-odyssey.html | SOAPBOX An Odyssey | By Marcia WorthBaker | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/ nuclear-anxiety-scientists-experts-say-pakistan-test-was-either-small-failure.html | NUCLEAR ANXIETY THE SCIENTISTS Experts Say Pakistan Test Was Either Small or a Failure | By William J Broad | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/ plus-gymnastics-world-cup-chinese-woman-gets-revenge.html | PLUS GYMNASTICS  WORLD CUP Chinese Woman Gets Revenge | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/busine ss/diary-191531.html | DIARY | By Bill Wellman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregi on/public-relations-firm-helps-the-disabled.html | Public Relations Firm Helps the Disabled | By Penny Singer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/ the-boating-report-little-club-that-could-sailing-on-a-no-frills-approach.html | THE BOATING REPORT Little Club That Could Sailing on a NoFrills Approach | By Barbara Lloyd | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregi on/towns-forming-power-companies.html | Towns Forming Power Companies | By Vivien Kellerman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/d owntown-a-pizza-man-tells-which-way-the-wind-blows.html | Downtown a Pizza Man Tells Which Way the Wind Blows | By William S Niederkorn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregi on/making-technology-fit-easily-in-schools.html | Making Technology Fit Easily in Schools | By Merri Rosenberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/ sports-of-the-times-jeter-is-still-the-torres-little-boy-shortstop.html | Sports of the Times Jeter Is Still The Torres Little Boy Shortstop | By Dave Anderson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/ improving-on-nature.html | Improving on Nature | By M R Montgomery | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weeki nreview/may-24-30-us-may-have-helped-india-hide-nuclear-test-sites.html | May 2430 US May Have Helped India Hide Nuclear Test Sites | By Tim Weiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weeki nreview/may-24-30-a-growing-case-against-swiss-banks.html | May 2430 A Growing Case Against Swiss Banks | By Elizabeth Olson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/n ot-a-mall-and-a-lot-cozier.html | Not a Mall and a Lot Cozier | By Elaine Louie | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregi on/art-review-affirming-vibrant-freedom-of-method.html | ART REVIEW Affirming Vibrant Freedom of Method | By Phyllis Braff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/da nce-hands-dance-feet-sing-and-bodies-are-the-drums.html | DANCE Hands Dance Feet Sing And Bodies Are the Drums | By Sally Sommer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregi on/out-of-order-unraveling-the-mystery-of-the-fork-people.html | OUT OF ORDER Unraveling the Mystery of the Fork People | By David Bouchier | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/style/c uttings-annual-vines-the-slipcovers-of-the-plant-world.html | CUTTINGS Annual Vines The Slipcovers of the Plant World | By Cass Peterson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/if-you-have-to-ask.html | If You Have to Ask | By Elizabeth C Childs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/market-watch-avoiding-that-sinking-feeling.html | MARKET WATCH Avoiding That Sinking Feeling | By Gretchen Morgenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/theater-review-drama-about-power-and-yes-it-corrupts.html | THEATER REVIEW Drama About Power And Yes It Corrupts | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/backtalk-uneasy-lies-the-crown.html | Backtalk Uneasy Lies the Crown | By John Veitch | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/the-nba-playoffs-uncharted-territory-bulls-hear-the-whispers-of-seventh-game.html | THE NBA PLAYOFFS Uncharted Territory Bulls Hear the Whispers of Seventh Game | By Thomas George | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/can-t-anybody-here-run-this-game.html | Cant Anybody Here Run This Game | By Allen Barra | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-correspondent-s-report-assisi-restores-churches-it-hopes.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Assisi Restores Churches And It Hopes Popularity | By Celestine Bohlen | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/classical-music-coexisting-and-colliding-the-american-way.html | CLASSICAL MUSIC Coexisting and Colliding the American Way | By Bernard Holland | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/theater-power-plays-something-more-than-a-family-affair.html | THEATER Power Plays Something More Than a Family Affair | By Vincent Canby | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/patient-care-an-issue-at-a-home-in-ossining.html | Patient Care An Issue At a Home In Ossining | By Donna Greene | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-turkey-opens-terminal-at-airport-in-antalya.html | TRAVEL ADVISORY Turkey Opens Terminal At Airport in Antalya | By Stephen Kinzer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/young-new-jersey-really-real-seaside-heights-serves-as-mtv-summer-set.html | YOUNG NEW JERSEY Really Real Seaside Heights Serves as MTV Summer Set | By Alan Feuer | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/pop-jazz-a-band-that-built-a-career-from-the-ground-up.html | POPJAZZ A Band That Built a Career From the Ground Up | By Andrew C Revkin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/dining-out-down-home-southern-treats-and-caviar.html | DINING OUT DownHome Southern Treats and Caviar | By Joanne Starkey | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/new-yorkers-co-for-espresso-and-pastries.html | NEW YORKERS  CO For Espresso And Pastries | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/a-what-is-a-freeholder.html | A What Is a Freeholder | By Laura Mansnerus | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/new-yorkers-co-herald-square-swing-district.html | NEW YORKERS  CO Herald Square Swing District | By Edward Lewine | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/heart-patient-helps-raise-funds-for-others.html | Heart Patient Helps Raise Funds for Others | By Roberta Hershenson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/budget-talks-stall-as-mayor-and-speaker-chase-own-goals.html | Budget Talks Stall as Mayor and Speaker Chase Own Goals | By Dan Barry and Norimitsu Onishi | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/the-unicorn-at-the-metropolitan.html | The unicorn at the Metropolitan | By Holland Cotter | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/the-capitalist-the-publisher-s-curse.html | The Capitalist The Publishers Curse | By James Surowiecki | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/on-baseball-irabu-s-many-doubters-owe-him-an-apology.html | ON BASEBALL Irabus Many Doubters Owe Him an Apology | By Jack Curry | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/boxing-smirking-byrd-outpoints-castillo-in-a-10-round-snoozer.html | BOXING Smirking Byrd Outpoints Castillo in a 10Round Snoozer | By Timothy W Smith | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/jerry-brown-thinks-smaller.html | Jerry Brown Thinks Smaller | By Douglas Foster | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/bell-atlantic-tries-to-halt-exodus-of-workers-retiring-early.html | Bell Atlantic Tries to Halt Exodus of Workers Retiring Early | By Terry Pristin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/coping-but-who-is-he-really.html | COPING But Who Is He Really | By Robert Lipsyte | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/the-collector.html | The Collector | By Roger Kimball | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/q-a-dr-stuart-tauber-in-israel-medical-help-for-all-people.html | QA Dr Stuart Tauber In Israel Medical Help for All People | By Linda Tagliaferro | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/movies/film-far-from-the-dues-paying-demanded-by-hollywood.html | FILM Far From the DuesPaying Demanded by Hollywood | By Ann J Kolson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/earning-it-when-overtime-doesn-t-feel-so-fine.html | EARNING IT When Overtime Doesnt Feel So Fine | By Tina Kelley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/instant-replay.html | Instant Replay | By Adam Goodheart | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/the-guide-147095.html | THE GUIDE | By Eleanor Charles | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/garry-shandling-goes-dark.html | Garry Shandling Goes Dark | By Lynn Hirschberg | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/sports-of-the-times-bird-is-still-trying-to-cover-jordan.html | Sports of The Times Bird Is Still Trying to Cover Jordan | By Harvey Araton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/movies/at-cannes-synergy-is-a-no-show.html | At Cannes Synergy Is a NoShow | By Janet Maslin | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/lives-asphalt-optimist.html | Lives Asphalt Optimist | By Dawson Bell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/a-cd-niche-opens-on-a-big-landscape.html | A CD Niche Opens on a Big Landscape | By Allan Kozinn | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/thinking-on-his-feet.html | Thinking on His Feet | By Dwight Garner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/automobiles/behind-wheel-1999-mercury-cougar-after-8-lives-so-mercury-s-cat-claws-its-way.html | BEHIND THE WHEEL1999 Mercury Cougar After 8 Lives or So Mercurys Cat Claws Its Way Back | By Michelle Krebs | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-starr-wants-quick-decision.html | May 2430 Starr Wants Quick Decision | By Stephen Labaton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-sales-tax-lifted.html | IN BRIEF Sales Tax Lifted | By Elsa Brenner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/world/china-jobless-fuel-a-growth-industry.html | China Jobless Fuel a Growth Industry | By Erik Eckholm | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-budding-funds-hidden-benefits.html | INVESTING IT Budding Funds Hidden Benefits | By Timothy Middleton | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/our-towns-neighbors-set-the-limits-of-hospitality.html | Our Towns Neighbors Set The Limits Of Hospitality | By Evelyn Nieves | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-a-peek-into-closets-of-queens-and-princesses.html | TRAVEL ADVISORY A Peek Into Closets of Queens and Princesses | By Pamela Kent | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/no-country-for-the-old.html | No Country for the Old | By Judith Newman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-doubleday-takes-wheel-and-revs-up-the-mets.html | BASEBALL Doubleday Takes Wheel And Revs Up the Mets | By Murray Chass | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/music-a-new-sound-for-fiesta-time-en-cabo-de-mayo.html | MUSIC A New Sound for Fiesta Time en Cabo De Mayo | By Leslie Kandell | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/home-clinic-handling-the-difficult-task-of-edging.html | HOME CLINIC Handling the Difficult Task of Edging | By Edward R Lipinski | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/us/poor-conditions-follow-laborers-as-they-travel-north.html | Poor Conditions Follow Laborers as They Travel North | By Steven Greenhouse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-three-homers-give-leiter-all-the-support-he-needs.html | BASEBALL Three Homers Give Leiter All The Support He Needs | By Jason Diamos | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/horse-racing-notebook-skip-away-sets-record-in-winning-mass-cap.html | HORSE RACING NOTEBOOK Skip Away Sets Record in Winning Mass Cap | By Joseph Durso | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/tennis-roundup-becker-to-pass-on-wimbledon.html | TENNIS ROUNDUP Becker to Pass On Wimbledon | By Agence FrancePresse | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/around-island-many-boaters-but-few-slips.html | Around Island Many Boaters but Few Slips | By Regina Marcazzo | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-world-it-s-a-test-not-a-weapon-but-that-s-awfully-close.html | The World Its a Test Not a Weapon But Thats Awfully Close | By Steven Lee Myers | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/food-lamb-succulent-with-spices-and-figs.html | FOOD Lamb Succulent With Spices and Figs | By Moira Hodgson | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/for-artists-studios-function-as-canvases.html | For Artists Studios Function As Canvases | By Phyllis Braff | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/theater-a-chapter-out-of-broadway-history.html | THEATER A Chapter Out of Broadway History | By Alvin Klein | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/playing-in-the-neighborhood-167525.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/your-home-attacking-that-army-of-ants.html | YOUR HOME Attacking That Army Of Ants | By Jay Romano | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/the-ladies-who-lied.html | The Ladies Who Lied | By Donald E Westlake | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/classical-music-what-manuscripts-may-have-to-say-about-music.html | CLASSICAL MUSIC What Manuscripts May Have to Say About Music | By Paul Griffiths | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/books/naked-city.html | Naked City | By Barbara Quick | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/a-la-carte-forays-to-spots-meriting-only-a-mention.html | A LA CARTE Forays to Spots Meriting Only a Mention | By M H Reed | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/music-van-cliburn-medalist-pops-season-finale.html | MUSIC Van Cliburn Medalist Pops Season Finale | By Robert Sherman | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-harlem-fighting-to-keep-a-touch-of-green.html | NEIGHBORHOOD REPORT HARLEM Fighting to Keep a Touch of Green | By Jennifer Tierney | TX 4-706-112 | 1998-06-24 | TX 6-681-633 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/a-m-harvey-86-trainer-of-medical-education-leaders.html | A M Harvey 86 Trainer Of Medical Education Leaders | By Ford Burkhart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/clinton-endorses-imf-plan-to-help-russia-pay-debts.html | CLINTON ENDORSES IMF PLAN TO HELP RUSSIA PAY DEBTS | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/a-new-chief-of-abc-news-with-arledge-in-the-shadows.html | A New Chief of ABC News With Arledge In the Shadows | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/new-novel-to-be-acid-test-for-booksellers.html | New Novel to Be Acid Test for Booksellers | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/baseball-yankees-notebook-all-deliberate-speed-it-s-the-bombers-way.html | BASEBALL YANKEES NOTEBOOK All Deliberate Speed Its the Bombers Way | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/plus-field-hockey-world-cup.html | PLUS FIELD HOCKEY WORLD CUP | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-01 | https://www.nytimes.com/1998/06/01/busine ss/long-boom-bust-leading-futurist-risks-his-reputation-with-ideas-growth-high.html | Long Boom or Bust A Leading Futurist Risks His Reputation With Ideas on Growth And High Technology | By Steve Lohr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/m usic-review-rumbas-with-slaps-rattles-and-bells.html | MUSIC REVIEW Rumbas With Slaps Rattles And Bells | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/po p-review-voice-filled-with-threats-stays-cool-and-removed.html | POP REVIEW Voice Filled With Threats Stays Cool and Removed | By Ann Powers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/ on-pro-basketball-bird-revisits-a-thrill-if-only-from-the-bench.html | ON PRO BASKETBALL Bird Revisits a Thrill If Only From the Bench | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/lov e-letters-by-einstein-at-auction.html | Love Letters By Einstein At Auction | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/busine ss/patents-solving-problem-vanishing-newspapers-for-residents-apartments.html | Patents Solving the problem of vanishing newspapers for residents of apartments and dormitories | By Sabra Chartrand | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/ sports-of-the-times-defending-champions-confront-mortality.html | Sports of The Times Defending Champions Confront Mortality | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/busine ss/media-what-do-the-changes-at-the-new-yorker-mean-for-tina-brown.html | MEDIA What do the changes at The New Yorker mean for Tina Brown | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregi on/metropolitan-diary-205923.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/ba llet-review-goodness-triumphs-in-thought-and-deed.html | BALLET REVIEW Goodness Triumphs In Thought And Deed | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/ on-baseball-another-piazza-payoff-gilkey-back-in-groove.html | ON BASEBALL Another Piazza Payoff Gilkey Back in Groove | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/busine ss/intel-and-the-threat-of-low-cost-chips.html | Intel and the Threat of LowCost Chips | By Lawrence M Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/re visions-sinatra-not-a-myth-but-a-man-and-one-among-many.html | REVISIONS Sinatra Not a Myth but a Man and One Among Many | By Margo Jefferson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/ baseball-mets-notebook-valentine-happy-before-piazza.html | BASEBALL METS NOTEBOOK Valentine Happy Before Piazza | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/ baseball-pettitte-is-an-enigma-in-superlative-season.html | BASEBALL Pettitte Is an Enigma In Superlative Season | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/poli tical-briefing-slugfest-in-alabama-bruises-republicans.html | Political Briefing Slugfest in Alabama Bruises Republicans | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/ tennis-emotions-hit-the-heights-in-bitter-day-on-the-clay.html | TENNIS Emotions Hit the Heights In Bitter Day on the Clay | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/abroad-at-home-what-might-have-been.html | Abroad at Home What Might Have Been | By Anthony Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-judge-rules-in-favor-of-new-yorker-reporter.html | MEDIA TALK Judge Rules In Favor Of New Yorker Reporter | By Felicity Barringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/bridge-a-club-moves-across-town-and-welcomes-newcomers.html | BRIDGE A Club Moves Across Town And Welcomes Newcomers | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/travelers-deal-with-nikko-set-for-today.html | Travelers Deal With Nikko Set for Today | By Peter Truell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/at-least-3000-reported-dead-in-powerful-afghan-quake.html | At Least 3000 Reported Dead In Powerful Afghan Quake | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/golf-couples-waits-out-the-weather-to-win-the-memorial.html | GOLF Couples Waits Out the Weather to Win the Memorial | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/the-media-business-advertising-addenda-2-advertisers-decide-on-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Decide on Accounts | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/with-a-hometown-embrace-pataki-begins-his-campaign.html | With a Hometown Embrace Pataki Begins His Campaign | By Abby Goodnough | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/movies/deconstructing-his-film-crew-woody-allen-s-longtime-staff-hit-cost-cutting.html | Deconstructing His Film Crew Woody Allens Longtime Staff Is Hit by CostCutting Efforts | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-business-advertising-big-world-wide-web-site-time-new-media-devoted-1998.html | THE MEDIA BUSINESS ADVERTISING A big World Wide Web site by Time Inc New Media is devoted to the 1998 soccer World Cup | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-minority-journalists-reconsider-seattle.html | MEDIA TALK Minority Journalists Reconsider Seattle | By Tony Marcano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/former-state-education-official-to-be-named-to-city-school-board.html | Former State Education Official to Be Named to City School Board | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/violent-storms-leave-damage-injuries-and-darkness.html | Violent Storms Leave Damage Injuries and Darkness | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/technology-for-internet-stocks-fall-overvalued-companies-can-hurt-strong.html | Technology For Internet stocks the fall of overvalued companies can hurt strong companies as well | By Jerry Colonna | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/a-school-district-quiz-when-should-classes-start.html | A School District Quiz When Should Classes Start | By Maria Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/k-j-lenihan-69-sociologist-studied-cause-of-recidivism.html | K J Lenihan 69 Sociologist Studied Cause of Recidivism | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/soccer-for-a-day-kingston-comes-to-meadowlands.html | SOCCER For a Day Kingston Comes to Meadowlands | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/small-alabama-newspaper-prevails-in-crusade-to-expose-corrupt-sheriff.html | Small Alabama Newspaper Prevails In Crusade to Expose Corrupt Sheriff | By Rick Bragg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/businesses-explore-cyberauctions.html | Businesses Explore Cyberauctions | By Claudia H Deutsch | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/santo-domingo-journal-it-s-a-scandal-dominicans-desert-beloved-lottery.html | Santo Domingo Journal Its a Scandal Dominicans Desert Beloved Lottery | By Larry Rohter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/horse-racing-the-week-that-will-be-begins-in-the-fog-at-belmont.html | HORSE RACING The Week That Will Be Begins in the Fog at Belmont | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/for-12-a-hard-look-at-death-penalty.html | For 12 a Hard Look at Death Penalty | By Joseph P Fried | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/top-un-inspector-brief-security-council-iraqi-failures-provide-information.html | Top UN Inspector to Brief Security Council on Iraqi Failures to Provide Information | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/cardinal-passes-up-a-chance-to-hurl-thunderbolts.html | Cardinal Passes Up a Chance to Hurl Thunderbolts | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-arabs-israel-also-has-bomb-its-neighbors-are-angry-envious.html | NUCLEAR ANXIETY THE ARABS Israel Also Has the Bomb and Its Neighbors Are Angry and Envious | By Douglas Jehl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/political-briefing-3-races-may-hint-at-shape-of-house.html | Political Briefing 3 Races May Hint At Shape of House | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-tv-guide-to-introduce-coverage-of-advertising.html | MEDIA TALK TV Guide to Introduce Coverage of Advertising | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/boxing-a-heavy-regulatory-presence-in-new-york.html | BOXING A Heavy Regulatory Presence in New York | By Kirk Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-india-india-calls-for-talks-treaty-limit-all-atomic-arsenals.html | NUCLEAR ANXIETY IN INDIA India Calls for Talks On a Treaty to Limit All Atomic Arsenals | By John F Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/boxing-heavy-thoughts-for-a-heavyweight-grant-awaits-turn.html | BOXING Heavy Thoughts for a Heavyweight Grant Awaits Turn | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/essay-barry-dick.html | Essay Barry  Dick | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/world-news-briefs-vietnam-s-military-chief-dies-in-jet-crash-in-laos.html | World News Briefs Vietnams Military Chief Dies in Jet Crash in Laos | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/ricardo-franco-film-director-48.html | Ricardo Franco Film Director 48 | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/lawyers-said-to-be-considering-dropping-part-of-clinton-fight.html | Lawyers Said to Be Considering Dropping Part of Clinton Fight | By James Bennet | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/baseball-mets-count-ways-to-win-hitting-provides-9th-in-row.html | BASEBALL Mets Count Ways to Win Hitting Provides 9th in Row | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/primaries-98-political-veteran-last-flash-cash-underdog-pulls-ahead.html | PRIMARIES 98 THE POLITICAL VETERAN Last in Flash and Cash an Underdog Pulls Ahead | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/russian-premier-sees-no-need-for-more-crisis-loans-so-far.html | Russian Premier Sees No Need For More Crisis Loans So Far | By Celestine Bohlen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/qwest-expected-to-announce-new-senior-management-team.html | Qwest Expected to Announce New Senior Management Team | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/books/books-of-the-times-lost-generation-s-golden-couple-sadly-flawed.html | BOOKS OF THE TIMES Lost Generations Golden Couple Sadly Flawed | By Christopher LehmannHaupt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-the-know-how-us-and-china-helped-pakistan-build-its-bomb.html | NUCLEAR ANXIETY THE KNOWHOW US and China Helped Pakistan Build Its Bomb | By Tim Weiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/an-on-line-critic-tackles-the-big-papers.html | An OnLine Critic Tackles the Big Papers | By Lisa Napoli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/us-says-nazis-used-gold-loot-to-pay-for-war.html | US Says Nazis Used Gold Loot To Pay for War | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-some-newspapers-try-a-no-news-front-page.html | MEDIA TALK Some Newspapers Try A NoNews Front Page | By Dylan Loeb McClain | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/cabaret-review-whiffs-of-urbane-nostalgia-laced-with-high-sophistication.html | CABARET REVIEW Whiffs of Urbane Nostalgia Laced With High Sophistication | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/the-media-business-advertising-addenda-2-agencies-agree-to-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Agree to Merge | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/the-stanley-cup-playoffs-down-by-3-1-sabres-say-the-pressure-is-on-the-capitals.html | THE STANLEY CUP PLAYOFFS Down by 31 Sabres Say the Pressure Is on the Capitals | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/theater/theater-review-30-s-broadway-looks-askance-as-movies-talk.html | THEATER REVIEW 30s Broadway Looks Askance as Movies Talk | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/advantage-india.html | Advantage India | By Mohammed Ayoob | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/montefiore-hospital-cuts-asian-staff-translators.html | Montefiore Hospital Cuts Asian Staff Translators | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/joan-m-kormendi-81-director-of-child-actors-troupe-is-dead.html | Joan M Kormendi 81 Director Of Child Actors Troupe Is Dead | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/plus-track-field-eastern-states-championships-tuckahoe-student-wins-triple-jump.html | PLUS TRACK AND FIELD  EASTERN STATES CHAMPIONSHIPS Tuckahoe Student Wins Triple Jump | By Bill Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/creating-a-silicon-valley-in-the-washington-area.html | Creating a Silicon Valley in the Washington Area | By Tom Watson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/the-virus-in-russia.html | The Virus In Russia | By Venyamin Sokolov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/sports-of-the-times-filtering-the-yanks-through-a-red-sox-prism.html | Sports of The Times Filtering the Yanks Through a Red Sox Prism | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-cnbc-begins-filming-its-answer-to-biography.html | MEDIA TALK CNBC Begins Filming Its Answer to Biography | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/music-review-the-saxophone-in-its-natural-state.html | MUSIC REVIEW The Saxophone in Its Natural State | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/the-white-house-dismissed-warnings-on-china-satellite-deal.html | The White House Dismissed Warnings on China Satellite Deal | By Jeff Gerth and John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/the-nba-playoffs-an-era-continues-as-jordan-pushes-bulls-past-pacers.html | THE NBA PLAYOFFS An Era Continues As Jordan Pushes Bulls Past Pacers | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/the-stanley-cup-playoffs-poor-ice-conditions-hardly-hinder-the-red-wings.html | THE STANLEY CUP PLAYOFFS Poor Ice Conditions Hardly Hinder the Red Wings | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/investing-in-a-taxi-permit-looks-riskier.html | Investing in a Taxi Permit Looks Riskier | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/metro-matters-one-hot-dog-but-hold-the-mayor.html | Metro Matters One Hot Dog But Hold The Mayor | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/dance-review-from-the-eeriness-of-a-vampire-to-the-vigor-of-a-boxer.html | DANCE REVIEW From the Eeriness of a Vampire to the Vigor of a Boxer | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-in-pakistan-complex-pressures-dominated-by-islam-led-to-testing.html | NUCLEAR ANXIETY IN PAKISTAN Complex Pressures Dominated by Islam Led to Testing | By John Kifner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/world/border-dispute-in-horn-of-africa-threatens-war.html | Border Dispute in Horn of Africa Threatens War | By James C McKinley Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/suburban-town-houses-losing-their-welcome-settled-baby-boomers-are-opposing.html | Suburban Town Houses Losing Their Welcome Settled Baby Boomers Are Opposing Yesterdays Solution as Todays Sprawl | By Iver Peterson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28243 of 33266

| 1998-06-01 | https://www.nytimes.com/1998/06/01/business/new-owners-of-byte-suspend-publication.html | New Owners of Byte Suspend Publication | By Lisa Napoli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-01 | https://www.nytimes.com/1998/06/01/us/primaries-98-governor-s-race-money-polls-take-center-stage-california-race.html | PRIMARIES 98 THE GOVERNORS RACE MONEY AND POLLS TAKE CENTER STAGE IN CALIFORNIA RACE | By Richard L Berke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/plus-women-s-basketball-wnba-12399-take-in-liberty-exhibition.html | PLUS WOMENS BASKETBALL  WNBA 12399 Take In Liberty Exhibition | By Jenny Kellner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/boxing-in-the-shadows-a-special-report-out-of-view-the-fight-game-is-thriving.html | BOXING IN THE SHADOWS A special report Out of View the Fight Game Is Thriving | By Kirk Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/22-illegal-immigrants-seized-after-a-jersey-shore-landing.html | 22 Illegal Immigrants Seized After a Jersey Shore Landing | By Robert D McFadden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/soccer-metros-meola-forgotten-but-not-gone.html | SOCCER Metros Meola Forgotten But Not Gone | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/crackdowns-have-smugglers-trying-new-routes-officials-say.html | Crackdowns Have Smugglers Trying New Routes Officials Say | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/landing-creates-stir-in-a-seaside-town.html | Landing Creates Stir in a Seaside Town | By David M Halbfinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/plus-pro-football-arena-league-cityhawks-fall.html | PLUS PRO FOOTBALL  ARENA LEAGUE CityHawks Fall | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/russia-s-finance-picture-darkens-further-as-market-falls.html | Russias Finance Picture Darkens Further as Market Falls | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/trout-truths.html | TROUT TRUTHS | By Timothy Egan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/shaping-a-colossus-the-bet-strategy-as-intricate-as-a-double-helix.html | SHAPING A COLOSSUS THE BET Strategy as Intricate as a Double Helix | By Barnaby J Feder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/mother-s-love-despite-terrible-crime.html | Mothers Love Despite Terrible Crime | By Joseph P Fried | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/the-other-drug-problem-forgetting-to-take-them.html | The Other Drug Problem Forgetting to Take Them | By Abigail Zuger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/plus-field-hockey-netherlands-wins.html | PLUS FIELD HOCKEY Netherlands Wins | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/theater-review-dangerous-liaisons-on-line-or-otherwise.html | THEATER REVIEW Dangerous Liaisons On Line or Otherwise | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/majestic-to-mundane.html | Majestic to Mundane | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/on-baseball-subway-series-part-i-it-may-be-up-to-piazza.html | ON BASEBALL Subway Series Part I It May Be Up to Piazza | By Murray Chass | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/shuttle-pays-a-final-call-to-the-celestial-dragonfly.html | Shuttle Pays a Final Call To the Celestial Dragonfly | By Warren E Leary | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/critics-choice-classical-cd-s-bitter-light-then-glorifying-russia.html | CRITICS CHOICEClassical CDs Bitter Light Then Glorifying Russia | By Allan Kozinn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/park-is-creative-challenge-for-nicklaus.html | Park Is Creative Challenge for Nicklaus | By Clifton Brown | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/in-ruins-of-tornado-holding-on-to-simple-things.html | In Ruins of Tornado Holding On to Simple Things | By Pam Belluck | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/rex-s-hungry-cousin.html | Rexs Hungry Cousin | By John Noble Wilford | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/reasons-to-ratify-not-to-stall.html | Reasons To Ratify Not To Stall | By Sidney D Drell | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/the-endangered-species-act-gets-a-makeover.html | The Endangered Species Act Gets a Makeover | By John H Cushman Jr | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/philippines-sues-christie-s-for-lost-picasso.html | Philippines Sues Christies for Lost Picasso | By David W Chen | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/milton-hindus-the-last-of-the-brandeis-pioneers-dies-at-81.html | Milton Hindus the Last of the Brandeis Pioneers Dies at 81 | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/philadelphia-transit-union-goes-on-strike-over-rules.html | Philadelphia Transit Union Goes on Strike Over Rules | By Michael Janofsky | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/books/books-of-the-times-the-life-of-a-child-minute-by-detailed-minute.html | BOOKS OF THE TIMES The Life of a Child Minute by Detailed Minute | By Michiko Kakutani | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/shaping-colossus-deal-american-home-products-buying-monsanto-for-34.4-billion.html | SHAPING A COLOSSUS THE DEAL American Home Products Buying Monsanto for 344 Billion | By David J Morrow | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/political-memo-economy-fades-as-big-issue-in-newly-surging-california.html | Political Memo Economy Fades as Big Issue In Newly Surging California | By Richard L Berke | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/whitman-plan-to-increase-gas-tax-faces-legislative-hurdles.html | Whitman Plan to Increase Gas Tax Faces Legislative Hurdles | By Jennifer Preston | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/life-s-ups-and-downs-charting-extinctions.html | Lifes Ups and Downs Charting Extinctions | By Malcom W Browne | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-goldman-sachs-nears-decisive-talks-on-going-public.html | THE MARKETS Goldman Sachs Nears Decisive Talks on Going Public | By Peter Truell and Joseph Kahn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/baseball-raines-s-dash-home-lifts-yanks.html | BASEBALL Rainess Dash Home Lifts Yanks | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/pro-football-miller-set-for-hefty-pay-cut-in-new-pact-with-giants.html | PRO FOOTBALL Miller Set for Hefty Pay Cut In New Pact With Giants | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/the-nba-finals-bulls-have-championships-jazz-has-the-home-court.html | THE NBA FINALS Bulls Have Championships Jazz Has the Home Court | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/biowhat-a-diversity-of-opinions.html | BioWhat A Diversity Of Opinions | By Jesse McKinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/tennis-mission-accomplished-pioline-ousts-russian.html | TENNIS Mission Accomplished Pioline Ousts Russian | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/citing-record-vacco-says-he-will-seek-office-again.html | Citing Record Vacco Says He Will Seek Office Again | By Abby Goodnough | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/company-news-amsouth-sheds-some-operations-in-2-separate-deals.html | COMPANY NEWS AMSOUTH SHEDS SOME OPERATIONS IN 2 SEPARATE DEALS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/buying-land-crying-foul-preservationists-accused-overzealous-tactics-bid-keep.html | Buying Land Crying Foul Preservationists Accused Of Overzealous Tactics In Bid to Keep Land Wild | By Joseph Berger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/in-an-old-orchard-tastes-the-supermarket-forgot.html | In an Old Orchard Tastes the Supermarket Forgot | By Keith Schneider | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/plenty-of-life-in-the-concrete-jungle.html | Plenty of Life in the Concrete Jungle | By Douglas Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/shaping-a-colossus-the-chiefs-nonequal-compensation-for-equal-positions.html | SHAPING A COLOSSUS THE CHIEFS Nonequal Compensation For Equal Positions | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-stocks-more-turmoil-in-asia-and-russia-lifts-blue-chip-shares.html | THE MARKETS STOCKS More Turmoil in Asia and Russia Lifts BlueChip Shares | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/light-trucks-will-get-designs-that-are-safer-official-says.html | Light Trucks Will Get Designs That Are Safer Official Says | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/new-serb-assault-on-albania-rebels.html | New Serb Assault On Albania Rebels | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/theater-review-sighs-of-a-fictional-playwright-as-decorous-as-the-real-one.html | THEATER REVIEW Sighs of a Fictional Playwright As Decorous as the Real One | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/dance-review-young-woman-admiring-herself-and-with-good-reason.html | DANCE REVIEW Young Woman Admiring Herself and With Good Reason | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/personal-health-adding-years-to-life-and-life-to-years.html | PERSONAL HEALTH Adding Years to Life and Life to Years | By Jane E Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/golf-course-will-rise-from-a-bronx-garbage-heap.html | Golf Course Will Rise From a Bronx Garbage Heap | By Douglas Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/military-budget-in-india-is-increased-by-14-percent.html | Military Budget in India Is Increased by 14 Percent | By John F Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/baseball-dodgers-cut-nomo-loose-and-will-try-to-trade-him.html | BASEBALL Dodgers Cut Nomo Loose and Will Try to Trade Him | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/one-false-note-musician-s-life-billy-tipton-remembered-with-love-even-those-who.html | One False Note in a Musicians Life Billy Tipton Is Remembered With Love Even by Those Who Were Deceived | By Dinitia Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/to-many-out-of-sight.html | To Many Out of Sight | By Marjorie Connelly | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/soccer-notebook-project-2010-a-12-year-plan-for-developing-the-best.html | SOCCER NOTEBOOK  PROJECT 2010 A 12Year Plan for Developing The Best | By Jack Bell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/archives/collecting-classifying-naming-knowing-the-tasks-of-tring.html | Collecting Classifying Naming Knowing The Tasks of Tring | By Lynn Margulis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/science-watch-making-the-best-of-it.html | SCIENCE WATCH Making the Best of It | By John ONeil | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/so-what.html | SO WHAT | By Andrew C Revkin and Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/its-been-a-cosmic-halfcentury-for-palomars-200inch-telescope.html | Its Been a Cosmic HalfCentury For Palomars 200inch Telescope | By Richard Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/d-amato-campaign-fund-awash-in-donations-by-hopeful-lobbies.html | DAmato Campaign Fund Awash In Donations by Hopeful Lobbies | By Clifford J Levy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/music-review-inevitabilities-inevitably-along-with-some-surprises.html | MUSIC REVIEW Inevitabilities Inevitably Along With Some Surprises | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/brooklyn-woman-indicted-in-officer-s-slaying.html | Brooklyn Woman Indicted in Officers Slaying | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/president-decides-to-abandon-his-claim-of-executive-privilege.html | President Decides to Abandon His Claim of Executive Privilege | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/media-business-advertising-fruit-loom-redesigns-its-sales-pitches-with-modern.html | THE MEDIA BUSINESS ADVERTISING Fruit of the Loom redesigns its sales pitches with a modern edge for  no surprise  fruitness | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/baseball-the-mets-streak-stops-with-mlicki.html | BASEBALL The Mets Streak Stops With Mlicki | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/hong-kong-s-latin-competitor-panama-s-den-of-pirates-tries-to-upgrade-its-image.html | Hong Kongs Latin Competitor Panamas Den of Pirates Tries to Upgrade Its Image | By Larry Rohter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-02 | https://www.nytimes.com/1998/06/02/opinio n/rocket-launching-on-the-cheap.html | Rocket Launching on the Cheap | By Gregg Easterbrook | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/ of-frankenstein-fish-and-the-call-of-the-wild- a-trout-s-tale.html | Of Frankenstein Fish and the Call of the Wild A Trouts Tale | By Timothy Egan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/ plus-pro-football-new-turner-league-seeks- investments.html | PLUS PRO FOOTBALL New Turner League Seeks Investments | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/ south-african-trial-hears-the-questions-botha- won-t-answer.html | South African Trial Hears the Questions Botha Wont Answer | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/ stanley-cup-playoffs-high-five-capitals-can- see-cup-end-finals.html | THE STANLEY CUP PLAYOFFS HighFive Capitals Can See the Cup at the End of the Finals | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/scienc e/science-watch-with-a-song-on-your- web.html | SCIENCE WATCH With a Song on Your Web | By Ford Burkhart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/ sports-of-the-times-for-duran-it-s-a-garden- of-memories.html | Sports of The Times For Duran Its a Garden Of Memories | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregi on/commencement-york-s-graduates-boo- cuny-s-new-remedial-policy.html | COMMENCEMENT Yorks Graduates Boo CUNYs New Remedial Policy | By William H Honan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregi on/vending-ban-widens-not-just-food-but- also-books-and-art.html | Vending Ban Widens Not Just Food but Also Books and Art | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/scienc e/study-links-high-heels-to-arthritis.html | Study Links High Heels to Arthritis | By Jane Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/busine ss/international-business-travelers-to-get-25- stake-in-japanese-brokerage-house.html | INTERNATIONAL BUSINESS Travelers to Get 25 Stake in Japanese Brokerage House | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/style/b y-design-only-the-look-is-lighter.html | By Design Only the Look Is Lighter | By AnneMarie Schiro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/fo otlights.html | Footlights | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/ba llet-review-appealing-to-the-imagination-and- to-youngsters-patience.html | BALLET REVIEW Appealing to the Imagination and to Youngsters Patience | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/ nba-finals-year-awakening-wife-s-cancer- puts-basketball-perspective-for-sloan.html | THE NBA FINALS A Year of Awakening Wifes Cancer Puts Basketball in Perspective for Sloan | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/busine ss/the-media-business-advertising-addenda- managers-shuffled-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Managers Shuffled At Two Agencies | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/opinio n/foreign-affairs-brainless-in-gaza.html | Foreign Affairs Brainless in Gaza | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/style/p atterns-216780.html | Patterns | By AnneMarie Schiro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/ex-professor-sues-emory-for-slander-after-vandalism-accusation-cost-him-a-job.html | ExProfessor Sues Emory for Slander After Vandalism Accusation Cost Him a Job | By Kevin Sack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/uneasy-allies-a-special-report-bogota-aid-to-fight-drugs-or-rebels.html | UNEASY ALLIES A special report Bogota Aid To Fight Drugs or Rebels | By Diana Jean Schemo and Tim Golden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/pro-football-jets-release-williams-one-of-96-gang-of-four.html | PRO FOOTBALL Jets Release Williams One of 96 Gang of Four | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/step-right-up-and-watch-the-amazing-vanishing-species.html | Step Right Up and Watch the Amazing Vanishing Species | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/montenegro-chief-s-victory-widens-rift-with-belgrade.html | Montenegro Chiefs Victory Widens Rift With Belgrade | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/northeast-begins-cleaning-up-tornado-devastation.html | Northeast Begins Cleaning Up Tornado Devastation | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/treasury-aide-prods-japan-and-its-banks-to-act-boldly-in-crisis.html | Treasury Aide Prods Japan and Its Banks to Act Boldly in Crisis | By Timothy L OBrien | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/m-e-grenander-79-professor-of-english-and-expert-on-bierce.html | M E Grenander 79 Professor Of English and Expert on Bierce | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/top-gotti-aide-is-expected-to-be-indicted-in-rackets-case.html | Top Gotti Aide Is Expected to Be Indicted in Rackets Case | By Selwyn Raab | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/finding-a-formula-to-light-the-world-but-guard-the-bomb.html | Finding a Formula to Light the World but Guard the Bomb | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/board-gives-final-approval-to-new-rule-on-derivatives.html | Board Gives Final Approval to New Rule on Derivatives | By Melody Petersen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/out-of-violence-a-survivor-and-a-scholar.html | Out of Violence a Survivor and a Scholar | By Emily Yellin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/chess-kasparov-fast-on-his-feet-takes-match-from-topalov.html | CHESS Kasparov Fast on His Feet Takes Match From Topalov | By Robert Byrne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/sprint-in-plan-to-enter-local-phone-market.html | Sprint in Plan To Enter Local Phone Market | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/q-a-216828.html | QA | By C Claiborne Ray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-media-business-advertising-addenda-market-research-sees-revenue-gain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Market Research Sees Revenue Gain | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/seoul-leader-asks-end-to-sanctions-on-north-koreans.html | SEOUL LEADER ASKS END TO SANCTIONS ON NORTH KOREANS | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/dance-review-traditions-and-charm-of-colombia.html | DANCE REVIEW Traditions And Charm Of Colombia | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/hall-of-hard-questions.html | HALL OF HARD QUESTIONS | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/lush-life-but-as-species-vanish-what-will-we-lose.html | Lush Life But as Species Vanish What Will We Lose | By William K Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/arts-abroad-tv-channel-with-its-eye-on-all-europe.html | ARTS ABROAD TV Channel With Its Eye On All Europe | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/us/high-court-lowers-shield-election-panel-also-agrees-hear-deportation-appeal.html | High Court Lowers Shield of Election Panel Also Agrees to Hear Deportation Appeal | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/horse-racing-silver-launch-to-miss-belmont-with-an-injury.html | HORSE RACING Silver Launch to Miss Belmont With an Injury | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/television-review-a-couple-a-camera-and-a-quest-for-a-baby.html | TELEVISION REVIEW A Couple A Camera And a Quest For a Baby | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/evolutionary-law.html | EVOLUTIONARY LAW | By John H Cushman Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/economists-point-to-values-beyond-price.html | Economists Point To Values Beyond Price | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/meet-the-new-spice-girl.html | Meet the New Spice Girl | By Thomas Vinciguerra | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/ernest-bloch-77-an-authority-on-company-finance-at-nyu.html | Ernest Bloch 77 an Authority On Company Finance at NYU | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-market-place-buffett-s-bet-on-silver-hits-some-problems.html | THE MARKETS Market Place Buffett's Bet On Silver Hits Some Problems | By Jonathan Fuerbringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/council-and-mayor-break-off-budget-talks.html | Council and Mayor Break Off Budget Talks | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-business-exmci-executives-admit-guilt-in-fraud.html | Metro Business ExMCI Executives Admit Guilt in Fraud | By Leslie Goff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/in-otherwise-quiet-primary-2-intriguing-races.html | In Otherwise Quiet Primary 2 Intriguing Races | By Iver Peterson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/big-losses-to-confront-livent-s-new-leader.html | Big Losses To Confront Livents New Leader | By Bruce Weber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/teaching-doctors-sensitivity-on-the-most-sensitive-of-exams.html | Teaching Doctors Sensitivity On the Most Sensitive of Exams | By Erin St John Kelly | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-02 | https://www.nytimes.com/1998/06/02/theater-review-with-help-from-a-young-patron.html | THEATER REVIEW With Help From a Young Patron | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/why-care-while-scientists-grope-for-practical-answers.html | Why Care While Scientists Grope for Practical Answers | By Andrew C Revkin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/tv-sports-costas-out-of-studio-is-happy-at-courtside.html | TV SPORTS Costas Out of Studio Is Happy at Courtside | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-media-business-advertising-addenda-west-wayne-names-chief-creative-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA West Wayne Names Chief Creative Officer | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/nyc-a-soldier-of-christ-on-the-march.html | NYC A Soldier Of Christ On the March | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/science-watch-once-upon-a-magnetar.html | SCIENCE WATCH Once Upon a Magnetar | By Ford Burkhart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/chinese-men-are-queried-in-jersey-shore-smuggling.html | Chinese Men Are Queried In Jersey Shore Smuggling | By Susan Sachs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/style/critic-s-notebook-the-ultimate-fin-de-siecle-designer.html | Critics Notebook The Ultimate FindeSiecle Designer | By Amy M Spindler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/indonesia-in-drama-s-grip-warily-awaits-finale.html | Indonesia in Dramas Grip Warily Awaits Finale | By Seth Mydans | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/public-lives-the-last-of-the-girls-school-grande-dames.html | PUBLIC LIVES The Last of the Girls School Grande Dames | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/world/coup-charges-dropped-and-zambia-s-ex-leader-is-freed.html | Coup Charges Dropped and Zambia ExLeader Is Freed | By Donald G McNeil Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-02 | https://www.nytimes.com/1998/06/02/science/personal-computers-the-high-price-of-getting-something-for-nothing.html | PERSONAL COMPUTERS The High Price of Getting Something for Nothing | By Stephen Manes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/nuclear-reactor-in-connecticut-is-set-to-restart-regulators-say.html | Nuclear Reactor in Connecticut Is Set to Restart Regulators Say | By Jonathan Rabinovitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/stray-bullet-kills-woman-in-brooklyn.html | Stray Bullet Kills Woman In Brooklyn | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/california-passes-measure-to-limit-bilingual-schools.html | CALIFORNIA PASSES MEASURE TO LIMIT BILINGUAL SCHOOLS | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/company-news-state-financial-services-to-buy-home-bancorp-of-elgin.html | COMPANY NEWS STATE FINANCIAL SERVICES TO BUY HOME BANCORP OF ELGIN | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-a-flutist-s-version-of-ego-in-a-night-of-varied-works.html | MUSIC REVIEW A Flutists Version of Ego In a Night of Varied Works | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/nasty-costly-battle-shapes-up-over-changing-managed-care.html | Nasty Costly Battle Shapes Up Over Changing Managed Care | By Lizette Alvarez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/tennis-hingis-makes-venus-williams-jittery.html | TENNIS Hingis Makes Venus Williams Jittery | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/suspect-agrees-to-plead-guilty-in-spy-case.html | Suspect Agrees to Plead Guilty in Spy Case | By Tim Weiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/wild-alaskan-salmon-glory-days-are-here-for-next-two-weeks-copper-river-salmon.html | Wild Alaskan Salmon The Glory Days Are Here For the next two weeks Copper River salmon reign supreme | By Timothy Egan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/tv-notes-ohlmeyer-vs-macdonald.html | TV Notes Ohlmeyer Vs Macdonald | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/ruling-favors-families-suits-in-1996-crash-of-twa-jet.html | Ruling Favors Families Suits In 1996 Crash Of TWA Jet | By John Sullivan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/publisher-of-los-angeles-times-says-he-misspoke-on-women.html | Publisher of Los Angeles Times Says He Misspoke on Women | By Felicity Barringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/editorial-observer-wall-street-turns-hostile-to-chainsaw-al.html | Editorial Observer Wall Street Turns Hostile to Chainsaw Al | By Floyd Norris | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/central-europe-may-catch-russia-s-cold-us-warns.html | Central Europe May Catch Russias Cold US Warns | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/the-stanley-cup-playoffs-dominant-again-hasek-keeps-the-sabres-alive.html | THE STANLEY CUP PLAYOFFS Dominant Again Hasek Keeps the Sabres Alive | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/tv-notes-children-rule.html | TV Notes Children Rule | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/the-chef.html | The Chef | By Daniel Boulud | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/quietly-indonesian-says-he-s-taken-the-reins.html | Quietly Indonesian Says Hes Taken the Reins | By Seth Mydans | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/green-criticizes-d-amato-on-bill-abolishing-housing-board.html | Green Criticizes DAmato on Bill Abolishing Housing Board | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/dorothy-stickney-dies-at-101-acted-in-many-broadway-hits.html | Dorothy Stickney Dies at 101 Acted in Many Broadway Hits | By Mel Gussow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/travel-three-more-airlines-eliminate-advance-boarding-passes-which.html | Business Travel Three more airlines to eliminate advance boarding passes which could mean longer lines | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/panel-delays-disclosing-survey-on-rents-and-draws-criticism.html | Panel Delays Disclosing Survey On Rents and Draws Criticism | By Randy Kennedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/yeltsin-tells-businessmen-to-help-out-by-investing.html | Yeltsin Tells Businessmen To Help Out By Investing | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/pro-football-race-to-buy-the-browns-has-a-new-york-flavor.html | PRO FOOTBALL Race to Buy the Browns Has a New York Flavor | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/panel-finds-medicare-costs-are-underestimated-by-us.html | Panel Finds Medicare Costs Are Underestimated by US | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/pain-under-attack-explosion-in-biotechnology-drugs-focuses-on-arthritis.html | Pain Under Attack Explosion in Biotechnology Drugs Focuses on Arthritis | By Andrew Pollack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/plus-yacht-racing-newport-manhattan-series-german-team-is-in-front.html | PLUS YACHT RACING NEWPORTMANHATTAN SERIES German Team Is in Front | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/sips-a-lusty-pale-ale-with-a-long-finish.html | SIPS A Lusty Pale Ale With a Long Finish | By William Grimes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/horse-racing-the-breeder-of-real-quiet-is-enjoying-the-golden-ride.html | HORSE RACING The Breeder of Real Quiet Is Enjoying the Golden Ride | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-bohanon-finds-one-jam-too-many.html | BASEBALL Bohanon Finds One Jam Too Many | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/markets-market-place-cuisinart-phone-technology-fails-whip-up-enthusiasm.html | THE MARKETS Market Place A Cuisinart of Phone Technology Fails to Whip Up Enthusiasm | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/25-and-under-exciting-french-food-and-no-mishaps-to-spoil-it.html | 25 and Under Exciting French Food and No Mishaps to Spoil It | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/sports-of-the-times-venus-s-mom-delivers-hard-truth.html | Sports of The Times Venuss Mom Delivers Hard Truth | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/theater/theater-review-a-family-s-troubles-observed-by-a-lost-son.html | THEATER REVIEW A Familys Troubles Observed by a Lost Son | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-bernard-m-baruch-college.html | Commencements Bernard M Baruch College | By Karen W Arenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/us-urges-new-rule-on-sharing-donated-organs.html | US Urges New Rule on Sharing Donated Organs | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/international-business-rivals-see-british-airways-no-frills-upstart-bully.html | INTERNATIONAL BUSINESS Rivals See British Airways NoFrills Upstart as a Bully Spurred On by Its Parent | By Andrew Ross Sorkin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/the-nba-finals-are-the-bulls-true-underdogs-or-just-playing-possum.html | THE NBA FINALS Are the Bulls True Underdogs or Just Playing Possum | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/temptation-a-buttery-fragile-tuile.html | Temptation A Buttery Fragile Tuile | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/restaurants-a-chef-at-the-right-time-and-place.html | Restaurants A Chef at the Right Time and Place | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/on-africa-s-back-streets-abortions-take-heavy-toll.html | On Africas Back Streets Abortions Take Heavy Toll | By Howard W French | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/theater/theater-review-wash-cycle-dreams-via-berlioz.html | THEATER REVIEW Wash Cycle Dreams Via Berlioz | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/eating-well-can-a-raspberry-really-hurt-a-cow.html | Eating Well Can a Raspberry Really Hurt a Cow | By Marian Burros | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-mariners-put-stop-to-offers-and-plan-to-keep-their-ace.html | BASEBALL Mariners Put Stop to Offers And Plan to Keep Their Ace | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/horse-racing-notebook-real-quiet-s-final-work-leaves-baffert-smiling.html | HORSE RACING NOTEBOOK Real Quiets Final Work Leaves Baffert Smiling | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/en-route-france-a-kitchen-emperor-who-marshals-napoleons.html | EN ROUTE FRANCE A Kitchen Emperor Who Marshals Napoleons | By Amanda Hesser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/boxing-akinwande-gets-a-shot-to-mend-his-reputation.html | BOXING Akinwande Gets a Shot To Mend His Reputation | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/theater/theater-review-a-romance-to-stymie-women-of-the-90-s.html | THEATER REVIEW A Romance to Stymie Women of the 90s | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/republicans-pick-challenger-for-state-comptroller.html | Republicans Pick Challenger for State Comptroller | By Adam Nagourney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/media-business-advertising-p-g-takes-most-unusual-tack-with-its-new-your-face.html | THE MEDIA BUSINESS ADVERTISING P G takes a most unusual tack with its new inyourface ads | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/leon-lianides-81-opened-fine-restaurants-to-us-cuisine.html | Leon Lianides 81 Opened Fine Restaurants to Us Cuisine | By William Grimes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/dance-notes-redefining-the-kitchen.html | Dance Notes Redefining The Kitchen | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/shuttle-begins-america-s-last-mission-to-mir.html | Shuttle Begins Americas Last Mission to Mir | By Warren E Leary | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/to-distort-a-mockingbird.html | To Distort a Mockingbird | By David E Kendall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/lewinsky-dismisses-her-lawyer-and-hires-washington-veterans.html | Lewinsky Dismisses Her Lawyer And Hires Washington Veterans | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/starr-hints-he-may-file-impeachment-report.html | Starr Hints He May File Impeachment Report | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/panel-to-question-advisers-to-3-presidents-over-satellite-exports.html | Panel to Question Advisers to 3 Presidents Over Satellite Exports | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/indias-s-strategic-misstep.html | Indias Strategic Misstep | By Stephen P Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/international-briefs-ford-mazda-deal-for-kia-is-reported.html | INTERNATIONAL BRIEFS FordMazda Deal For Kia Is Reported | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/conservative-ex-lawmaker-wins-iowa-gop-primary.html | Conservative ExLawmaker Wins Iowa GOP Primary | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/transportation-board-ponders-planned-conrail-takeover.html | Transportation Board Ponders Planned Conrail Takeover | By Allen R Myerson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/for-2d-year-pupil-reading-scores-gain.html | For 2d Year Pupil Reading Scores Gain | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/sara-lee-is-donating-impressionist-art-to-20-us-museums.html | Sara Lee Is Donating Impressionist Art to 20 US Museums | By Judith H Dobrzynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/soccer-world-cup-brazil-an-injured-romario-is-dropped.html | SOCCER WORLD CUP  BRAZIL An Injured Romario Is Dropped | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-at-city-college-crew-speaks-of-public-service.html | Commencements At City College Crew Speaks of Public Service | By Randal C Archibold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/the-minimalist-the-essence-of-shrimp.html | The Minimalist The Essence Of Shrimp | By Mark Bittman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-at-a-jazz-party-kindred-spirits-in-feeling-and-fact.html | MUSIC REVIEW At a Jazz Party Kindred Spirits In Feeling and Fact | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/youth-with-heart-problem-dies-after-running-up-school-stairs.html | Youth With Heart Problem Dies After Running Up School Stairs | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/clinton-speaks-up-for-sampling-in-census.html | Clinton Speaks Up for Sampling in Census | By James Bennet | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/a-heated-hearing-on-partner-rights.html | A Heated Hearing on Partner Rights | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/movies/tv-notes-top-of-the-world.html | TV Notes Top of the World | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/big-cruise-line-to-plead-guilty-in-oil-dumping.html | Big Cruise Line To Plead Guilty In Oil Dumping | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/bits-and-bytes-folksy-and-personal-in-the-cyberkitchen.html | Bits And Bytes Folksy and Personal In the Cyberkitchen | By Sa Belzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/liberties-semantic-antics-translated.html | Liberties Semantic Antics Translated | By Maureen Dowd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/journal-the-right-stuff.html | Journal The Right Stuff | By Frank Rich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commercial-real-estate-union-square-s-resurgence-exceeds-landlords-wildest.html | Commercial Real Estate Union Squares Resurgence Exceeds Landlords Wildest Dreams | By Mervyn Rothstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/ending-suit-merrill-lynch-to-pay-california-county-400-million.html | Ending Suit Merrill Lynch to Pay California County 400 Million | By Andrew Pollack With Leslie Wayne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/college-basketball-the-red-storm-and-jarvis-talk-but-coach-s-salary-is-an-issue.html | COLLEGE BASKETBALL The Red Storm and Jarvis Talk But Coachs Salary Is an Issue | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/canadian-colleges-look-across-border-to-fill-their-classes-and-coffers.html | Canadian Colleges Look Across Border to Fill Their Classes and Coffers | By Kalyani Vittala | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/tests-find-light-trucks-pose-hazards-to-drivers-of-cars.html | Tests Find Light Trucks Pose Hazards to Drivers of Cars | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/television-review-you-can-take-the-girl-out-of-the-city.html | TELEVISION REVIEW You Can Take the Girl Out of the City | By Will Joyner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/school-slaying-suspect-on-trial-in-mother-s-death.html | School Slaying Suspect on Trial in Mothers Death | By Rick Bragg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/pakistan-wants-india-pressed-on-kashmir.html | Pakistan Wants India Pressed on Kashmir | By John Kifner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/nationwide-emphasis-on-neighborhoods.html | Nationwide Emphasis on Neighborhoods | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/giuliani-will-put-foster-care-to-bid.html | GIULIANI WILL PUT FOSTER CARE TO BID | By Rachel L Swarns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/alabama-governor-forced-into-runoff-in-3d-term-bid.html | Alabama Governor Forced Into Runoff in 3dTerm Bid | By Kevin Sack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/pepsi-cuts-link-with-bottler-after-threat-on-coke-s-suit.html | Pepsi Cuts Link With Bottler After Threat on Cokes Suit | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With Kim Stevens and Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/some-on-taxi-panel-have-second-thoughts-on-crackdown.html | Some on Taxi Panel Have Second Thoughts on Crackdown | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/at-top-new-york-restaurants-china-to-go.html | At Top New York Restaurants China to Go | By Suzanne Hamlin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/the-nba-finals-teammates-want-rodman-s-eyes-on-malone-not-neon.html | THE NBA FINALS Teammates Want Rodmans Eyes on Malone Not Neon | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/father-assails-man-s-release-in-bensonhurst-racial-killing.html | Father Assails Mans Release In Bensonhurst Racial Killing | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/kin-earned-riches-says-new-leader-of-indonesia.html | Kin Earned Riches Says New Leader Of Indonesia | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/russian-bond-auction-a-1.2-billion-balancing-act.html | Russian Bond Auction A 12 Billion Balancing Act | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-brooklyn-college.html | Commencements Brooklyn College | By William H Honan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/us/us-unprepared-for-bioterrorism-experts-say.html | US Unprepared for Bioterrorism Experts Say | By Judith Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/vatican-chooses-outsider-to-replace-slain-chief-of-swiss-guards.html | Vatican Chooses Outsider to Replace Slain Chief of Swiss Guards | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-mets-no-1-draft-selection-snubs-agent.html | BASEBALL Mets No 1 Draft Selection Snubs Agent | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/london-journal-jeers-across-the-channel-from-the-rowdy-press.html | London Journal Jeers Across the Channel From the Rowdy Press | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/new-blasts-shake-foundation-of-effort-to-limit-nuclear-arms.html | New Blasts Shake Foundation of Effort to Limit Nuclear Arms | By Judith Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-wells-healthy-and-good-enough-to-win.html | BASEBALL Wells Healthy and Good Enough to Win | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/books/books-of-the-times-giving-in-for-peace-and-standing-up-to-your-own.html | BOOKS OF THE TIMES Giving In for Peace and Standing Up to Your Own | By Richard Bernstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-parisii-as-in-paris-on-french-rarities.html | MUSIC REVIEW Parisii as in Paris on French Rarities | By Paul Griffiths | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/to-go-pasta-that-travels-well.html | To Go Pasta That Travels Well | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/trump-s-backers-trying-to-sell-first-2-riverside-apartment-buildings.html | Trumps Backers Trying to Sell First 2 Riverside Apartment Buildings | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/the-media-business-advertising-addenda-compaq-to-shift-a-key-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compaq to Shift A Key Assignment | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/about-new-york-preserving-college-pride-in-a-tempest.html | About New York Preserving College Pride In a Tempest | By David Gonzalez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/rural-indonesia-projects-win-225-million-from-world-bank.html | Rural Indonesia Projects Win 225 Million From World Bank | By David Stout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/international-briefs-gec-alsthom-to-offer-shares-in-public-offering.html | INTERNATIONAL BRIEFS GEC Alsthom to Offer Shares in Public Offering | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-mozart-bach-and-lunch-al-fresco.html | MUSIC REVIEW Mozart Bach and Lunch al Fresco | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/cia-study-details-failures-scouring-of-system-is-urged.html | CIA Study Details Failures Scouring of System Is Urged | By Tim Weiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/two-makers-of-phone-gear-join-forces.html | Two Makers Of Phone Gear Join Forces | By Seth Schiesel and Laura M Holson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/plus-pro-football-giants-miller-and-wooten-missing-from-camp.html | PLUS PRO FOOTBALL  GIANTS Miller and Wooten Missing From Camp | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-hernandez-gets-call-to-start-for-yanks.html | BASEBALL Hernandez Gets Call To Start For Yanks | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/sheik-saeed-shaaban-75-islamic-militant.html | Sheik Saeed Shaaban 75 Islamic Militant | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/arts-in-america-toreador-look-out-for-the-floor-it-s-now-hydraulic.html | Arts in America Toreador Look Out for the Floor Its Now Hydraulic | By Kate Murphy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/the-markets-bonds-treasury-prices-edge-lower-as-home-sales-show-strength.html | THE MARKETS BONDS Treasury Prices Edge Lower As Home Sales Show Strength | By Robert Hurtado | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/by-the-book-tasty-inspiration-from-an-easygoing-source.html | By the Book Tasty Inspiration From an Easygoing Source | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/what-s-green-and-has-stripes-a-zebra-tomato.html | Whats Green And Has Stripes A Zebra Tomato | By Molly ONeill | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/public-lives-consensus-builder-for-moral-base-in-society.html | PUBLIC LIVES Consensus Builder for Moral Base in Society | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/vending-snacks-venting-anger-food-sellers-are-set-protest-partial-ban-carts-but.html | From Vending Snacks to Venting Anger Food Sellers Are Set to Protest Partial Ban on Carts but Retail Rivals Like It | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/world/mexico-arrests-two-accused-of-flooding-the-us-with-speed.html | Mexico Arrests Two Accused of Flooding the US With Speed | By Sam Dillon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/food-chain.html | Food Chain | By Linda Amster | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-03 | https://www.nytimes.com/1998/06/03/business/cleaning-up-municipal-markets.html | Cleaning Up Municipal Markets | By Leslie Wayne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/wine-talk-wineries-are-trying-rare-grapes-to-beat-chardonnay-blahs.html | Wine Talk Wineries Are Trying Rare Grapes to Beat Chardonnay Blahs | By Frank J Prial | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/music-review-blackout-ends-evening-of-fantasy.html | MUSIC REVIEW Blackout Ends Evening Of Fantasy | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/lewinskys-team-plato-and-jake-courtly-owl-and-pugnacious-alley-cat.html | Lewinskys Team Plato and Jake Courtly Owl and Pugnacious Alley Cat | By Francis X Clines and Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/sidewalk-vendors-rally-to-protest-street-restrictions.html | Sidewalk Vendors Rally to Protest Street Restrictions | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/bill-protects-charity-gifts-from-debtors.html | Bill Protects Charity Gifts From Debtors | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-a-new-school-for-girls-aims-to-make-high-tech-seem-cool.html | NEWS WATCH A New School for Girls Aims To Make High Tech Seem Cool | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/a-british-owner-for-restaurant-associates.html | A British Owner for Restaurant Associates | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-track-field-ncaa-outdoor-championships-meet-records-fall-discus-javelin.html | PLUS TRACK AND FIELD  NCAA OUTDOOR CHAMPIONSHIPS Meet Records Fall In Discus and Javelin | By James Dunaway | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-getting-feel-for-jerusalem-s-complicated-past.html | LIBRARYDESTINATION CDROMS Getting a Feel for Jerusalems Complicated Past and Present | By Suzanne MacNeille | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/baseball-hernandez-is-everything-yanks-hoped.html | BASEBALL Hernandez Is Everything Yanks Hoped | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/in-a-reversal-silver-supports-limit-on-parole.html | In a Reversal Silver Supports Limit on Parole | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-delay-of-the-new-intel-chip-won-t-affect-consumers-much.html | NEWS WATCH Delay of the New Intel Chip Wont Affect Consumers Much | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/fda-authorizes-first-full-testing-for-hiv-vaccine.html | FDA AUTHORIZES FIRST FULL TESTING FOR HIV VACCINE | By Lawrence K Altman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-overview-tried-true-california-triumph-over-rich-new.html | PRIMARIES 98 THE OVERVIEW The Tried and True in California Triumph Over the Rich and New | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/representative-barely-beats-conservative.html | Representative Barely Beats Conservative | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-business-company-to-reduce-jobs.html | Metro Business Company to Reduce Jobs | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/drug-therapy-is-approved-for-fighting-hepatitis-c.html | Drug Therapy Is Approved For Fighting Hepatitis C | By Denise Grady | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/ps-american-pop-is-big-in-foreign-stamps.html | PS American Pop Is Big in Foreign Stamps | By Barth Healey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/agency-might-solicit-proposals-for-a-new-devils-and-nets-arena.html | Agency Might Solicit Proposals For a New Devils and Nets Arena | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-the-unions-labor-defeats-threat-to-its-muscle.html | PRIMARIES 98 THE UNIONS Labor Defeats Threat to Its Muscle | By Richard L Berke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/choose-some-good-old-days-and-see-how-they-really-were.html | Choose Some Good Old Days And See How They Really Were | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-garden-trends-i-am-curious-lemon.html | Currents GARDEN TRENDS  I Am Curious Lemon | By Linda Lee | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/essay-enter-the-supremes.html | Essay Enter the Supremes | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/game-theory-a-call-to-game-designers-to-hear-the-beat.html | GAME THEORY A Call to Game Designers to Hear the Beat | By J C Herz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/books/books-of-the-times-a-tragedian-s-brother-finds-more-comedy-in-life.html | BOOKS OF THE TIMES A Tragedians Brother Finds More Comedy in Life | By Christopher LehmannHaupt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/calling-all-lifeguards-even-nonresidents.html | Calling All Lifeguards Even Nonresidents | By Monte Williams | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/breaking-ground-seed-reseed-secede.html | Breaking Ground Seed Reseed Secede | By Michael Pollan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/korean-air-bucking-a-trend-will-buy-27-boeing-737-jets.html | Korean Air Bucking a Trend Will Buy 27 Boeing 737 Jets | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/killer-tells-of-rewards-for-defending-apartheid.html | Killer Tells Of Rewards For Defending Apartheid | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-buildings-jefferson-logged-on-here.html | Currents BUILDINGS  Jefferson Logged On Here | By Ralph Blumenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-track-field-new-jersey-high-school-championships-junior-wraps-up-perfect.html | PLUS TRACK AND FIELD  NEW JERSEY HIGH SCHOOL CHAMPIONSHIPS Junior Wraps Up A Perfect Season | By Marc Bloom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/jazz-festival-review-a-question-of-balance-where-did-it-go-anyway.html | JAZZ FESTIVAL REVIEW A Question of Balance Where Did It Go Anyway | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/sent-back-to-china-man-washes-up-again.html | Sent Back to China Man Washes Up Again | By Celia W Dugger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/bonn-sniffs-for-russian-moles-worrying-cia.html | Bonn Sniffs for Russian Moles Worrying CIA | By James Risen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-golf-report-control-of-technology-concerns-the-old-guard.html | THE GOLF REPORT Control of Technology Concerns the Old Guard | By John Strege | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/cabaret-review-the-singer-scholar-sensual-and-faithful.html | CABARET REVIEW The SingerScholar Sensual and Faithful | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/tennis-pioline-advances-to-delight-of-crowd.html | TENNIS Pioline Advances To Delight Of Crowd | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/bridge-when-opponents-bidding-shows-the-path-to-victory.html | Bridge When Opponents Bidding Shows the Path to Victory | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/movies/television-review-awards-with-a-wink-but-with-no-dicaprio-live.html | TELEVISION REVIEW Awards With a Wink but With No DiCaprio Live | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/which-computer-just-right-3-new-near-notebooks-have-real-keyboards-but-fit.html | Which Computer Is Just Right 3 New NearNotebooks Have Real Keyboards but Fit in a Pocketbook | By Joe Hutsko | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/economic-scene-russia-at-risk-and-the-imf-s-prescription-raises-concerns.html | Economic Scene Russia at risk and the IMFs prescription raises concerns | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-translucence-walls-of-foam-and-light.html | Currents TRANSLUCENCE  Walls of Foam and Light | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/media-business-advertising-three-new-acquisitions-affiliations-reflect.html | THE MEDIA BUSINESS ADVERTISING Three new acquisitions and affiliations reflect the quickening pace in the world of interactive ads | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/apologies-made-for-mix-up-that-listed-e-mail-codes.html | Apologies Made for MixUp That Listed EMail Codes | By Lisa Napoli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/ftc-to-call-for-laws-to-protect-children-on-line.html | FTC to Call for Laws to Protect Children on Line | By Amy Harmon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-lively-tour-of-the-himalayas.html | LIBRARYDESTINATION CDROMS Lively Tour of the Himalayas | By Suzanne MacNeille | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/boats-plunder-mediterranean-with-outlawed-nets.html | Boats Plunder Mediterranean With Outlawed Nets | By Marlise Simons | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/d-amato-counts-on-pataki-as-republican-party-meets.html | DAmato Counts on Pataki As Republican Party Meets | By Adam Nagourney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/inspectors-tell-how-iraq-concealed-programs.html | Inspectors Tell How Iraq Concealed Programs | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-cycling-christiana-care-cup-final-sprint-decides-race.html | PLUS CYCLING  CHRISTIANA CARE CUP Final Sprint Decides Race | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/tennis-seles-trying-to-end-hingis-s-perfect-game.html | TENNIS Seles Trying to End Hingiss Perfect Game | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/tbilisi-journal-the-man-of-the-year-just-29-and-via-manhattan.html | Tbilisi Journal The Man of the Year Just 29 and Via Manhattan | By Stephen Kinzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-the-south-gov-james-in-runoff-tries-body-blows.html | PRIMARIES 98 THE SOUTH Gov James in Runoff Tries Body Blows | By Kevin Sack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/acquisition-of-ciena-by-tellabs-and-the-power-of-lucent.html | Acquisition of Ciena by Tellabs and the Power of Lucent | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/new-report-revives-issue-of-priests-helping-fascists-after-war.html | New Report Revives Issue of Priests Helping Fascists After War | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/ethiopians-and-eritreans-resume-border-battle.html | Ethiopians and Eritreans Resume Border Battle | By James C McKinley Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/6-lawyers-charged-in-personal-injury-scheme.html | 6 Lawyers Charged in Personal Injury Scheme | By Thomas J Lueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/at-least-80-die-in-german-train-crash.html | At Least 80 Die in German Train Crash | By Alan Cowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/boxing-holyfield-s-drawing-power-still-in-doubt.html | BOXING Holyfields Drawing Power Still in Doubt | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-stanley-cup-playoffs-stars-need-46-seconds-in-overtime.html | THE STANLEY CUP PLAYOFFS Stars Need 46 Seconds In Overtime | By Joe Drape | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-a-high-tech-rescue-for-out-of-print-books.html | NEWS WATCH A HighTech Rescue For OutofPrint Books | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-schools-defeat-bilingual-education-challenged-federal-court.html | PRIMARIES 98 THE SCHOOLS Defeat of Bilingual Education Is Challenged in Federal Court | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/pro-football-giants-new-running-back-has-cancer.html | PRO FOOTBALL Giants New Running Back Has Cancer | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/russia-passes-a-test-in-critical-auction-of-treasury-bonds.html | Russia Passes a Test In Critical Auction Of Treasury Bonds | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/new-tests-may-explain-the-mystery-of-brown-tide.html | New Tests May Explain The Mystery Of Brown Tide | By John T McQuiston | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/global-weather-project-unites-students-on-web.html | Global Weather Project Unites Students on Web | By Debra Nussbaum | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/sports-of-the-times-el-duque-throws-strikes.html | Sports of The Times El Duque Throws Strikes | By Dave Anderson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-matters-the-last-peep-for-smutland-in-times-sq.html | Metro Matters The Last Peep For Smutland In Times Sq | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/2-horse-racing-syndicates-flourish-on-line.html | 2 HorseRacing Syndicates Flourish on Line | By Victor Mather | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-virtual-travel-no-lost-luggage-or-jet-lag.html | LIBRARYDESTINATION CDROMS Virtual Travel No Lost Luggage or Jet Lag | By Suzanne MacNeille | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/screen-grab-6-degrees-of-networking.html | SCREEN GRAB 6 Degrees of Networking | By Shelly Freierman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/mexico-to-prosecute-us-agents-who-ran-an-anti-drug-sting.html | Mexico to Prosecute US Agents Who Ran an AntiDrug Sting | By Julia Preston | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/despite-furor-over-china-clinton-defends-trade-status.html | Despite Furor Over China Clinton Defends Trade Status | By James Bennet | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/in-america-the-sky-didn-t-fall.html | In America The Sky Didnt Fall | By Bob Herbert | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/grading-the-teachers.html | Grading the Teachers | By Adam Bryant | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/baseball-piazza-and-mets-shut-down-by-pirates.html | BASEBALL Piazza And Mets Shut Down By Pirates | By Jason Diamos | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/steeped-in-capital-ways.html | Steeped in Capital Ways | By Stephen Labaton | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-markets-market-place-when-the-deal-doesn-t-carry-a-premium.html | THE MARKETS Market Place When the Deal Doesnt Carry a Premium | By Reed Abelson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-contraption-step-right-this-way-or-that-way.html | Currents CONTRAPTION  Step Right This Way Or That Way | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/yeltsin-campaigner-for-his-country.html | Yeltsin Campaigner for His Country | By Celestine Bohlen | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/public-eye-sorting-out-your-life.html | Public Eye Sorting Out Your Life | By Phil Patton | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/books/making-books-fictional-war-of-the-sexes.html | Making Books Fictional War Of the Sexes | By Martin Arnold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/judge-halts-a-ban-on-smut-at-new-jersey-s-prison-for-sex-offenders.html | Judge Halts a Ban on Smut at New Jerseys Prison for Sex Offenders | By Robert Hanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-the-mayor-elect-jerry-brown-wins-but-hey-no-big-deal.html | PRIMARIES 98 THE MAYORELECT Jerry Brown Wins but Hey No Big Deal | By Frank Bruni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-effie-awards-are-presented.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Effie Awards Are Presented | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/serra-quits-berlin-s-holocaust-memorial-project.html | Serra Quits Berlins Holocaust Memorial Project | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-nba-finals-notebook-sprained-thumb-hinders-rodman.html | THE NBA FINALS NOTEBOOK Sprained Thumb Hinders Rodman | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/productivity-many-buying-home-shredders-to-thwart-garbage-snoops.html | PRODUCTIVITY Many Buying Home Shredders to Thwart Garbage Snoops | By Mickey Meece | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-business-enterprise-zones-named.html | Metro Business Enterprise Zones Named | By Nick Ravo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/rebellion-drugstore-caught-cost-squeeze-pharmacies-make-stand-rejecting-managed.html | Rebellion At Drugstore Caught in a Cost Squeeze Pharmacies Make a Stand Rejecting Managed Care | By Terry Pristin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-markets-stocks-bonds-prices-close-on-downside-with-dow-retreating-87.44.html | THE MARKETS STOCKS  BONDS Prices Close on Downside With Dow Retreating 8744 | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/jakarta-students-in-low-key-demand-for-leader-s-ouster.html | Jakarta Students in LowKey Demand for Leaders Ouster | By Seth Mydans | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/police-investigate-threatening-messages-at-school.html | Police Investigate Threatening Messages at School | By Randal C Archibold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/design-notebook-a-place-setting-for-pop-postage.html | Design Notebook A Place Setting For Pop Postage | By Patricia Leigh Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/horse-racing-real-quiet-arrives-at-belmont-for-his-date-with-history.html | HORSE RACING Real Quiet Arrives at Belmont for His Date With History | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/commencements-ferraro-urges-hunter-graduates-to-stay-active-in-political-process.html | Commencements Ferraro Urges Hunter Graduates to Stay Active in Political Process | By William H Honan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-three-companies-decide-on-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Companies Decide on Accounts | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/retired-tailor-is-accused-of-nazi-death-camp-role.html | Retired Tailor Is Accused Of Nazi Death Camp Role | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/rule-of-the-ruble.html | Rule Of the Ruble | By Jeffrey D Sachs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/parish-seeks-to-salve-hurts-from-bishop-s-molestations.html | Parish Seeks to Salve Hurts From Bishops Molestations | By Mireya Navarro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-nba-finals-floater-by-stockton-foils-bulls.html | THE NBA FINALS Floater by Stockton Foils Bulls | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/palestinian-brought-to-us-is-held-in-82-plane-bombing.html | Palestinian Brought to US Is Held in 82 Plane Bombing | By David Stout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/ever-polite-always-convenient-superbly-efficient-the-atm.html | Ever Polite Always Convenient Superbly Efficient The ATM | By Henry Fountain | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/at-home-with-colette-dowling-our-finances-ourselves.html | AT HOME WITH Colette Dowling Our Finances Ourselves | By Alex Witchel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/federal-court-upholds-city-zoning-law-to-curb-sex-shops.html | Federal Court Upholds City Zoning Law to Curb Sex Shops | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/dance-review-reshaping-flamenco-to-celebrate.html | DANCE REVIEW Reshaping Flamenco To Celebrate | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-people-261289.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-stanley-cup-playoffs-capitals-insisting-hasek-isn-t-making-them-edgy.html | THE STANLEY CUP PLAYOFFS Capitals Insisting Hasek Isnt Making Them Edgy | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/demand-off-boeing-to-stop-making-md-11.html | Demand Off Boeing to Stop Making MD11 | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/user-s-guide-turning-desktops-into-theme-parks.html | USERS GUIDE Turning Desktops Into Theme Parks | By Michelle Slatalla | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/nevada-resort-plans-to-rival-broadway-s-grip-on-talent.html | Nevada Resort Plans to Rival Broadways Grip on Talent | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/after-emotional-summations-jury-weighs-death-sentence.html | After Emotional Summations Jury Weighs Death Sentence | By Joseph P Fried | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-mta-renews-pact-with-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MTA Renews Pact With Korey Kay | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/raytheon-army-contract.html | Raytheon Army Contract | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/theater/theater-review-a-lively-modern-step-on-that-not-so-dreadful-journey.html | THEATER REVIEW A Lively Modern Step on That NotSoDreadful Journey | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch.html | NEWS WATCH | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/personal-shopper-for-summer-furnishings-that-weave-a-tropical-spell.html | Personal Shopper For Summer Furnishings That Weave a Tropical Spell | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/q-a-making-icons-easier-to-see.html | Q  A Making Icons Easier to See | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/the-great-domain-name-hunt.html | The Great Domain Name Hunt | By Peter H Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-two-executives-on-the-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives On the Move | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/vehicle-sales-are-highest-since-1986.html | Vehicle Sales Are Highest Since 1986 | By Michelle Krebs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/behind-moving-images-a-curator-in-step-with-the-digital.html | Behind Moving Images a Curator in Step With the Digital | By David Kushner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/public-lives-245000-richer-activist-looks-for-trouble.html | PUBLIC LIVES 245000 Richer Activist Looks for Trouble | By Joyce Wadler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/arts-abroad-many-tongues-extol-god-in-one-voice.html | ARTS ABROAD Many Tongues Extol God in One Voice | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-pro-football-jets-gastineau-visits-rookie-camp.html | PLUS PRO FOOTBALL  JETS Gastineau Visits Rookie Camp | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/theater/a-theater-that-became-a-star-roundabout-s-red-ink-gives-way-to-a-healthy-glow.html | A Theater That Became a Star Roundabouts Red Ink Gives Way to a Healthy Glow | By Ralph Blumenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/gamble-pays-off-for-christie-s-contemporary-art-brings-in-16.1-million.html | Gamble Pays Off for Christies Contemporary Art Brings In 161 Million | By Carol Vogel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/company-news-handleman-to-eliminate-up-to-1000-jobs-and-sell-a-unit.html | COMPANY NEWS HANDLEMAN TO ELIMINATE UP TO 1000 JOBS AND SELL A UNIT | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/house-proud-gothic-romance-on-the-hudson.html | House Proud Gothic Romance on the Hudson | By Patricia Leigh Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/albania-leader-fears-serbs-will-cross-border.html | Albania Leader Fears Serbs Will Cross Border | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/even-if-brave-theaters-still-must-court-their-backers.html | Even if Brave Theaters Still Must Court Their Backers | By Peter Applebome | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-yacht-racing-newport-manhattan-german-boat-wins-series-title.html | PLUS YACHT RACING NEWPORTMANHATTAN German Boat Wins Series Title | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/goldwater-is-honored-as-a-man-of-principle.html | Goldwater Is Honored as a Man of Principle | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/philip-o-connor-81-acerbic-memoirist-dies.html | Philip OConnor 81 Acerbic Memoirist Dies | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/bordeaux-winemaker-is-charged-with-fraud-over-contents-of-its-products.html | Bordeaux Winemaker Is Charged With Fraud Over Contents of Its Products | By Frank J Prial | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/dance-review-such-happy-feet-tap-tap-tapping.html | DANCE REVIEW Such Happy Feet Tap Tap Tapping | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/a-train-to-show-house.html | A Train to Show House | By Mitchell Owens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-interiors-posh-goes-the-hotel.html | Currents INTERIORS  Posh Goes the Hotel | By Timothy Jack Ward | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/operating-systems-windows-95-and-its-smaller-sibling.html | Operating Systems Windows 95 and Its Smaller Sibling | By Joe Hutsko | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/baseball-one-man-s-journey-to-the-center-of-baseball.html | BASEBALL One Mans Journey to the Center of Baseball | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/sports-of-the-times-tinker-evers-chance-and-a-diet-of-worms.html | Sports of The Times Tinker Evers Chance And a Diet of Worms | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-130th-belmont-stakes-it-s-communication-one-man-one-horse-one-heart.html | THE 130TH BELMONT STAKES Its Communication One Man One Horse One Heart | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-3-countries-frozen-in-time.html | LIBRARYDESTINATION CDROMS 3 Countries Frozen in Time | By Suzanne MacNeille | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/world/shunning-the-art-of-spin-bahrain-seeks-investors-from-us.html | Shunning the Art of Spin Bahrain Seeks Investors From US | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/merrill-makes-strategic-move-in-ending-suit.html | Merrill Makes Strategic Move In Ending Suit | By Leslie Wayne With Andrew Pollack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/us/house-gop-leaders-agree-to-end-timber-road-subsidy.html | House GOP Leaders Agree to End Timber Road Subsidy | By John H Cushman Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-can-the-internet-be-addictive-or-is-the-problem-elsewhere.html | NEWS WATCH Can the Internet Be Addictive or Is the Problem Elsewhere | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-magalogue-furnishing-the-home-with-the-turn-of-a-page.html | Currents MAGALOGUE  Furnishing the Home With the Turn of a Page | By Julie V Iovine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/business/international-business-japan-braces-for-arrival-big-bang-financial-services.html | INTERNATIONAL BUSINESS Japan Braces For Arrival Of Big Bang Financial Services Industry Is Opening to Foreigners | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/arcane-and-proud-of-it.html | Arcane and Proud of It | By James H Boren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/a-small-card-maker-finds-itself-atop-the-web.html | A Small Card Maker Finds Itself Atop the Web | By Tina Kelley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/germans-find-possible-crash-links-and-inspect-60-trains.html | Germans Find Possible Crash Links and Inspect 60 Trains | By Alan Cowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/oran-henderson-77-dies-acquitted-in-my-lai-case.html | Oran Henderson 77 Dies Acquitted In My Lai Case | By Michael T Kaufman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/five-nations-join-in-plea-to-pakistan-and-india.html | Five Nations Join in Plea To Pakistan And India | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/theater/family-fare-an-african-peter-pan.html | FAMILY FARE An African Peter Pan | By Laurel Graeber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/justices-rebuff-starr-s-request-to-speed-review.html | JUSTICES REBUFF STARRS REQUEST TO SPEED REVIEW | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/on-stage-and-off-bright-receipts-dark-houses.html | ON STAGE AND OFF Bright Receipts Dark Houses | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/house-rejects-drive-to-allow-formal-prayer-in-the-schools.html | House Rejects Drive to Allow Formal Prayer In the Schools | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/justices-leave-starr-with-dilemma-in-clinton-inquiry.html | Justices Leave Starr With Dilemma in Clinton Inquiry | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/jazz-festival-review-with-the-argol-and-rebob-the-ethos-of-exploration.html | JAZZ FESTIVAL REVIEW With the Argol and Rebob The Ethos of Exploration | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/commencement-queens-graduates-urged-to-press-for-change.html | Commencement Queens Graduates Urged to Press for Change | By William H Honan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/senate-panel-and-cia-fight-on-china-documents.html | Senate Panel and CIA Fight on China Documents | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277932.html | ART IN REVIEW | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/boxing-fighter-scratched-from-bout-she-s-21-weeks-pregnant.html | BOXING Fighter Scratched From Bout Shes 21 Weeks Pregnant | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277827.html | ART IN REVIEW | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/venice-journal-a-gondola-as-it-were-built-for-2600-plus-crew.html | Venice Journal A Gondola as It Were Built for 2600 Plus Crew | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/residential-real-estate-10-years-after-first-sale-co-op-makes-comeback.html | Residential Real Estate 10 Years After First Sale Coop Makes Comeback | By Rachelle Garbarine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/at-pataki-s-nomination-party-giuliani-rebuilds-bridges-he-burned.html | At Patakis Nomination Party Giuliani Rebuilds Bridges He Burned | By Adam Nagourney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/three-rs-plus-one.html | Three Rs Plus One | By Harvey Cox | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/tv-sports-trautwig-offers-a-textbook-lesson-in-the-art-of-the-interview.html | TV SPORTS Trautwig Offers a Textbook Lesson in the Art of the Interview | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277746.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/weekend-warrior-artistry-at-the-hoop-by-players-in-a-park.html | WEEKEND WARRIOR Artistry at the Hoop By Players in a Park | By Joe Glickman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/signs-of-shift-in-senate-stance-on-bank-law.html | Signs of Shift in Senate Stance on Bank Law | By Leslie Wayne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/books/art-review-looking-glass-reflected-a-shy-victorian-don.html | ART REVIEW Looking Glass Reflected A Shy Victorian Don | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-cable-michigan-agrees-to-be-acquired-by-avalon-cable.html | COMPANY NEWS CABLE MICHIGAN AGREES TO BE ACQUIRED BY AVALON CABLE | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/season-s-last-hurrah-live-from-radio-city.html | Seasons Last Hurrah Live From Radio City | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/difficult-lesson-in-fund-raising.html | Difficult Lesson in FundRaising | By Debra West | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-media-business-advertising-addenda-publicis-acquires-evans-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Acquires Evans Group | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/automobiles/autos-on-friday-safety-setting-limits-on-teen-age-drivers.html | AUTOS ON FRIDAYSafety Setting Limits on TeenAge Drivers | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-bonds-prices-off-sharply-on-new-signs-the-economy-remains-strong.html | THE MARKETS BONDS Prices Off Sharply on New Signs The Economy Remains Strong | By Robert Hurtado | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/in-newest-deal-alcatel-to-buy-dsc-for-stock.html | In Newest Deal Alcatel to Buy DSC for Stock | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-review-what-set-noguchi-apart-he-was-apart.html | ART REVIEW What Set Noguchi Apart He Was Apart | By Michael Kimmelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/terry-nichols-gets-life-term-in-bombing-plot.html | Terry Nichols Gets Life Term In Bombing Plot | By Jo Thomas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/refugees-from-kosovo-cite-a-bitter-choice-flee-or-die.html | Refugees From Kosovo Cite A Bitter Choice Flee or Die | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-a-demimonde-in-the-pacific-northwest.html | FILM REVIEW A Demimonde in the Pacific Northwest | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/guidelines-are-sought-for-internet-privacy.html | Guidelines Are Sought for Internet Privacy | By Jeri Clausing | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/dance-review-spectrum-of-interpretations-in-three-sleeping-beauties.html | DANCE REVIEW Spectrum of Interpretations In Three Sleeping Beauties | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/reports-of-us-plan-hint-at-new-israeli-palestinian-talks.html | Reports of US Plan Hint at New IsraeliPalestinian Talks | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/books/weekend-excursion-appointment-in-schuylkill-county.html | WEEKEND EXCURSION Appointment in Schuylkill County | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-a-mob-hit-man-s-weapon-talk-and-more-talk.html | FILM REVIEW A Mob Hit Mans Weapon Talk and More Talk | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/the-nba-finals-stern-talks-lockout-questions-patriotism.html | THE NBA FINALS Stern Talks Lockout Questions Patriotism | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/books/books-of-the-times-voyage-back-to-paradise-birds-and-all.html | BOOKS OF THE TIMES Voyage Back to Paradise Birds and All | By Richard Bernstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/sports-of-the-times-seles-back-in-picture-with-hingis.html | Sports Of The Times Seles Back in Picture With Hingis | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/body-of-boy-is-recovered-from-waters-of-the-bronx.html | Body of Boy Is Recovered From Waters Of the Bronx | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-pmc-commercial-agrees-to-buy-supertel-hospitality.html | COMPANY NEWS PMC COMMERCIAL AGREES TO BUY SUPERTEL HOSPITALITY | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/china-warns-ex-official-to-keep-quiet.html | China Warns ExOfficial To Keep Quiet | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/the-stanley-cup-playoffs-capitals-take-a-giant-step-into-the-finals.html | THE STANLEY CUP PLAYOFFS Capitals Take a Giant Step into the Finals | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-torn-between-music-and-the-deaf.html | FILM REVIEW Torn Between Music and the Deaf | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-review-in-love-with-the-past-and-a-vision-of-perfect-beauty.html | ART REVIEW In Love With the Past and a Vision of Perfect Beauty | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-business-a-european-infatuation-investors-aglow-over-entrepreneurs.html | INTERNATIONAL BUSINESS A EUROPEAN INFATUATION Investors Aglow Over Entrepreneurs | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/pro-football-giants-back-optimistic-in-cancer-fight.html | PRO FOOTBALL Giants Back Optimistic in Cancer Fight | By Bill Pennington | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/baseball-mets-just-keep-dealing-and-nomo-comes-aboard.html | BASEBALL Mets Just Keep Dealing and Nomo Comes Aboard | By Murray Chass | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/jazz-review-one-rhythm-to-the-next-his-thoughts-race-out-loud.html | JAZZ REVIEW One Rhythm to the Next His Thoughts Race Out Loud | By Peter Watrous | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/track-roundup-ncaa-championships-thompson-defends-title-in-shot-put.html | TRACK ROUNDUP  NCAA CHAMPIONSHIPS Thompson Defends Title in ShotPut | By Jim Dunaway | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/steinbrenner-warns-vallone-to-drop-bid-for-a-stadium-vote.html | Steinbrenner Warns Vallone to Drop Bid For a Stadium Vote | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/motorola-says-it-will-cut-15000-jobs.html | Motorola Says It Will Cut 15000 Jobs | By Barnaby J Feder | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/nyc-yiddish-paper-handles-loss-as-a-survivor.html | NYC Yiddish Paper Handles Loss As a Survivor | By Clyde Haberman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/joseph-c-harsch-93-a-journalist-who-witnessed-history.html | Joseph C Harsch 93 a Journalist Who Witnessed History | By Eric Pace | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/tobacco-bill-on-edge-as-partisan-fight-erupts-in-senate.html | Tobacco Bill on Edge as Partisan Fight Erupts in Senate | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-perfect-plan-kill-my-wife-please.html | FILM REVIEW Perfect Plan Kill My Wife Please | By Stephen Holden | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/tennis-displaying-her-past-form-seles-has-a-surprise-for-hingis.html | TENNIS Displaying Her Past Form Seles Has a Surprise for Hingis | By Robin Finn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/foreign-banks-to-allow-indonesia-more-time-to-repay-80-billion-in-debts.html | Foreign Banks to Allow Indonesia More Time to Repay 80 Billion in Debts | By Seth Mydans | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-review-the-streets-of-a-crumbling-el-dorado-paved-with-poetry-and-desire.html | ART REVIEW The Streets of a Crumbling El Dorado Paved With Poetry and Desire | By Holland Cotter | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/observer-plea-bargain-for-mercy.html | Observer PleaBargain For Mercy | By Russell Baker | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/baseball-next-test-for-yanks-winning-minus-jeter.html | BASEBALL Next Test For Yanks Winning Minus Jeter | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/sports-of-the-times-horse-racing-tracks-down-its-real-deal.html | Sports of The Times Horse Racing Tracks Down Its Real Deal | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-so-what-s-wrong-with-this-picture.html | FILM REVIEW So Whats Wrong With This Picture | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/celebrating-day-in-their-honor-firefighters-brawl-in-restaurant.html | Celebrating Day in Their Honor Firefighters Brawl in Restaurant | By Robert D McFadden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-commodities-oil-prices-up-2-after-3-producers-agree-to-cut-output.html | THE MARKETS COMMODITIES Oil Prices Up 2 After 3 Producers Agree to Cut Output | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/music-review-some-dwell-in-the-past-while-others-draw-on-it.html | MUSIC REVIEW Some Dwell in the Past While Others Draw on It | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/metro-business-polo-jeans-leases-space.html | Metro Business Polo Jeans Leases Space | By Nick Ravo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/the-nba-finals-bulls-lament-jordan-looking-3-breaths-short.html | THE NBA FINALS Bulls Lament Jordan Looking 3 Breaths Short | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277711.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/public-lives-new-judge-won-t-walk-in-father-s-footsteps.html | PUBLIC LIVES New Judge Wont Walk in Fathers Footsteps | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/catalogue-of-sorrow-belongings-of-flight-800-victims.html | Catalogue of Sorrow Belongings of Flight 800 Victims | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/commerce-can-do-the-job.html | Commerce Can Do the Job | By William M Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/critic-s-choice-television-sundance-offers-a-weekly-festival.html | CRITICS CHOICETelevision Sundance Offers a Weekly Festival | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/many-women-60-and-older-abuse-alcohol-and-prescribed-drugs-study-says.html | Many Women 60 and Older Abuse Alcohol and Prescribed Drugs Study Says | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/training-ordered-for-controllers-at-us-airports.html | TRAINING ORDERED FOR CONTROLLERS AT US AIRPORTS | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-media-business-advertising-addenda-dmb-b-sues-for-its-expenses.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Sues For Its Expenses | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/automobiles/crashing-the-computer-not-the-car.html | Crashing the Computer Not the Car | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/inside-art-left-their-art-in-san-francisco.html | INSIDE ART Left Their Art In San Francisco | By Carol Vogel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-argentine-media-giant-clarin-in-cable-tv-deal.html | INTERNATIONAL BRIEFS Argentine Media Giant Clarin in CableTV Deal | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/2-on-taxi-panel-join-owners-lawsuit.html | 2 on Taxi Panel Join Owners Lawsuit | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/mallalieu-woolfolk-92-lawyer-and-adviser-to-black-officials.html | Mallalieu Woolfolk 92 Lawyer And Adviser to Black Officials | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/maryland-troopers-stop-drivers-by-race-suit-says.html | Maryland Troopers Stop Drivers by Race Suit Says | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/home-video-old-but-gold-and-slapstick.html | HOME VIDEO Old but Gold And Slapstick | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/russian-central-bank-cuts-interest-rates-to-60.html | Russian Central Bank Cuts Interest Rates to 60 | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277720.html | ART IN REVIEW | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/at-a-harvard-rite-solace-for-seniors.html | At a Harvard Rite Solace for Seniors | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/in-children-s-book-giuliani-puts-smiles-on-cabbies-and-vendors.html | In Childrens Book Giuliani Puts Smiles on Cabbies and Vendors | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/high-school-students-arrested-after-teachers-get-threats.html | High School Students Arrested After Teachers Get Threats | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/antiques-when-excess-was-the-rule-in-venice.html | ANTIQUES When Excess Was the Rule In Venice | By Wendy Moonan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/tv-weekend-in-pursuit-of-love-romantically-or-not.html | TV WEEKEND In Pursuit of Love Romantically or Not | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/plus-cycling-czech-rider-wins-a-race-in-trenton.html | PLUS CYCLING Czech Rider Wins A Race in Trenton | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-novus-of-australia-gets-samsung-s-egypt-stake.html | INTERNATIONAL BRIEFS Novus of Australia Gets Samsungs Egypt Stake | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277754.html | ART IN REVIEW | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/critic-s-choice-film-a-lesbian-and-gay-festival-with-mainstream-appeal.html | CRITICS CHOICEFilm A Lesbian and Gay Festival With Mainstream Appeal | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277738.html | ART IN REVIEW | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/horse-racing-real-quiet-is-made-early-favorite-to-finish-sweep.html | HORSE RACING Real Quiet Is Made Early Favorite to Finish Sweep | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/swiss-banks-said-to-offer-holocaust-payment.html | Swiss Banks Said to Offer Holocaust Payment | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/europe-official-cites-concern-on-worldcom-mci-merger.html | Europe Official Cites Concern On WorldcomMCI Merger | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277797.html | ART IN REVIEW | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/world/un-arms-experts-brief-security-council-on-iraqi-compliance.html | UN Arms Experts Brief Security Council on Iraqi Compliance | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/theater-review-trying-broaden-appeal-shakespeare-even-his-least-digestible.html | THEATER REVIEW Trying to Broaden the Appeal of Shakespeare Even at His Least Digestible | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/cabaret-review-city-dreams-and-heartbreak.html | CABARET REVIEW City Dreams and Heartbreak | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/media-business-advertising-broadway-gets-its-own-platinum-card-theaters-try.html | THE MEDIA BUSINESS ADVERTISING Broadway gets its own platinum card as theaters try a unified approach to mass marketing | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/at-the-movies-two-studios-cutting-back.html | AT THE MOVIES Two Studios Cutting Back | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/william-abrahams-79-editor-of-the-o-henry-story-awards.html | William Abrahams 79 Editor Of the O Henry Story Awards | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/house-leaders-act-to-avert-split-as-budget-is-debated.html | House Leaders Act to Avert Split as Budget Is Debated | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/gains-continue-as-retailers-post-7.1-rise-in-sales.html | Gains Continue as Retailers Post 71 Rise in Sales | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-media-business-advertising-addenda-accounts-269239.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/teaching-tolerance-students-wiesel-gives-personal-account-holocaust-s-horrors.html | Teaching Tolerance to Students Wiesel Gives Personal Account of Holocausts Horrors | By Susan Sachs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/plus-basketball-colleges-st-john-s-develops-backup-coach-plan.html | PLUS BASKETBALL COLLEGES St Johns Develops Backup Coach Plan | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-earnings-forecast-pushes-northwest-stock-lower.html | COMPANY NEWS EARNINGS FORECAST PUSHES NORTHWEST STOCK LOWER | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/on-my-mind-he-didn-t-do-it-alone.html | On My Mind He Didnt Do It Alone | By A M Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/accused-nazi-guard-has-sympathy-of-ukrainian-immigrant-neighbors.html | Accused Nazi Guard Has Sympathy Of Ukrainian Immigrant Neighbors | By Jane Gross | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/mass-found-in-elusive-particle-universe-may-never-be-the-same.html | Mass Found in Elusive Particle Universe May Never Be the Same | By Malcolm W Browne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/in-therapy-as-a-front-for-snooping.html | In Therapy As a Front For Snooping | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-stocks-heavy-buying-in-blue-chips-sends-dow-up-66.76-points.html | THE MARKETS STOCKS Heavy Buying in Blue Chips Sends Dow Up 6676 Points | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-fujitsu-will-merge-division-and-affiliate.html | INTERNATIONAL BRIEFS Fujitsu Will Merge Division and Affiliate | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/boxing-bowe-pleads-guilty-to-abducting-wife-and-5-children.html | BOXING Bowe Pleads Guilty to Abducting Wife and 5 Children | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-world-access-in-187-million-deal-for-telco-systems.html | COMPANY NEWS WORLD ACCESS IN 187 MILLION DEAL FOR TELCO SYSTEMS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/baseball-shuttle-leaves-for-ohio-el-duque-stays-in-bronx.html | BASEBALL Shuttle Leaves for Ohio El Duque Stays in Bronx | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-museums-promise-to-review-holdings-for-seized-nazi-loot.html | Art Museums Promise To Review Holdings For Seized Nazi Loot | By Judith H Dobrzynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-market-place-analysts-and-denial-on-wall-street.html | THE MARKETS MARKET PLACE Analysts and Denial on Wall Street | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/us-west-ordered-to-halt-marketing-tie-in.html | US West Ordered to Halt Marketing TieIn | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy With Phoebe Hoban and Alex Kuczynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/us/the-reply-it-turned-out-was-bilingual-no.html | The Reply It Turned Out Was Bilingual No | By Don Terry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-riksbank-to-cut-repurchase-rate.html | INTERNATIONAL BRIEFS Riksbank to Cut Repurchase Rate | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-crawford-gets-all-of-unit-for-about-361-million.html | COMPANY NEWS CRAWFORD GETS ALL OF UNIT FOR ABOUT 361 MILLION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/sensing-a-defeat.html | Sensing a Defeat | By Clifford J Levy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/iraq-rejects-un-agenda-for-lifting-of-sanctions.html | Iraq Rejects UN Agenda For Lifting Of Sanctions | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/toll-reaches-96-as-hunt-for-german-crash-victims-nears-end.html | Toll Reaches 96 as Hunt for German Crash Victims Nears End | By Alan Cowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-06 | https://www.nytimes.com/1998/06/06/books/alfred-kazin-the-author-who-wrote-of-literature-and-himself-is-dead-at-83.html | Alfred Kazin the Author Who Wrote of Literature and Himself Is Dead at 83 | By Wilborn Hampton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/scientist-assured-china-of-his-help.html | Scientist Assured China of His Help | By Elaine Sciolino and Jeff Gerth | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/moscow-journal-a-nation-moving-so-fast-it-can-ignore-its-prophet.html | Moscow Journal A Nation Moving So Fast It Can Ignore Its Prophet | By Celestine Bohlen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-vicor-to-buy-2-concerns-owned-by-japan-tobacco.html | COMPANY NEWS VICOR TO BUY 2 CONCERNS OWNED BY JAPAN TOBACCO | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-nomo-joins-the-mets-and-draws-a-crowd.html | BASEBALL Nomo Joins the Mets And Draws a Crowd | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/the-markets-stocks-bonds-shares-roar-back-on-new-data-dow-advances-167.15.html | THE MARKETS STOCKS  BONDS Shares Roar Back on New Data Dow Advances 16715 | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/plus-yacht-racing-kings-point-senior-is-sailor-of-the-year.html | PLUS YACHT RACING Kings Point Senior Is Sailor of the Year | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/the-nba-finals-kerr-comes-through-when-jordan-can-t.html | THE NBA FINALS Kerr Comes Through When Jordan Cant | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/foreign-affairs-mr-toad-s-last-ride.html | Foreign Affairs Mr Toads Last Ride | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-royals-angels-brawls-result-in-11-suspensions.html | BASEBALL RoyalsAngels Brawls Result in 11 Suspensions | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/ethnic-albanians-leave-northern-europe-to-fight-in-anti-serb-rebellion-in-kosovo.html | Ethnic Albanians Leave Northern Europe To Fight in AntiSerb Rebellion in Kosovo | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/international-briefs-investment-banks-set-in-indonesia-privatizing.html | INTERNATIONAL BRIEFS Investment Banks Set In Indonesia Privatizing | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/save-the-vendors-change-the-system.html | Save the Vendors Change the System | By Fred I Kent 3d and Andrew G Schwartz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/judge-tries-to-find-cause-of-car-crash-fatal-to-diana.html | Judge Tries To Find Cause Of Car Crash Fatal to Diana | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/setting-value-wall-st-history-if-goldman-sachs-goes-public-will-it-divide-spoils.html | Setting the Value Of Wall St History If Goldman Sachs Goes Public How Will It Divide the Spoils | By Peter Truell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/a-darker-picture-of-firefighters-brawl.html | A Darker Picture of Firefighters Brawl | By Robert D McFadden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/world-news-briefs-india-and-pakistan-see-different-nuclear-goals.html | World News Briefs India and Pakistan See Different Nuclear Goals | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/horse-racing-rival-trainers-like-their-chances-for-an-upset.html | HORSE RACING Rival Trainers Like Their Chances for an Upset | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/former-korean-dissident-returns-to-land-of-exile-as-head-of-state.html | Former Korean Dissident Returns to Land of Exile as Head of State | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/rainy-season-starts-but-mexico-fires-roar-on.html | Rainy Season Starts but Mexico Fires Roar On | By Sam Dillon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/the-nba-playoffs-jordan-steals-home-court-edge-from-the-jazz.html | THE NBA PLAYOFFS Jordan Steals HomeCourt Edge From the Jazz | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/the-american-century-s-opening-shot.html | The American Centurys Opening Shot | By Timothy Egan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-armstrong-world-seeks-german-flooring-concern.html | COMPANY NEWS ARMSTRONG WORLD SEEKS GERMAN FLOORING CONCERN | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/jobs-surged-by-300000-last-month.html | Jobs Surged By 300000 Last Month | By Sylvia Nasar | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/jazz-festival-review-cold-and-definite-a-band-s-attributes.html | JAZZ FESTIVAL REVIEW Cold and Definite a Bands Attributes | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/sports-of-the-times-the-hero-must-accept-others-help.html | Sports of The Times The Hero Must Accept Others Help | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/nuclear-minefield-of-what-to-do.html | Nuclear Minefield Of What to Do | By Judith Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-the-marlins-help-pettitte-rediscover-his-stuff.html | BASEBALL The Marlins Help Pettitte Rediscover His Stuff | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/computer-system-problem-delays-hundreds-of-flights.html | Computer System Problem Delays Hundreds of Flights | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/plus-track-and-field-ncaa-championships-tcu-sets-record-in-men-s-400-relay.html | PLUS TRACK AND FIELD  NCAA CHAMPIONSHIPS TCU Sets Record In Mens 400 Relay | By Jim Dunaway | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/a-degree-of-better-late-than-never-defined-by-an-octogenarian.html | A Degree of Better Late Than Never Defined by an Octogenarian | By William H Honan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/us-ready-to-resume-sanctions-against-serbs-over-kosovo-strife.html | US Ready to Resume Sanctions Against Serbs Over Kosovo Strife | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/religion-journal-where-there-s-strength-in-a-scarcity-of-numbers.html | Religion Journal Where Theres Strength in a Scarcity of Numbers | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/council-votes-own-city-budget-starting-a-fight-with-giuliani.html | Council Votes Own City Budget Starting a Fight With Giuliani | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28277 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/sam-yorty-maverick-mayor-of-los-angeles-dies-at-88.html | Sam Yorty Maverick Mayor of Los Angeles Dies at 88 | By Don Terry | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/radar-images-of-clinton-s-jet-fall-off-screen.html | Radar Images Of Clintons Jet Fall Off Screen | By Matthew L Wald | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/david-walsh-52-promoter-caught-up-in-gold-mine-scandal.html | David Walsh 52 Promoter Caught Up in Gold Mine Scandal | By Anthony Depalma | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/clinton-appeal-to-get-hearing-in-june.html | Clinton Appeal to Get Hearing in June | By Stephen Labaton | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/television-review-an-emotional-buffing-of-a-legend.html | TELEVISION REVIEW An Emotional Buffing of a Legend | By Walter Goodman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/horse-racing-belmont-is-the-stage-for-real-quiet-s-quest.html | HORSE RACING Belmont Is the Stage for Real Quiets Quest | By Joseph Durso | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/return-old-ball-game-minor-leagues-capitalize-nostalgia-for-sport-it-was.html | A Return to the Old Ball Game Minor Leagues Capitalize on Nostalgia for Sport as It Was | By Iver Peterson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/the-stanley-cup-playoffs-osgood-is-good-enough-to-take-wings-to-finals.html | THE STANLEY CUP PLAYOFFS Osgood Is Good Enough To Take Wings to Finals | By Joe Lapointe | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/about-new-york-camera-shy-but-on-stage-for-3-brands.html | About New York Camera Shy But on Stage For 3 Brands | By David Gonzalez | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/spending-plan-council-adopted-is-similar-to-mayor-s.html | Spending Plan Council Adopted Is Similar to Mayors | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/us-in-shift-drops-its-effort-to-manage-internet-addresses.html | US in Shift Drops Its Effort to Manage Internet Addresses | By Amy Harmon | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/d-amato-stirs-state-gop-and-borrows-some-themes.html | DAmato Stirs State GOP And Borrows some Themes | By James Dao | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/a-shantytown-near-hoboken-is-razed.html | A Shantytown Near Hoboken Is Razed | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-mets-face-martinez-four-homers-and-one-piazza-x-ray.html | BASEBALL Mets Face Martinez Four Homers and One Piazza Xray | By Jack Curry | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-no-more-job-cuts-expected-by-motorola-chief.html | COMPANY NEWS NO MORE JOB CUTS EXPECTED BY MOTOROLA CHIEF | By Dow Jones | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/bridge-league-work-done-green-now-has-more-time-to-play.html | BRIDGE League Work Done Green Now Has More Time to Play | By Alan Truscott | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/tutu-asks-botha-to-give-an-apology-but-in-vain.html | Tutu Asks Botha to Give An Apology But in Vain | By Suzanne Daley | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/the-ultimate-college-reunion.html | The Ultimate College Reunion | By Robert Sabbag | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/firefighter-is-killed-battling-blaze.html | Firefighter Is Killed Battling Blaze | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/rock-review-the-dead-resurrected-and-truckin.html | ROCK REVIEW The Dead Resurrected and Truckin | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/speaking-the-unspeakable-no-blushing-is-required.html | Speaking the Unspeakable No Blushing Is Required | By Janny Scott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/oops-bob-hope-is-not-dead.html | Oops Bob Hope Is Not Dead | By David Stout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-agreement-is-set-on-class-action-litigation.html | COMPANY NEWS AGREEMENT IS SET ON CLASSACTION LITIGATION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/clinton-calls-for-techno-literacy-in-schools.html | Clinton Calls for Technoliteracy in Schools | By James Bennet | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/auto-makers-find-faults-in-crash-tests.html | Auto Makers Find Faults In Crash Tests | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/a-world-of-arms-a-deal-under-suspicion-for-us-gun-sales-are-good-business.html | A WORLD OF ARMS A Deal Under Suspicion For US Gun Sales Are Good Business | By Raymond Bonner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/soccer-us-team-sets-up-camp-in-wine-country.html | SOCCER US Team Sets Up Camp in Wine Country | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/house-approves-budget-with-deeper-cuts-in-spending-and-taxes-than-in-1997-deal.html | House Approves Budget With Deeper Cuts In Spending and Taxes Than in 1997 Deal | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/cuts-are-urged-in-internet-fund-clinton-praises.html | Cuts Are Urged In Internet Fund Clinton Praises | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/boxing-a-big-night-of-fights-suffers-a-knockout.html | BOXING A Big Night of Fights Suffers a Knockout | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/3400-strike-gm-plant-assembly-put-at-risk.html | 3400 Strike GM Plant Assembly Put at Risk | By Nichole M Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/pataki-in-a-sharp-rebuke-criticizes-secret-lilco-bonuses.html | Pataki in a Sharp Rebuke Criticizes Secret Lilco Bonuses | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/world/printing-of-senator-s-letter-revives-us-mexico-fight.html | Printing of Senators Letter Revives USMexico Fight | By Julia Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/international-briefs-vivendi-sells-its-stake-in-electrafina-of-belgium.html | INTERNATIONAL BRIEFS Vivendi Sells Its Stake In Electrafina of Belgium | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/talks-seen-on-sale-of-a-texas-instruments-business.html | Talks Seen on Sale of a Texas Instruments Business | By Laura M Holson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/journal-starr-s-guilt-trip.html | Journal Starrs Guilt Trip | By Frank Rich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/tennis-dinner-will-wait-for-friends-in-final.html | TENNIS Dinner Will Wait For Friends In Final | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/business/maxtor-initial-offering.html | Maxtor Initial Offering | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/finances-worry-neutrino-researchers.html | Finances Worry Neutrino Researchers | By Malcolm W Browne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/friend-of-black-militant-fugitive-is-held-after-siege-in-new-jersey.html | Friend of Black Militant Fugitive Is Held After Siege in New Jersey | By Robert Hanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/tempers-flare-among-jurors-pondering-execution.html | Tempers Flare Among Jurors Pondering Execution | By Joseph P Fried | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/2-men-sought-in-killing-elude-an-army-of-police.html | 2 Men Sought in Killing Elude an Army of Police | By Jo Thomas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/reno-lifts-barrier-to-oregon-s-law-on-aided-suicide.html | RENO LIFTS BARRIER TO OREGONS LAW ON AIDED SUICIDE | By Neil A Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/new-reports-conflict-on-security-breach.html | New Reports Conflict on Security Breach | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-06 | https://www.nytimes.com/1998/06/06/us/new-leader-for-finance-inquiry.html | New Leader for Finance Inquiry | By David Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-insurance-plan-moves-ahead-as-does-grave-robbing-law.html | IN BRIEF Insurance Plan Moves Ahead As Does GraveRobbing Law | By Kirsty Sucato | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-boerum-hill-sold-for-1-house-for-low-income-residents-raises.html | NEIGHBORHOOD REPORT BOERUM HILL Sold for 1 a House for LowIncome Residents Raises Ire | By Amy Waldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/dance-inspired-by-balanchine-now-an-inspiration-herself.html | DANCE Inspired by Balanchine Now an Inspiration Herself | By Hilary Ostlere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/art-a-cultural-ward-of-the-state-becomes-an-orphan.html | ART A Cultural Ward Of the State Becomes an Orphan | By Anne Midgette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-running-avon-mini-marathon-griffin-prevails-in-a-depleted-field.html | PLUS RUNNING  AVON MINI MARATHON Griffin Prevails In a Depleted Field | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/neighborhood-watch.html | Neighborhood Watch | By Francine Prose | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/new-golf-courses-face-vocal-opponents.html | New Golf Courses Face Vocal Opponents | By Bill Slocum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173568.html | Books in Brief Nonfiction | By Laura Mansnerus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/projects-around-county-in-mass-transit-aid-bill.html | Projects Around County In Mass Transit Aid Bill | By James Dao | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/dance-a-new-tradition-of-celebrating-a-black-legacy.html | DANCE A New Tradition Of Celebrating A Black Legacy | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/food-crunch-time.html | Food Crunch Time | By Molly ONeill | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/martinsville-journal-candy-bar-and-skills-aid-county-in-job-hunt.html | Martinsville Journal Candy Bar And Skills Aid County In Job Hunt | By Michael Janofsky | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-manhattan-beach-lost-cuny-conflicts-champion-tennis-team.html | NEIGHBORHOOD REPORT MANHATTAN BEACH Lost in the CUNY Conflicts A Champion Tennis Team | By Amy Waldman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/boating-report-just-another-day-on-deck-for-the-titans-of-industry.html | BOATING REPORT Just Another Day on Deck For the Titans of Industry | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/stalking-the-boom-a-little-knowledge-is-a-dangerous-thing.html | Stalking The Boom A Little Knowledge Is A Dangerous Thing | By Marshall Sella | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/the-dragnet-for-2-fugitives-is-widened.html | The Dragnet For 2 Fugitives Is Widened | By Jo Thomas | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/market-watch-for-better-earnings-try-bigger-write-offs.html | MARKET WATCH For Better Earnings Try Bigger WriteOffs | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction-a-different-drummer.html | Books in Brief Fiction A Different Drummer | By Anthony Bourdain | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/book-says-pre-gulf-war-discovery-raised-germ-warfare-fears.html | Book Says PreGulfWar Discovery Raised Germ Warfare Fears | By William J Broad | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/artist-and-model.html | Artist and Model | By Nicholas Fox Weber | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/more-troubles.html | More Troubles | By Peter S Prescott | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/join-the-club-white-gloves-are-not-required.html | Join the Club White Gloves Are Not Required | By Diane Nottle | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-march-in-bensonhurst-to-protest-release-of-prisoner.html | A March in Bensonhurst to Protest Release of Prisoner | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-world-naivete-at-the-cia-every-nation-s-just-another-us.html | The World Naivete at the CIA Every Nations Just Another US | By Tim Weiner | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/yakking-up-the-boom-money-mouth.html | Yakking Up the Boom Money Mouth | By Quentin Crisp | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/hiking-to-high-heaven-in-new-hampshire.html | Hiking to High Heaven In New Hampshire | By Hubert B Herring | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-soccer-world-cup-warm-up-south-africa-is-held-to-a-tie.html | PLUS SOCCER  WORLD CUP WARMUP South Africa Is Held to a Tie | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/milking-the-boom-it-s-good-to-be-the-ceo.html | Milking The Boom Its Good to Be the CEO | By Adam Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/doctor-serves-as-an-electrician-for-the-heart.html | Doctor Serves as an Electrician for the Heart | By Marcelle S Fischler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-person-when-he-speaks-many-listen.html | IN PERSON When He Speaks Many Listen | By Thomas George | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-skirts-to-match.html | PULSE Skirts to Match | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/connecticut-q-a-john-k-welch-electric-boat-teams-up-with-an-old-rival.html | Connecticut QAJohn K Welch Electric Boat Teams Up With an Old Rival | By Robert A Hamilton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/career-of-recording-for-theater-of-the-mind.html | Career of Recording For Theater of the Mind | By Kate Stone Lombardi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction-173495.html | Books in Brief Fiction | By William Ferguson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/more-money-for-transportation.html | More Money for Transportation | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/film-orchestrating-the-show-within.html | FILM Orchestrating the Show Within | By Nora Sayre | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/commercial-property-office-buildings-new-technology-enhances-marketing-design.html | Commercial PropertyOffice Buildings New Technology Enhances Marketing and Design | By John Holusha | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/from-the-desk-of-in-china-tomorrow-belongs-to-greed.html | FROM THE DESK OF In China Tomorrow Belongs To Greed | By Amy Wu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-avast.html | May 31June 6 Avast | By Hubert B Herring | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/of-grand-hotels-and-grown-ups.html | Of Grand Hotels And GrownUps | By Catherine Calvert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/westchester-discovers-retarded-adults-in-homeless-shelters.html | Westchester Discovers Retarded Adults in Homeless Shelters | By Joseph Berger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/130th-belmont-stakes-victory-gallop-s-charge-keeps-real-quiet-short-posterity.html | THE 130TH BELMONT STAKES Victory Gallops Charge Keeps Real Quiet Short of Posterity | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/2-thine-own-self-b-true.html | 2 Thine Own Self B True | By Liesl Schillinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/art-two-ways-to-tell-a-story-very-carefully.html | ART Two Ways to Tell a Story Very Carefully | By William Zimmer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/spreading-good-news-in-song.html | Spreading Good News in Song | By Rahel Musleah | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/an-island-gone-ga-ga-for-a-little-white-ball.html | An Island Gone GaGa For a Little White Ball | By Marcelle S Fischler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/shirley-povich-dies-at-92-washington-sports-columnist.html | Shirley Povich Dies at 92 Washington Sports Columnist | By Ira Berkow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/playing-in-the-neighborhood-281280.html | PLAYING IN THE NEIGHBORHOOD | By Victoria Young | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/sports-of-the-times-fate-deals-defeat-not-the-crown.html | Sports of The Times Fate Deals Defeat Not The Crown | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-new-york-on-line-kids-don-t-try-this-at-home.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Kids Dont Try This at Home | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-battery-park-city-crowded-classrooms-empty-seats-block-apart.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Crowded Classrooms Empty Seats a Block Apart | By Edward Lewine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/census-takers-will-try-out-new-method-in-california.html | Census Takers Will Try Out New Method In California | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/up-and-down-in-the-boom-the-corporate-caste-system.html | Up And Down In The Boom The Corporate Caste System | By Amy Finnerty | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/one-firefighter-is-mourned-as-a-second-fights-for-life.html | One Firefighter Is Mourned As a Second Fights for Life | By Robert D McFadden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-an-overseas-play-tries-to-be-pure.html | INVESTING IT An Overseas Play Tries to Be Pure | By Carole Gould | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-fresh-air-fund-memories-from-summers-sweet-as-strawberry-jam.html | THE FRESH AIR FUND Memories From Summers Sweet as Strawberry Jam | By Matthew J Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/auto-racing-nascar-drivers-trade-paint-and-accusations-in-richmond.html | AUTO RACING Nascar Drivers Trade Paint and Accusations in Richmond | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-pedaling-back.html | PULSE Pedaling Back | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/consumed-by-the-boom-all-money-all-the-time.html | Consumed By The Boom All Money All the Time | By Michael Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-blue-ribbon-schools.html | IN BRIEF Blue Ribbon Schools | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/weeki nreview/may-31-june-6-ingles-please.html | May 31June 6 Ingles Please | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/soapbox-the-good-shepherd.html | SOAPBOX The Good Shepherd | By Gerald L Zelizer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/ the-130th-belmont-stakes-notebook-coronado-s-quest-hints-at-what-might-have-been.html | THE 130TH BELMONT STAKES NOTEBOOK Coronados Quest Hints at What Might Have Been | By Joe Drape | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/busine ss/spending-it-earning-it-subjects-uneasy-as-a-benevolent-reign-ends.html | SPENDING ITEARNING IT Subjects Uneasy as a Benevolent Reign Ends | By Robert D Hershey Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/on-politics-in-the-market-for-open-space-but-unsure-who-ll-pay-for-it.html | ON POLITICS In the Market for Open Space But Unsure Wholl Pay for It | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/ changing-places.html | Changing Places | By Elaine Showalter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realest ate/your-home-reducing-the-down-payment.html | YOUR HOME Reducing The Down Payment | By Jay Romano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/in-brief-high-school-site.html | IN BRIEF High School Site | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/ plus-track-and-field-ncaa-championships-texas-women-end-lsu-s-reign.html | PLUS TRACK AND FIELD  NCAA CHAMPIONSHIPS Texas Women End LSUs Reign | By Jim Dunaway | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/f or-betsey-johnson-the-voice-of-maturity-is-her-daughter-s.html | For Betsey Johnson the Voice of Maturity Is Her Daughters | By Phoebe Hoban | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/jersey-it-started-with-a-yen-for-grilled-salmon.html | JERSEY It Started With a Yen for Grilled Salmon | By Debra Galant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/p ulse-up-on-the-roof.html | PULSE Up on the Roof | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/lipa-chief-s-rare-feat-from-gadfly-to-insider.html | LIPA Chiefs Rare Feat From Gadfly To Insider | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weeki nreview/the-world-a-global-divide-on-abortion-splits-poor-from-rich.html | The World A Global Divide on Abortion Splits Poor From Rich | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/neighborhood-report-upper-east-side-a-chicken-lovers-institution-takes-wing.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A ChickenLovers Institution Takes Wing | By Rosalie R Radomsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/d etails-hats-add-personality-to-summer-casual.html | DETAILS Hats Add Personality to Summer Casual | By David Colman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/ tennis-seles-wins-sanchez-vicario-s-sympathy-but-not-the-title.html | TENNIS Seles Wins Sanchez Vicarios Sympathy but Not the Title | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/the-desperate-hours.html | The Desperate Hours | By A O Scott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-residency-rules.html | IN BRIEF Residency Rules | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/archives/noticed-breakdancing-regains-its-footing.html | NOTICED Breakdancing Regains Its Footing | By Lola Ogunnaike | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/on-language-with-a-euro-in-her-pouch.html | On Language With a Euro in Her Pouch | By William Saffire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-new-york-up-close-two-radio-pirates-to-drop-anchor.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Two Radio Pirates to Drop Anchor | By Jesse McKinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/what-connecticut-gets-in-a-massive-transit-bill.html | What Connecticut Gets In a Massive Transit Bill | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-more-bigger-slaps-in-redeeming-shares.html | INVESTING IT More Bigger Slaps In Redeeming Shares | By Maggie Topkis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-fish-story-money-politics-wasn-t-defeated-in-california.html | The Nation Fish Story Money Politics Wasnt Defeated in California | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief.html | IN BRIEF | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-new-magazine-for-the-east-end.html | A New Magazine for the East End | By Howard G Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/westchester-q-a-vincent-w-lanna-lawyer-s-lawyer-45-years-for-the-defense.html | Westchester QAVincent W Lanna Lawyers Lawyer 45 Years for the Defense | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/classical-music-finding-monteverdi-in-the-now.html | CLASSICAL MUSIC Finding Monteverdi in the Now | By Paul Griffiths | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/volunteer-forming-connetquot-disaster-plan.html | Volunteer Forming Connetquot Disaster Plan | By Richard Weissmann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/marymount-president-to-retire.html | Marymount President to Retire | By Merri Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/restorations-goals-native-and-natural.html | Restorations Goals Native and Natural | By Karen Blumer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/swords-into-plowshares.html | Swords Into Plowshares | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/road-and-rail-from-washington-millions-of-dollars-to-ease-life-for-commuters.html | ROAD AND RAIL From Washington Millions of Dollars to Ease Life for Commuters | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/tv-sports-disney-making-a-commitment-to-complete-soccer-coverage.html | TV SPORTS Disney Making a Commitment to Complete Soccer Coverage | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-middle-village-7-eleven-convenient-for-protest.html | NEIGHBORHOOD REPORT MIDDLE VILLAGE 7Eleven Convenient For Protest | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-delay-for-saks-mall.html | IN BRIEF Delay for Saks Mall | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173576.html | Books in Brief Nonfiction | By Lynn Karpen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/dazed-by-the-boom-satisfaction-not-guaranteed.html | Dazed By The Boom Satisfaction Not Guaranteed | By Adam Phillips | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/sports-of-the-times-the-roundness-of-the-ball-the-madness-of-the-feet.html | Sports of The Times The Roundness of the Ball the Madness of the Feet | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/music-a-milestone-for-concordia-college.html | MUSIC A Milestone for Concordia College | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/atlantic-city-back-at-home-port.html | ATLANTIC CITY Back at Home Port | By Bill Kent | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/classical-music-lending-aid-and-comfort-to-a-bully.html | CLASSICAL MUSIC Lending Aid And Comfort To a Bully | By Bernard Holland | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/in-the-region-long-island-after-30-years-a-tenant-for-a-vacant-downtown-lot.html | In the RegionLong Island After 30 Years a Tenant for a Vacant Downtown Lot | By Diana Shaman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-nba-finals-a-little-help-here-and-there-lifts-bulls.html | THE NBA FINALS A Little Help Here And There Lifts Bulls | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/dining-out-casual-fare-and-near-the-movies.html | DINING OUT Casual Fare and Near the Movies | By Patricia Brooks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/anti-lilco-coalition-continues-its-battle-against-a-new-foe.html | AntiLilco Coalition Continues Its Battle Against a New Foe | By John Rather | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-valentine-seethes-because-piazza-must-sit.html | BASEBALL Valentine Seethes Because Piazza Must Sit | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/tv/cover-story-lots-of-new-faces-but-watch-those-legs.html | COVER STORY Lots of New Faces but Watch Those Legs | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-pedigreed-paws.html | PULSE Pedigreed Paws | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/on-the-couch-it-keeps-them-up-at-night.html | On The Couch It Keeps Them Up at Night | By Liesl Schillinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/in-the-region-westchester-new-rochelle-setting-guidelines-for-davids-island.html | In the RegionWestchester New Rochelle Setting Guidelines for Davids Island | By Mary McAleer Vizard | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/tv/movies-this-week-154857.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/the-perils-in-reporting-on-rights-in-colombia.html | The Perils In Reporting On Rights In Colombia | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-a-wide-view.html | PULSE A Wide View | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/new-noteworthy-paperbacks-174637.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-a-plea-to-ease-sanctions.html | May 31June 6 A Plea to Ease Sanctions | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/parkway-becomes-a-role-model-for-us.html | Parkway Becomes a Role Model for US | By Roberta Hershenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/empty-suits-board-room-under-fire-mutual-fund-directors-seem-increasingly.html | Empty Suits In the Board Room Under Fire Mutual Fund Directors Seem Increasingly Hamstrung | By Edward Wyatt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction.html | Books in Brief Fiction | By Denise Gess | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/hell-is-other-people.html | Hell Is Other People | By David Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/arts-artifacts-not-that-there-s-anything-wrong-with-an-auction.html | ARTSARTIFACTS Not That Theres Anything Wrong With an Auction | By James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/vintage-vermont-for-purists.html | Vintage Vermont For Purists | By Marialisa Calta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/burma-road.html | Burma Road | By Judith Shapiro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-a-likely-challenger-is-gaining-on-hollings.html | POLITICAL BRIEFING A Likely Challenger Is Gaining on Hollings | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/support-group-for-men-with-prostate-cancer.html | Support Group for Men With Prostate Cancer | By Darice Bailer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/theater-arguments-on-ethics-in-lawyers-at-emelin.html | THEATER Arguments on Ethics In Lawyers at Emelin | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/practical-traveler-where-airlines-learn-safety.html | PRACTICAL TRAVELER Where Airlines Learn Safety | By Betsy Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173584.html | Books in Brief Nonfiction | By Mark Oppenheimer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/music-a-soprano-does-it-precisely-her-way.html | MUSIC A Soprano Does It Precisely Her Way | By Leslie Kandell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/cycling-for-lance-armstrong-success-is-no-longer-measured-in-races-alone.html | CYCLING For Lance Armstrong Success Is No Longer Measured in Races Alone | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/sitting-out-the-boom-we-ve-saved-all-our-lives.html | Sitting Out The Boom Weve Saved All Our Lives | By Amy Silverman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/if-you-re-thinking-of-living-in-nesconset-li-a-quiet-smithtown-hamlet.html | If Youre Thinking of Living InNesconset LI A Quiet Smithtown Hamlet | By Vivien Kellerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-in-modern-war-fewer-heroes.html | The Nation In Modern War Fewer Heroes | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/in-america-at-what-cost.html | In America At What Cost | By Bob Herbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-bringing-headaches-to-life.html | SPENDING IT Bringing Headaches To Life | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-east-flatbush-death-s-shadow-hints-change-housing-complex.html | NEIGHBORHOOD REPORT EAST FLATBUSH In a Deaths Shadow Hints of Change at Housing Complex | By Amy Waldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/streetscapes-readers-questions-lamartine-place-and-women-running-elevators.html | StreetscapesReaders Questions Lamartine Place and Women Running Elevators | By Christopher Gray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/television-the-yellow-brick-road-to-70s-san-francisco.html | TELEVISION The Yellow Brick Road to 70s San Francisco | By Stephen McCauley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-freeholders-selected-races-set-in-primaries.html | IN BRIEF Freeholders Selected Races Set in Primaries | By Laura Mansnerus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/the-big-city-a-case-of-island-madness.html | The Big City A Case of Island Madness | By John Tierney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/heroic-firefighter-remembered-as-careful-and-loving.html | Heroic Firefighter Remembered as Careful and Loving | By Mirta Ojito | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-correspondent-s-report-airlines-prepare-fight-heart-attacks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Prepare to Fight Heart Attacks Aloft | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/theater-second-to-none-as-a-theater-town-ask-chicago.html | THEATER Second to None as a Theater Town Ask Chicago | By Bruce Weber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/furs-by-john-galliano-with-a-deep-bow-to-casanova.html | Furs by John Galliano With a Deep Bow to Casanova | By Bob Morris | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/theater-enter-90-s-anxieties-stage-right.html | THEATER Enter 90s Anxieties Stage Right | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/on-the-job-so-what-color-t-shirt-befits-a-board-meeting.html | ON THE JOB So What Color TShirt Befits a Board Meeting | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/in-the-region-new-jersey-weehawken-s-10-year-wallflower-lands-a-tenant.html | In the RegionNew Jersey Weehawkens 10Year Wallflower Lands a Tenant | By Rachelle Garbarine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/carry-on-baggage.html | CarryOn Baggage | By Laura Jamison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction.html | Books in Brief Fiction | By Janet Kaye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-world-buzz-words-whos-afraid-of-the-islamic-bomb.html | The World Buzz Words Whos Afraid of the Islamic Bomb | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-our-gangs.html | Books in Brief Nonfiction Our Gangs | By Christina Cho | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-an-aids-vaccine-gets-a-go-ahead-for-testing.html | May 31June 6 An AIDS Vaccine Gets A GoAhead for Testing | By Lawrence K Altman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-rowing-harvard-yale-regatta-crimson-dominates-with-sweep-at-yale.html | PLUS ROWING  HARVARDYALE REGATTA Crimson Dominates With Sweep at Yale | By Norman HildesHeim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/minding-your-business-the-ghoul-pool-morbid-tasteless-and-popular.html | MINDING YOUR BUSINESS The Ghoul Pool Morbid Tasteless and Popular | By Laura PedersenPietersen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-the-3-6-1-america-s-secret-formula.html | WORLD CUP 98 The 361 Americas Secret Formula | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/loving-the-boom-the-blue-collar-millionaire.html | Loving the Boom The BlueCollar Millionaire | By Michael Winerip | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/crimes.html | Crimes | By Marilyn Stasio | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/home-clinic-picking-the-right-file-for-your-needs.html | HOME CLINIC Picking the Right File for Your Needs | By Edward R Lipinski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/the-macbeths-of-the-ozarks.html | The Macbeths of the Ozarks | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-mcrae-forces-balk-run-victory.html | BASEBALL McRae Forces Balk Run Victory | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/jerseyana-the-queen-of-hot-dogs-long-may-she-reign.html | JERSEYANA The Queen of Hot Dogs Long May She Reign | By George James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/dining-out-french-cooking-in-a-chappaqua-bistro.html | DINING OUT French Cooking in a Chappaqua Bistro | By M H Reed | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-the-garden-even-lilacs-can-use-a-helping-hand.html | IN THE GARDEN Even Lilacs Can Use a Helping Hand | By Joan Lee Faust | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/paging-dr-freud.html | Paging Dr Freud | By Adam Phillips | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/finding-fakes-in-china-and-fame-and-fortune-too.html | Finding Fakes in China and Fame and Fortune Too | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/by-mayor-s-calculation-a-hole-in-council-s-budget.html | By Mayors Calculation A Hole in Councils Budget | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/endpaper-can-i-have-that-in-a-plain-brown-wrapper-please.html | Endpaper Can I Have That in a Plain Brown Wrapper Please | By Jeffrey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction.html | Books in Brief Fiction | By Valerie Steiker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-view-from-lebanon-small-town-s-big-place-in-connecticut-history.html | The View FromLebanon Small Towns Big Place In Connecticut History | By Frances Chamberlain | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/view-impeccably-dressed-from-head-to-thigh.html | VIEW Impeccably Dressed From Head to Thigh | By Abbott Combes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-view-from-hartsdale-rolling-back-100-years-to-golf-club-s-beginning.html | The View FromHartsdale Rolling Back 100 Years To Golf Clubs Beginning | By Lynne Ames | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-batter-park-city-buzz-champagne-instead-grog-for-victorious.html | NEIGHBORHOOD REPORT BATTER PARK CITY  BUZZ Champagne Instead of Grog for Victorious Sailors | By Marcia Biederman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-glenn-is-nominated-for-box-of-wheaties.html | POLITICAL BRIEFING Glenn Is Nominated For Box of Wheaties | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-flushing-labor-strife-unsettles-a-cemetery.html | NEIGHBORHOOD REPORT FLUSHING Labor Strife Unsettles A Cemetery | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-130th-belmont-stakes-rider-plot-thickens-stevens-plays-spoiler.html | THE 130TH BELMONT STAKES Rider Plot Thickens Stevens Plays Spoiler | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/health-care-comes-home-special-report-families-provide-medical-care-tubes-all.html | HEALTH CARE COMES HOME A special report Families Provide Medical Care Tubes and All | By Ian Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/byrd-s-eye-view.html | ByrdsEye View | By Malcolm W Browne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction-173541.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/funds-watch-tracking-the-flow-of-cash-abroad.html | FUNDS WATCH Tracking the Flow of Cash Abroad | By Carole Gould | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/new-study-adds-to-evidence-of-bias-in-death-sentences.html | New Study Adds to Evidence Of Bias in Death Sentences | By Fox Butterfield | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/liberties-school-for-scandal.html | Liberties School For Scandal | By Maureen Dowd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/weeki nreview/the-nation-the-price-of-being-lewinsky-dream-team-nightmare-tab.html | The Nation The Price of Being Lewinsky Dream Team Nightmare Tab | By Jill Abramson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/shaping-up-with-less-pain.html | Shaping Up With Less Pain | By Diane Sierpina | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/exploring-campaign-fund-limit.html | Exploring Campaign Fund Limit | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/ta king-the-children-265365.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/new-yorkers-co-attack-of-the-20-foot-rats.html | NEW YORKERS  CO Attack of the 20Foot Rats | By Bernard Stamler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/ out-of-retirement.html | Out of Retirement | By Godfrey Hodgson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/neighborhood-report-upper-west-side-drug-chains-wage-turf-war-as-they-spread.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Drug Chains Wage Turf War As They Spread | By Janet Allon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/busine ss/spending-it-converting-to-a-roth-ira-first-check-the-calculator.html | SPENDING IT Converting to a Roth IRA First Check the Calculator | By David Cay Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/the-guide-252280.html | THE GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/ dead-ringer.html | Dead Ringer | By Judith Shulevitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weeki nreview/you-too-can-be-rated-aaa.html | You Too Can Be Rated AAA | By Leslie Eaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/ on-top-of-the-world.html | On Top of the World | By Alexander Frater | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realest ate/habitats-hudson-view-gardens-halls-are-alive-with-pulitzer-winning-music.html | HabitatsHudson View Gardens Halls Are Alive With PulitzerWinning Music | By Barbara Whitaker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregi on/political-memo-state-party-conventions-may-be-losing-relevance.html | Political Memo State Party Conventions May Be Losing Relevance | By Adam Nagourney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/ tangled-web.html | Tangled Web | By David Pogue | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/ta king-the-children-265381.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/ lucien-conein-79-legendary-cold-war-spy.html | Lucien Conein 79 Legendary Cold War Spy | By Tim Weiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/ what-s-doing-in-paris.html | WHATS DOING IN Paris | By Corinne Labalme | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/poli tical-briefing-looking-for-a-no-2-for-a-race-in-florida.html | POLITICAL BRIEFING Looking for a No 2 For a Race in Florida | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weeki nreview/may-31-june-6-hold-that-toast.html | May 31June 6 Hold That Toast | By Frank J Prial | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/making-it-work-the-threatened-bells-of-st-martin-s.html | MAKING IT WORK The Threatened Bells of St Martins | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/ashamed-of-the-boom-let-s-go-on-a-guilt-trip.html | Ashamed Of The Boom Lets Go on A Guilt Trip | By Denise Dowling | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-notebook-dust-clears-and-dodgers-need-time-to-settle-in.html | BASEBALL NOTEBOOK Dust Clears And Dodgers Need Time To Settle In | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/taking-the-children-ah-so-it-s-the-housing-market-he-s-sore-about.html | TAKING THE CHILDREN Ah So Its the Housing Market Hes Sore About | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/sports-of-the-times-more-from-the-big-bluffer-in-the-bronx.html | Sports of The Times More From the Big Bluffer in the Bronx | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/fast-forward-meaning-free-capital.html | Fast Forward MeaningFree Capital | By James Gleick | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/television-the-private-side-of-a-political-story.html | TELEVISION The Private Side Of a Political Story | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/in-the-name-of-the-most-merciful.html | In the Name of the Most Merciful | By Michael Ignatieff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-the-fbi-s-most-famous.html | May 31June 6 The FBIs Most Famous | By David Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-130th-belmont-stakes-2-triple-crown-losses-and-the-man-still-smiles.html | THE 130TH BELMONT STAKES 2 Triple Crown Losses And the Man Still Smiles | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-la-carte-little-meal-at-the-bar-is-big-setauket-secret.html | A LA CARTE Little Meal at the Bar Is Big Setauket Secret | By Richard Jay Scholem | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-merger-mania-cont-d.html | May 31June 6 Merger Mania Contd | By David J Morrow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-oil-can-t-salve-russia-s-wounds.html | INVESTING IT Oil Cant Salve Russias Wounds | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-oklahoma-incumbent-may-run-yet-again.html | POLITICAL BRIEFING Oklahoma Incumbent May Run Yet Again | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-nba-finals-jazz-s-big-man-is-stuck-in-a-rut.html | THE NBA FINALS Jazzs Big Man Is Stuck in a Rut | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-for-marriage-tax-a-messy-divorce.html | The Nation For Marriage Tax A Messy Divorce | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-rugby-wallabies-slaughter-english-lions.html | PLUS RUGBY Wallabies Slaughter English Lions | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/music-early-music-festival-opens-new-season.html | MUSIC Early Music Festival Opens New Season | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-record-summer-looms-in-miles-and-dollars.html | TRAVEL ADVISORY Record Summer Looms In Miles and Dollars | By Janet Piorko | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/boxing-salvaging-holyfield-fight-will-be-complicated-matter.html | BOXING Salvaging Holyfield Fight Will Be Complicated Matter | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/an-exhumed-body-tells-grim-tales-of-apartheid.html | An Exhumed Body Tells Grim Tales of Apartheid | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/currier-ives-popular-masters-of-19th-century-lithography.html | Currier  Ives Popular Masters of 19thCentury Lithography | By Alberta Eiseman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-councilmen-sue-mayor.html | IN BRIEF Councilmen Sue Mayor | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/starr-seeks-notes-on-foster-from-lawyer.html | Starr Seeks Notes on Foster from Lawyer | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/morality-mission-faces-capital-reality.html | Morality Mission Faces Capital Reality | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/theater-idealists-and-predators-principles-and-profits.html | THEATER Idealists and Predators Principles and Profits | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/flashy-plans-for-famous-address-rockefeller-center-counting-retail-bull-market.html | Flashy Plans for a Famous Address Rockefeller Center Is Counting on Retail and the Bull Market | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/soapbox-under-the-influence.html | SOAPBOX Under the Influence | By John Fargo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/art-from-cuba-5-artists-concerned-with-the-darker-side-of-life.html | ART From Cuba 5 Artists Concerned With the Darker Side of Life | By Vivien Raynor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/art-review-representational-works-take-a-curtain-call.html | ART REVIEW Representational Works Take a Curtain Call | By Helen A Harrison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/pop-jazz-a-champion-of-retro-rock-bends-a-bit.html | POPJAZZ A Champion of Retro Rock Bends a Bit | By Dimitri Ehrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/neighborhood-report-elmhurst-a-battle-of-the-plexes.html | NEIGHBORHOOD REPORT ELMHURST A Battle of the Plexes | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/missing-the-boom-some-of-my-best-friends-are-rich.html | Missing the Boom Some of My Best Friends Are Rich | By Matthew Klam | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-vows-jamie-kibel-and-michael-decola.html | WEDDINGS VOWS Jamie Kibel and Michael DeCola | By Lois Smith Brady | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-seriously-settling.html | May 31June 6 Seriously Settling | By Leslie Wayne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-stanley-cup-playoffs-on-hockey-murphy-creates-his-own-luck.html | THE STANLEY CUP PLAYOFFS ON HOCKEY Murphy Creates His Own Luck | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-toughest-boards-are-biggest-stockholders.html | INVESTING IT Toughest Boards Are Biggest Stockholders | By Adam Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/on-tennis-grieving-seles-found-serenity-on-the-court.html | ON TENNIS Grieving Seles Found Serenity on the Court | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/null-and-void.html | Null and Void | By Peter Steinfels | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-montclair-state-chooses-its-next-president.html | IN BRIEF Montclair State Chooses Its Next President | By Steve Strunsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-earning-it-gap-finds-a-new-niche-boxer-shorts-by-fax.html | SPENDING ITEARNING IT Gap Finds a New Niche Boxer Shorts by Fax | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-two-mansions-join-the-newports-tour-loop.html | TRAVEL ADVISORY Two Mansions Join the Newports Tour Loop | By Megan Fulweiler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/editorial-observer-the-politics-of-embarrassment-in-alabama.html | Editorial Observer The Politics of Embarrassment in Alabama | By Howell Raines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/frugal-traveler-stepping-out-in-reykjavik-party-town.html | FRUGAL TRAVELER Stepping Out in Reykjavik Party Town | By Jesse McKinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/art-as-modern-and-swanky-as-all-those-swells.html | ART As Modern and Swanky as All Those Swells | By Art Spiegelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/quick-bite-new-brunswick-pastries-that-are-delicious-in-any-language.html | QUICK BITENew Brunswick Pastries That Are Delicious in Any Language | By Carrie Budoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-political-calendar.html | POLITICAL BRIEFING Political Calendar | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/long-island-journal-far-away-a-team-that-is-near-to-his-heart.html | LONG ISLAND JOURNAL Far Away a Team That Is Near to His Heart | By Diane Ketcham | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/eager-freshman-s-goal-internationalize-senate.html | Eager Freshmans Goal Internationalize Senate | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-derailing-at-125-mph.html | May 31June 6 Derailing at 125 MPH | By Alan Cowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-big-business-of-refurbishing-kitchens.html | The Big Business of Refurbishing Kitchens | By Penny Singer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/classical-music-is-headline-opera-yesterday-s-news.html | CLASSICAL MUSIC Is Headline Opera Yesterdays News | By David Schiff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/dining-out-chinese-fare-fulfills-its-promise.html | DINING OUT Chinese Fare Fulfills Its Promise | By Joanne Starkey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-will-it-be-a-samba-along-the-seine.html | WORLD CUP 98 Will It Be A Samba Along The Seine | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/film-next-literary-stop-balzac-territory.html | FILM Next Literary Stop Balzac Territory | By Jean Nathan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-salute-to-bravery-and-modesty-as-medal-of-honor-heroes-meet.html | A Salute to Bravery and Modesty as Medal of Honor Heroes Meet | By Jim Yardley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-homeless-shelter-wins-over-a-neighborhood.html | A Homeless Shelter Wins Over a Neighborhood | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/gore-woos-democrats-for-2000-bid.html | Gore Woos Democrats For 2000 Bid | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/aviation-industry-still-exerts-a-presence.html | Aviation Industry Still Exerts a Presence | By Linda Saslow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-belmont-slows-yanks-but-hapless-marlins-can-t.html | BASEBALL Belmont Slows Yanks But Hapless Marlins Cant | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/restaurants-little-tastes-of-luxury.html | RESTAURANTS Little Tastes of Luxury | By Fran Schumer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-130th-belmont-stakes-race-call-causes-confusion.html | THE 130TH BELMONT STAKES Race Call Causes Confusion | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/coping-three-into-two-did-go.html | COPING Three Into Two Did Go | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/epa-and-states-found-to-be-lax-on-pollution-law.html | EPA AND STATES FOUND TO BE LAX ON POLLUTION LAW | By John H Cushman Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/manhattan-transference.html | Manhattan Transference | By Jim Shepard | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/death-penalty-for-ex-guard-in-murder-of-3.html | Death Penalty For ExGuard In Murder of 3 | By Joseph P Fried | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/fyi-279374.html | FYI | By Daniel B Schneider | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/tv/signoff-for-tourists-accidental-and-otherwise.html | SIGNOFF For Tourists Accidental And Otherwise | By Jan Benzel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/diary-297445.html | DIARY | By Bill Wellman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-a-breaker-of-molds-now-tries-to-fit-in.html | The Nation A Breaker of Molds Now Tries to Fit In | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/cuttings-small-shrubs-complete-a-garden-tapestry.html | CUTTINGS Small Shrubs Complete a Garden Tapestry | By Patricia A Taylor | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/at-ease-in-norfolk.html | At Ease in Norfolk | By Daniel Lewis | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/art-review-objects-found-and-made-add-up-to-sculpture.html | ART REVIEW Objects Found and Made Add Up to Sculpture | By William Zimmer | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/style/this-year-the-jet-set-is-seeking-nirvana.html | This Year the Jet Set Is Seeking Nirvana | By Alex Kuczynski | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-new-york-up-close-marred-card-it-may-cost-you.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Marred Card It May Cost You | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/anne-kraus-73-administrator-of-homes-for-mentally-retarded.html | Anne Kraus 73 Administrator Of Homes for Mentally Retarded | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/spreading-the-boom-instant-gratification.html | Spreading The Boom Instant Gratification | By James Surowiecki | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/the-preservation-band-that-sets-the-tone.html | The Preservation Band That Sets the Tone | By David W Dunlap | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/pop-jazz-even-jazz-makes-the-leap-to-cyberspace.html | POPJAZZ Even Jazz Makes the Leap to Cyberspace | By Terry Teachout | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-from-lab-to-patient-by-way-of-your-den.html | SPENDING IT From Lab To Patient By Way of Your Den | By David J Morrow | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173592.html | Books in Brief Nonfiction | By Ted Loos | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-second-generation.html | The Second Generation | By David Kirby | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/as-world-cup-looms-paris-seeks-end-to-airline-strike.html | As World Cup Looms Paris Seeks End to Airline Strike | By Craig R Whitney | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/postings-madison-ave-skyline-panels-yield-to-developers-a-mosaic-jazz-age-memory.html | POSTINGS Madison Ave Skyline Panels Yield to Developers A Mosaic Jazz Age Memory | By David W Dunlap | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/giuliani-s-foster-care-plan-faces-a-political-minefield.html | Giulianis Foster Care Plan Faces a Political Minefield | By Nina Bernstein | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/black-is-back-at-bethpage-a-shrine-for-public-golf.html | Black Is Back at Bethpage A Shrine for Public Golf | By David Winzelberg | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/languages-and-learning-the-debate-simmers.html | Languages And Learning The Debate Simmers | By Melinda Tuhus | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-32-teams-1-winner-hint-check-the-netherlands.html | WORLD CUP 98 32 Teams 1 Winner Hint Check the Netherlands | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/thrift-meets-glitz-on-the-post-road.html | Thrift Meets Glitz on the Post Road | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-world-even-the-french-hate-this-strike.html | The World Even the French Hate This Strike | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/us/killer-to-die-for-sole-murder-of-his-10-that-is-in-doubt.html | Killer to Die for Sole Murder Of His 10 That Is in Doubt | By Sam Howe Verhovek | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/art-where-the-past-haunts-berlin-embraces-the-new.html | ART Where the Past Haunts Berlin Embraces the New | By Michael Z Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/taking-the-children-265373.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/film-the-problem-of-courtney-post-kurt.html | FILM The Problem Of Courtney PostKurt | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/home-repair-how-to-select-the-correct-file-for-your-needs.html | HOME REPAIR How to Select the Correct File for Your Needs | By Edward R Lipinski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-nba-finals-notebook-a-summer-of-turmoil-seems-likely.html | THE NBA FINALS NOTEBOOK A Summer of Turmoil Seems Likely | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/in-a-storm-not-just-any-port.html | In a Storm Not Just Any Port | By Katherine Bouton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/opting-out-of-the-boom-why-more-blacks-don-t-invest.html | Opting Out Of The Boom Why More Blacks Dont Invest | By Glenn C Loury | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/hmo-s-could-save-your-life.html | HMOs Could Save Your Life | By Susan Love | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-a-bishop-resigns.html | May 31June 6 A Bishop Resigns | By Mireya Navarro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/theater-a-brand-new-stage-for-shakespeare-s-world.html | THEATER A BrandNew Stage for Shakespeares World | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-manhattan-up-close-relations-not-just-horse-judge-perfume.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE  RELATIONS Not Just a Horse a Judge of Perfume Too | By Bernard Stamler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-an-appeal-denied.html | May 31June 6 An Appeal Denied | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-hunting-for-headhunters-through-sales-of-stock.html | INVESTING IT Hunting for Headhunters Through Sales of Stock | By Sana Siwolop | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/our-towns-a-monument-to-a-bay-roils-waters.html | Our Towns A Monument To a Bay Roils Waters | By Evelyn Nieves | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-fresh-start-the-big-shift-into-retirement-gear.html | INVESTING IT FRESH START The Big Shift Into Retirement Gear | By Dawn Gilbertson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/food-wowing-em-with-black-pasta-flavored-by-a-hint-of-the-sea.html | FOOD Wowing Em With Black Pasta Flavored by a Hint of the Sea | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-a-zambian-freed.html | May 31June 6 A Zambian Freed | By Donald G McNeil Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-the-other-portfolio-risk-foundering-in-a-sea-of-illiquidity.html | INVESTING IT The Other Portfolio Risk Foundering in a Sea of Illiquidity | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-off-to-france-a-us-coach-who-speaks-spanish.html | WORLD CUP 98 Off to France A US Coach Who Speaks Spanish | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/word-for-word-rover-rage-chomp-a-dog-s-breakfast-about-dog-bites.html | Word for Word  Rover Rage Chomp A Dogs Breakfast About Dog Bites | By Tom Kuntz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-switzerland-and-company.html | May 31June 6 Switzerland and Company | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/business/viewpoint-keep-a-strong-patent-system.html | VIEWPOINT Keep a Strong Patent System | By Richard C Hsu and Jeffrey D Tekanic | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/long-island-opinion-things-like-that-do-happen-here.html | LONG ISLAND OPINION Things Like That Do Happen Here | By Gregory Palast | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-long-island-city-motorcycle-mamas-are-seeing-world-harley.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Motorcycle Mamas Are Seeing the World From a Harley | By Victoria Young | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/too-many-cats-and-not-enough-care.html | Too Many Cats and Not Enough Care | By Elizabeth Attebery | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/where-melville-paid-homage-to-a-mountain.html | Where Melville Paid Homage to a Mountain | By W D Wetherell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/un-aide-would-fight-drugs-with-a-better-life-for-growers.html | UN Aide Would Fight Drugs With a Better Life for Growers | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/books/the-new-yorkers.html | The New Yorkers | By Charles McGrath | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-guide-252719.html | THE GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/soccer-fixed-matches-are-darkening-soccer-s-image.html | SOCCER Fixed Matches Are Darkening Soccers Image | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-07 | https://www.nytimes.com/1998/06/07/world/if-a-firearm-is-a-jewel-peshawar-is-gem-row.html | If a Firearm Is a Jewel Peshawar Is Gem Row | By Stephen Kinzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/perspectives-renting-space-for-a-child-care-center-in-brooklyn.html | PERSPECTIVES Renting Space for a ChildCare Center in Brooklyn | By Alan S Oser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/shrugging-at-the-boom-where-s-the-outrage.html | Shrugging At The Boom Wheres The Outrage | By Michael Kazin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/on-the-map-youth-and-others-will-be-served-in-beach-volleyball-league.html | ON THE MAP Youth and Others Will Be Served in Beach Volleyball League | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/q-and-a-215503.html | Q and A | By Paul Freireich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/nra-tries-to-improve-image-with-charlton-heston-in-lead.html | NRA Tries to Improve Image With Charlton Heston in Lead | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/theater/art-wins-best-play-in-tonys-lion-king-gets-best-musical.html | Art Wins Best Play in Tonys Lion King Gets Best Musical | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/horse-racing-now-a-set-of-rivalries-for-the-colts.html | HORSE RACING Now a Set Of Rivalries For the Colts | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/dropping-an-internet-hot-potato.html | Dropping an Internet Hot Potato | By Peter H Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/a-new-executive-recruiting-service-on-the-web.html | A New ExecutiveRecruiting Service on the Web | By Matt Richtel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-no-relief-for-cone-but-ample-satisfaction.html | BASEBALL No Relief For Cone But Ample Satisfaction | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/the-media-business-advertising-addenda-key-personnel-moves-made-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Key Personnel Moves Made at Two Agencies | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/ballet-review-a-heart-of-snow-and-ice-undone-by-love-s-fire.html | BALLET REVIEW A Heart of Snow and Ice Undone by Loves Fire | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/aeromexico-strike-marks-transition.html | Aeromexico Strike Marks Transition | By Sam Dillon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/tobacco-industry-gave-big-where-it-faced-attack.html | Tobacco Industry Gave Big Where It Faced Attack | By Jill Abramson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/cable-difficulties-may-thwart-hdtv-debut.html | Cable Difficulties May Thwart HDTV Debut | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/a-british-phone-company-looks-to-america.html | A British Phone Company Looks to America | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-simple-abundance-is-now-a-press.html | MEDIA TALK Simple Abundance Is Now a Press | By Gayle Feldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/the-media-business-advertising-addenda-wolf-group-to-acquire-partners-shevack.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolf Group to Acquire Partners Shevack | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/city-council-says-it-can-make-up-shortfall.html | City Council Says It Can Make Up Shortfall | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/telemedicine-getting-a-test-in-efforts-to-cut-costs-of-treating-prisoners.html | Telemedicine Getting a Test in Efforts to Cut Costs of Treating Prisoners | By Kate Murphy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/bridge-one-player-s-rare-distinction-two-victories-just-days-apart.html | BRIDGE One Players Rare Distinction Two Victories Just Days Apart | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/jazz-festival-review-evoking-nostalgia-evolving-new-sounds.html | JAZZ FESTIVAL REVIEW Evoking Nostalgia Evolving New Sounds | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/industry-view-cisco-systems-takes-on-the-really-big-boys-in-a.html | Industry View Cisco Systems takes on the really big boys in a competition over new technology for routing data | By Tom SteinertThrelkeld | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/state-senator-from-the-bronx-withdraws-bid-for-us-house.html | State Senator From the Bronx Withdraws Bid for US House | By Jonathan P Hicks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/members-items-may-be-first-to-be-vetoed-in-budget-dispute.html | Members Items May Be First to Be Vetoed in Budget Dispute | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/performance-art-review-a-landscape-s-darkness-illuminated-by-a-nude.html | PERFORMANCE ART REVIEW A Landscapes Darkness Illuminated by a Nude | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/milosevic-agrees-to-let-diplomatic-observers-into-kosovo.html | Milosevic Agrees to Let Diplomatic Observers Into Kosovo | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/praise-for-dissident-turned-president-korean-americans-welcome-kim-dae-jung-new.html | Praise for Dissident Turned President KoreanAmericans Welcome Kim Dae Jung to New Jersey | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/pataki-s-foes-act-to-exploit-insurance-issue.html | Patakis Foes Act to Exploit Insurance Issue | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/the-nba-finals-docile-jazz-sent-away-whimpering.html | THE NBA FINALS Docile Jazz Sent Away Whimpering | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-yankees-notebook-the-injuries-are-still-piling-up.html | BASEBALL YANKEES NOTEBOOK The Injuries Are Still Piling Up | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-mets-piazza-bristles-at-brushback-words.html | BASEBALL Mets Piazza Bristles At Brushback Words | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/search-for-two-armed-fugitives-in-utah-town-is-scaled-back.html | Search for Two Armed Fugitives in Utah Town Is Scaled Back | By Jo Thomas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/abroad-at-home-the-grand-inquisitor.html | Abroad at Home The Grand Inquisitor | By Anthony Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/for-a-brooklyn-prosecutor-duty-calls-but-conviction-shouts.html | For a Brooklyn Prosecutor Duty Calls but Conviction Shouts | By William Glaberson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/small-company-builds-on-edge-of-microsoft-s-real-estate.html | Small Company Builds on Edge Of Microsofts Real Estate | By Steve Lohr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/pompeii-journal-a-pagan-gem-and-next-door-the-mob-s-dead-hand.html | Pompeii Journal A Pagan Gem and Next Door the Mobs Dead Hand | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/the-nba-finals-bulls-ensemble-orchestrates-a-record-victory.html | THE NBA FINALS Bulls Ensemble Orchestrates a Record Victory | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/on-baseball-confidence-booster-for-a-complete-pitcher.html | ON BASEBALL Confidence Booster For a Complete Pitcher | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/some-democrats-torn-over-fund-raising-curbs.html | Some Democrats Torn Over FundRaising Curbs | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/pop-review-fantasies-from-the-northwest-with-a-dose-of-reality.html | POP REVIEW Fantasies From the Northwest With a Dose of Reality | By Ann Powers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-business-advertising-awards-are-flowing-freely-many-are-going-agencies.html | THE MEDIA BUSINESS ADVERTISING The awards are flowing freely and many are going to agencies owned by Omnicom Group | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/shirley-polykoff-90-ad-writer-whose-query-colored-a-nation.html | Shirley Polykoff 90 Ad Writer Whose Query Colored A Nation | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/essay-no-slots-for-tots.html | Essay No Slots for Tots | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/train-blast-kills-23-and-pakistan-blames-india.html | Train Blast Kills 23 and Pakistan Blames India | By John Kifner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/when-a-sport-becomes-a-shirt.html | When a Sport Becomes a Shirt | By Richard Dooling | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/tennis-moya-puts-final-accent-mark-on-the-spanish-conquest-of-the-french-open.html | TENNIS Moya Puts Final Accent Mark on the Spanish Conquest of the French Open | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/books/books-of-the-times-dissecting-yuppies-with-precision.html | BOOKS OF THE TIMES Dissecting Yuppies With Precision | By Christopher LehmannHaupt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/paris-lawyers-are-seeking-barricades-against-the-big-6.html | Paris Lawyers Are Seeking Barricades Against the Big 6 | By Melody Petersen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/asia-feels-strain-most-at-society-s-margins.html | Asia Feels Strain Most at Societys Margins | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/religious-leaders-urge-clinton-to-press-china-on-persecution.html | Religious Leaders Urge Clinton To Press China On Persecution | By Laurie Goodstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/34-billion-merger-expected-by-norwest-and-wells-fargo.html | 34 Billion Merger Expected By Norwest and Wells Fargo | By Timothy L OBrien and Laura M Holson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/giuliani-to-place-disabled-mothers-in-workfare-jobs.html | GIULIANI TO PLACE DISABLED MOTHERS IN WORKFARE JOBS | By Rachel L Swarns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/haunted-juror-tells-of-a-divided-panel-deciding-for-death.html | Haunted Juror Tells Of a Divided Panel Deciding for Death | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/sports-of-the-times-a-breakdown-in-the-backstretch-for-the-jazz.html | Sports of The Times A Breakdown in the Backstretch for the Jazz | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/metropolitan-diary-312177.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/test-of-death-penalty-law-quickly-follows-decision.html | Test of Death Penalty Law Quickly Follows Decision | By Robert D McFadden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/books/an-author-s-multifarious-images-joined-by-a-child.html | An Authors Multifarious Images Joined By a Child | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/plus-women-s-basketball-wnba-liberty-focused-in-final-tuneup.html | PLUS WOMENS BASKETBALL  WNBA Liberty Focused In Final Tuneup | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/looking-at-a-genius-seeing-a-spy.html | Looking at a Genius Seeing a Spy | By Fred Jerome | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/expert-fund-raiser-challenges-congressman.html | Expert FundRaiser Challenges Congressman | By Jonathan P Hicks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/world-news-briefs-india-lists-2518-dead-in-3-week-heat-wave.html | WORLD NEWS BRIEFS India Lists 2518 Dead In 3Week Heat Wave | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/erika-cheetham-dies-at-58-an-expert-on-nostradamus.html | Erika Cheetham Dies at 58 An Expert on Nostradamus | By Holcomb B Noble | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/life-insurance-loses-ground-as-investment-options-grow.html | Life Insurance Loses Ground As Investment Options Grow | By Joseph B Treaster | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-nbc-ends-ban-on-dirty-work-ads.html | MEDIA TALK NBC Ends Ban on Dirty Work Ads | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/jazz-festival-review-bucking-convention-with-personal-style.html | JAZZ FESTIVAL REVIEW Bucking Convention With Personal Style | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/soccer-metrostars-are-hot-but-not-bothered.html | SOCCER MetroStars Are Hot But Not Bothered | By Charlie Nobles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/would-be-warriors-of-kosovo-fit-mainly-to-die.html | WouldBe Warriors of Kosovo Fit Mainly to Die | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/not-just-larry-king-live.html | Not Just Larry King Live | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/market-place-battered-chip-stocks-may-well-have-hit-bottom-some-analysts-are.html | Market Place Battered chip stocks may well have hit bottom and some analysts are recommending buys | By Lawrence M Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/helen-carter-70-singer-in-family-s-country-band.html | Helen Carter 70 Singer in Familys Country Band | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/horse-racing-jersey-girl-captures-acorn-stakes-for-5th-victory-in-row.html | HORSE RACING Jersey Girl Captures Acorn Stakes for 5th Victory in Row | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/plus-equestrian-upperville-classic-when-indeed-wins-without-a-fault.html | PLUS EQUESTRIAN  UPPERVILLE CLASSIC When Indeed Wins Without a Fault | By Alex Orr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-the-first-pets-get-their-own-book.html | MEDIA TALK The First Pets Get Their Own Book | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-reporters-sue-editor-for-defamation.html | MEDIA TALK Reporters Sue Editor for Defamation | By Felicity Barringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/swiss-reject-limits-on-testing-genetically-altered-animals.html | Swiss Reject Limits on Testing Genetically Altered Animals | By Elizabeth Olson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/families-bear-a-bigger-share-of-long-term-care-for-the-frail-elderly.html | Families Bear a Bigger Share of LongTerm Care for the Frail Elderly | By Sara Rimer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/poll-shows-cable-news-catching-up.html | Poll Shows Cable News Catching Up | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/on-horse-racing-run-the-horses-and-hold-the-marketing.html | ON HORSE RACING Run the Horses and Hold the Marketing | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/the-stanley-cup-finals-caps-waltz-into-finals-but-music-could-end.html | THE STANLEY CUP FINALS Caps Waltz Into Finals But Music Could End | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-articles-to-include-cosmetic-samples.html | MEDIA TALK Articles to Include Cosmetic Samples | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/world/lorne-welch-raf-pilot-and-escape-artist-dies-at-81.html | Lorne Welch RAF Pilot And Escape Artist Dies at 81 | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/television-review-father-from-another-planet-really.html | TELEVISION REVIEW Father From Another Planet Really | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/us-expected-to-file-suit-against-intel.html | US Expected To File Suit Against Intel | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/the-man-reshaping-prime-time-television-news-magazines-keep-spreading-here-s-why.html | The Man Reshaping Prime Time Television News Magazines Keep Spreading Heres Why | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-soul-searching-for-tv-in-los-angeles.html | MEDIA TALK SoulSearching for TV in Los Angeles | By Christian Berthelsen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/on-pro-basketball-the-jordan-decision-may-be-his-coach-s.html | ON PRO BASKETBALL The Jordan Decision May Be His Coachs | By Ira Berkow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/senator-says-china-had-plan-to-try-to-influence-election.html | Senator Says China Had Plan To Try to Influence Election | By David Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/piedmont-journal-a-proud-and-loud-rite-is-taking-flight-again.html | Piedmont Journal A Proud and Loud Rite Is Taking Flight Again | By Frank Bruni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/editorial-observer-the-curious-parable-of-the-mideast-mayors.html | Editorial Observer The Curious Parable of the Mideast Mayors | By Philip Taubman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/rooted-in-old-sod-music-grows-all-over-festival-points-up-universal-appeal-irish.html | Rooted in Old Sod Music Grows All Over A Festival Points Up the Universal Appeal of Irish Culture | By Peter Applebome | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/cycling-some-tears-for-hincapie-as-armstrong-delivers.html | CYCLING Some Tears for Hincapie As Armstrong Delivers | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/world-cup-profile-france-98-master-quick-fix-enigmatic-milutinovic-equally.html | WORLD CUP PROFILE FRANCE 98  The Master of the Quick Fix An Enigmatic Milutinovic an Equally Enigmatic Nigeria | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/music-review-exploring-sweetness-sophistication-20th-century-romantic.html | MUSIC REVIEW Exploring the Sweetness and Sophistication of a 20thCentury Romantic | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/global-temperature-at-a-high-for-the-first-5-months-of-1998.html | Global Temperature at a High For the First 5 Months of 1998 | By William K Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/movies/connections-for-the-media-s-dupes-perhaps-thinking-makes-it-so.html | CONNECTIONS For the Medias Dupes Perhaps Thinking Makes It So | By Edward Rothstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/business/patents-word-game-that-cross-between-scrabble-ancient-chinese-game-mah-jongg.html | Patents A word game that is a cross between Scrabble and the ancient Chinese game of mahjongg | By Teresa Riordan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-mets-seem-out-of-it-in-fenway-sleepwalk.html | BASEBALL Mets Seem Out of It In Fenway Sleepwalk | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-08 | https://www.nytimes.com/1998/06/08/us/report-tying-abortion-to-welfare-is-rejected.html | Report Tying Abortion To Welfare Is Rejected | By Tamar Lewin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/music-review-wicked-talent-and-love-lampoon-opera-s-quirks.html | MUSIC REVIEW Wicked Talent and Love Lampoon Operas Quirks | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/search-for-cause-of-fatal-fire-goes-slowly.html | Search for Cause of Fatal Fire Goes Slowly | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/metro-matters-a-ghost-panel-in-the-head-of-mr-rules.html | Metro Matters A Ghost Panel In the Head Of Mr Rules | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/soccer-notebook-world-cup-live-from-france-on-world-wide-web.html | SOCCER NOTEBOOK  WORLD CUP Live From France On World Wide Web | By Jack Bell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-healthcare-realty-agrees-to-acquire-capstone-capital.html | COMPANY NEWS HEALTHCARE REALTY AGREES TO ACQUIRE CAPSTONE CAPITAL | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/battling-sprawl-states-buy-land-for-open-space.html | Battling Sprawl States Buy Land for Open Space | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/critic-s-notebook-the-living-are-grateful-for-the-dead-s-legacy.html | CRITICS NOTEBOOK The Living Are Grateful For the Deads Legacy | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/pro-football-no-vanilla-please-for-america-s-team.html | PRO FOOTBALL No Vanilla Please for Americas Team | By Thomas George | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/heart-drug-withdrawn-as-evidence-shows-it-could-be-lethal.html | Heart Drug Withdrawn as Evidence Shows It Could Be Lethal | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/studies-explore-love-and-the-sweaty-t-shirt.html | Studies Explore Love and the Sweaty TShirt | By David Berreby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/dmv-s-computer-crash-strands-thousands-of-car-owners.html | DMVs Computer Crash Strands Thousands of Car Owners | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/markets-market-place-while-banks-have-been-gobbling-up-one-another-who-s-been.html | THE MARKETS Market Place While banks have been gobbling up one another whos been eating the shareholders premium | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-kerr-mcgee-selling-coal-mines-for-600-million.html | COMPANY NEWS KERRMCGEE SELLING COAL MINES FOR 600 MILLION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/a-taxi-commissioner-supports-fleets-suit-against-new-rules.html | A Taxi Commissioner Supports Fleets Suit Against New Rules | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/style/an-auspicious-moment-for-australian-designers.html | An Auspicious Moment for Australian Designers | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/science-watch-protecting-collapsed-lungs.html | SCIENCE WATCH Protecting Collapsed Lungs | By Ford Burkhart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/america-online-to-buy-internet-chat-service-for-287-million.html | America Online to Buy Internet Chat Service for 287 Million | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/bishop-quits-as-mediator-in-rebellion-by-zapatistas.html | Bishop Quits As Mediator In Rebellion By Zapatistas | By Julia Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-reed-gets-within-7-outs-of-perfection.html | BASEBALL Reed Gets Within 7 Outs of Perfection | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/international-business-korean-president-sees-a-western-cure-for-economic-ills.html | INTERNATIONAL BUSINESS Korean President Sees a Western Cure for Economic Ills | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/connecticut-official-wants-rate-cut-from-phone-merger.html | Connecticut Official Wants Rate Cut From Phone Merger | By Jonathan Rabinovitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/refining-entrepreneurship-bankrupted-twice-an-oilman-takes-another-gamble.html | Refining Entrepreneurship Bankrupted Twice an Oilman Takes Another Gamble | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-markets-stocks-bonds-the-dow-shifts-gears-a-bit-rising-a-modest-31.89-points.html | THE MARKETS STOCKS  BONDS The Dow Shifts Gears a Bit Rising a Modest 3189 Points | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-markets-currencies-yen-continues-its-slide-threatening-other-asian-markets.html | THE MARKETS CURRENCIES Yen Continues Its Slide Threatening Other Asian Markets | By Jonathan Fuerbringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/us-expresses-support-for-nato-action-to-halt-serb-attacks.html | US Expresses Support for NATO Action to Halt Serb Attacks | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/the-nba-finals-notebook-utah-tries-to-leave-a-disaster-behind-it.html | THE NBA FINALS NOTEBOOK Utah Tries To Leave A Disaster Behind It | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/sports-of-the-times-us-team-is-secluded-and-surly.html | Sports of The Times US Team Is Secluded And Surly | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/tobacco-war-s-new-front-lawyers-fight-for-big-fees.html | Tobacco Wars New Front Lawyers Fight for Big Fees | By Barry Meier and Jill Abramson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/of-ill-mothers-36-are-held-able-to-work.html | Of Ill Mothers 36 Are Held Able to Work | By Rachel L Swarns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins and Stewart Kampel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/essay-room-in-the-universe-for-ancient-beliefs-and-modern-physics.html | ESSAY Room in the Universe for Ancient Beliefs and Modern Physics | By Malcolm W Browne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/rootin-shootin-raiders-conquer-native-ground.html | Rootin Shootin Raiders Conquer Native Ground | By Jane E Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/media-business-advertising-tag-heuer-ads-keep-sports-theme-but-now-feature-star.html | THE MEDIA BUSINESS ADVERTISING TAG Heuer ads keep a sports theme but now feature star athletes for more human presence | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/cohen-orders-inquiry-into-us-nerve-gas-charges.html | Cohen Orders Inquiry Into US Nerve Gas Charges | By James Risen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/supreme-court-roundup-right-of-states-to-extradite-fugitives-is-upheld.html | Supreme Court Roundup Right of States to Extradite Fugitives Is Upheld | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/music-review-a-composer-s-60th-quirks-and-all.html | MUSIC REVIEW A Composers 60th Quirks and All | By Paul Griffiths | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-obituary-sani-abacha-54-beacon-brutality-era-when-brutality.html | NEW CHAPTER IN NIGERIA THE OBITUARY Sani Abacha 54 a Beacon of Brutality In an Era When Brutality Was Standard | By Michael T Kaufman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/samsung-curbing-output-of-chips-to-cut-back-inventories.html | Samsung Curbing Output of Chips to Cut Back Inventories | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/lott-wants-tobacco-bill-withdrawn.html | Lott Wants Tobacco Bill Withdrawn | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/anti-drug-effort-criticized-as-more-harm-than-help.html | AntiDrug Effort Criticized As More Harm Than Help | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-media-business-advertising-addenda-siegel-gale-goes-independent-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Siegel Gale Goes Independent Again | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/dance-review-students-strut-their-stuff.html | DANCE REVIEW Students Strut Their Stuff | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-media-business-advertising-addenda-decisions-reached-in-account-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Reached In Account Reviews | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-arch-communications-to-reorganize-and-trim-jobs.html | COMPANY NEWS ARCH COMMUNICATIONS TO REORGANIZE AND TRIM JOBS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/for-cancer-patients-hope-can-add-to-pain.html | For Cancer Patients Hope Can Add to Pain | By Susan Gilbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/theater/honour-to-close-as-tony-losers-take-stock.html | Honour to Close as Tony Losers Take Stock | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/gunman-fatally-shoots-man-in-a-brooklyn-park.html | Gunman Fatally Shoots Man in a Brooklyn Park | By David Kocieniewski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/bronx-high-school-gets-1-million-pledge.html | Bronx High School Gets 1 Million Pledge | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/science-watch-oil-spills-ask-a-hairdresser.html | SCIENCE WATCH Oil Spills Ask a Hairdresser | By John ONeil | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/college-basketball-st-john-s-nears-deal-with-jarvis.html | COLLEGE BASKETBALL St Johns Nears Deal With Jarvis | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/cohen-upholds-mixed-training-in-the-military.html | Cohen Upholds Mixed Training In the Military | By David Stout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/nyc-a-city-in-search-of-an-anthem.html | NYC A City In Search Of an Anthem | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/nabisco-plans-524-million-reorganization.html | Nabisco Plans 524 Million Reorganization | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/elusive-particles-continue-to-puzzle-theorists-of-the-sun.html | Elusive Particles Continue to Puzzle Theorists of the Sun | By George Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/a-confidence-better-kept.html | A Confidence Better Kept | By Simon J Frankel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/tv-sports-walton-is-still-heard-from-the-back-seat.html | TV SPORTS Walton Is Still Heard From the Back Seat | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/intel-case-gives-antitrust-law-a-new-twist.html | Intel Case Gives Antitrust Law a New Twist | By Michael M Weinstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/style/patterns-325830.html | Patterns | By Constance C R White | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/q-a-322407.html | QA | By C Claiborne Ray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-yankees-keep-eyes-ahead-not-on-history.html | BASEBALL Yankees Keep Eyes Ahead Not on History | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/wells-fargo-and-norwest-plan-merger.html | Wells Fargo And Norwest Plan Merger | By Timothy L OBrien | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/personal-health-new-guide-puts-most-americans-on-the-fat-side.html | PERSONAL HEALTH New Guide Puts Most Americans on the Fat Side | By Jane E Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/enthusiastic-nra-gives-mandate-to-charlton-heston.html | Enthusiastic NRA Gives Mandate to Charlton Heston | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-implications-dread-rules-unpopular-leader-leaves-nigerians.html | NEW CHAPTER IN NIGERIA THE IMPLICATIONS Dread Rules An Unpopular Leader Leaves Nigerians Fearful and Divided | By Howard W French | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28308 of 33266

| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-media-business-advertising-addenda-accounts-326372.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/international-briefs-fresenius-of-germany-buying-pharmacia-unit.html | INTERNATIONAL BRIEFS Fresenius of Germany Buying Pharmacia Unit | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-selig-wants-to-toughen-rules-to-limit-fighting.html | BASEBALL Selig Wants to Toughen Rules to Limit Fighting | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/science-watch-zapping-dust-mites.html | SCIENCE WATCH Zapping Dust Mites | By Ford Burkhart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/foreign-affairs-let-s-play.html | Foreign Affairs Lets Play | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/ftc-sues-intel-saying-it-violated-antitrust-laws.html | FTC SUES INTEL SAYING IT VIOLATED ANTITRUST LAWS | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/newark-s-zoo-crew-business-head-pleads-guilty-in-drug-ring-case.html | Newarks Zoo Crew Business Head Pleads Guilty in Drug Ring Case | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/commemorating-a-discovery-in-radio-astronomy.html | Commemorating a Discovery in Radio Astronomy | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/new-partnership-of-cable-systems.html | New Partnership Of Cable Systems | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/fire-at-overcrowded-queens-house-kills-1.html | Fire at Overcrowded Queens House Kills 1 | By Jayson Blair | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/world-cup-98-us-ally-elected-to-head-world-soccer-body.html | WORLD CUP 98 US Ally Elected to Head World Soccer Body | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-lucent-acquiring-sdx-a-british-telephone-concern.html | COMPANY NEWS LUCENT ACQUIRING SDX A BRITISH TELEPHONE CONCERN | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/books/arts-abroad-the-guerrilla-poet-lionized-at-last-but-still-elusive.html | ARTS ABROAD The Guerrilla Poet Lionized at Last but Still Elusive | By Larry Rohter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/us-backs-dividing-conrail-to-increase-competition.html | US Backs Dividing Conrail to Increase Competition | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/music-live-probably-not-guitarist-free-this-saturday-loses-gigs-deejays.html | Is the Music Live Probably Not A Guitarist Free This Saturday Loses Gigs to Deejays | By N R Kleinfield | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/public-lives-cabby-who-fled-india-finds-new-struggle.html | PUBLIC LIVES Cabby Who Fled India Finds New Struggle | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-overview-nigeria-dictator-dies-after-5-years-ruthless-rule.html | NEW CHAPTER IN NIGERIA THE OVERVIEW NIGERIA DICTATOR DIES AFTER 5 YEARS OF RUTHLESS RULE | By Robert D McFadden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/nba-finals-every-turn-jazz-finds-pippen-bulls-consummate-defender-picks-apart.html | THE NBA FINALS At Every Turn Jazz Finds Pippen The Bulls Consummate Defender Picks Apart the PickandRoll | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/fight-on-milk-prices-is-making-its-way-to-capital.html | Fight on Milk Prices Is Making Its Way to Capital | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-business-battery-park-city-plans-new-building.html | Metro Business Battery Park City Plans New Building | By Terry Pristin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/golf-martin-will-ride-his-cart-in-the-open.html | GOLF Martin Will Ride His Cart In the Open | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/international-business-south-korean-recovery-a-mixed-but-gloomy-picture.html | INTERNATIONAL BUSINESS South Korean Recovery A Mixed but Gloomy Picture | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/tootsie-roll-stock-split.html | Tootsie Roll Stock Split | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/at-drug-summit-clinton-asks-nations-to-set-aside-blame.html | At Drug Summit Clinton Asks Nations to Set Aside Blame | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/television-review-when-good-people-grow-a-dangerous-plant.html | TELEVISION REVIEW When Good People Grow a Dangerous Plant | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/what-was-your-name-again.html | What Was Your Name Again | By Melanie Coronetz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/personal-computers-have-bugs-will-deliver-help-help.html | PERSONAL COMPUTERS Have Bugs Will Deliver Help Help | By Stephen Manes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/mayor-wants-to-privatize-pupil-reviews.html | Mayor Wants To Privatize Pupil Reviews | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/books/books-of-the-times-an-alphabet-of-lovers-and-literary-styles.html | BOOKS OF THE TIMES An Alphabet of Lovers And Literary Styles | By Michiko Kakutani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/theater/theatrical-den-mother-nurtures-her-lions.html | Theatrical Den Mother Nurtures Her Lions | By Mel Gussow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/doctor-s-world-british-cast-spotlight-on-misconduct-in-scientific-research.html | DOCTORS WORLD British Cast Spotlight on Misconduct in Scientific Research | By Lawrence K Altman Md | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/science/chess-anand-takes-the-high-road-and-tops-the-field-in-madrid.html | CHESS Anand Takes the High Road And Tops the Field in Madrid | By Robert Byrne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/broadway-bomb-is-actually-just-a-dud.html | Broadway Bomb Is Actually Just a Dud | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/clinton-seeks-additional-300-million-to-fight-bioterrorism.html | Clinton Seeks Additional 300 Million to Fight Bioterrorism | By Judith Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/plus-cycling-goodwill-games-a-daredevil-course-to-rise-at-wagner.html | PLUS CYCLING  GOODWILL GAMES A Daredevil Course To Rise at Wagner | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-renaissance-energy-in-463-million-deal-for-pinnacle.html | COMPANY NEWS RENAISSANCE ENERGY IN 463 MILLION DEAL FOR PINNACLE | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/supreme-court-hears-case-on-ex-white-house-counsel-s-notes.html | Supreme Court Hears Case on ExWhite House Counsels Notes | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-opposition-with-nigeria-s-military-ruler-dead-concern-voiced.html | NEW CHAPTER IN NIGERIA THE OPPOSITION With Nigerias Military Ruler Dead Concern Is Voiced for the Fate of His Jailed Foe | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/the-stanley-cup-finals-yzerman-is-set-for-biggest-role-as-the-leading-man.html | THE STANLEY CUP FINALS Yzerman Is Set for Biggest Role as the Leading Man | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/business/pentium-chip-prices-sliced-12-to-20.html | Pentium Chip Prices Sliced 12 to 20 | By Lawrence M Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/on-baseball-a-support-group-of-his-very-own.html | ON BASEBALL A Support Group of His Very Own | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/theater/theater-review-water-world-love-of-plumbing.html | THEATER REVIEW Water World Love of Plumbing | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/vulnerable-intel.html | Vulnerable Intel | By David Patterson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/honda-and-ford-are-fined-millions.html | HONDA AND FORD ARE FINED MILLIONS | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/plus-boxing-hbo-withdraws-its-offer-to-lewis.html | PLUS BOXING HBO Withdraws Its Offer to Lewis | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/giuliani-vetoes-4.6-million-of-council-s-allocation-for-itself.html | Giuliani Vetoes 46 Million of Councils Allocation for Itself | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/suharto-finds-friends-are-few-now-that-he-s-just-an-ex-vip.html | Suharto Finds Friends Are Few Now That Hes Just an ExVIP | By Seth Mydans | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/for-the-weary-rebels-of-kosovo-a-brutal-lesson-from-the-serbs.html | For the Weary Rebels of Kosovo A Brutal Lesson From the Serbs | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/arthur-gottlieb-60-biologist-immunologist-and-company-founder.html | Arthur Gottlieb 60 BiologistImmunologist and Company Founder | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/settlers-move-into-4-homes-in-east-jerusalem.html | Settlers Move Into 4 Homes in East Jerusalem | By Joel Greenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/sinn-fein-enters-campaign-for-new-ulster-assembly.html | Sinn Fein Enters Campaign For New Ulster Assembly | By James F Clarity | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/police-say-bronx-couple-ran-drug-ring.html | Police Say Bronx Couple Ran Drug Ring | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/strike-idles-other-gm-plants-and-workers-are-sent-home.html | Strike Idles Other GM Plants And Workers Are Sent Home | By Nichole M Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/jazz-review-in-a-hybrid-band-flirting-with-many-influences.html | JAZZ REVIEW In a Hybrid Band Flirting With Many Influences | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/pop-review-let-the-good-and-bad-times-roll.html | POP REVIEW Let the Good and Bad Times Roll | By Ann Powers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/movies/hollywood-digging-restore-its-heritage-phoenix-motifs-grauman-s-egyptian-theater.html | Hollywood Is Digging Out To Restore Its Heritage Phoenix Motifs of Graumans Egyptian Theater Take on New Meaning 75 Years Later | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/us/harold-segal-world-war-ii-hero-dies-at-77.html | Harold Segal World War II Hero Dies at 77 | By Richard Goldstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/lively-council-race-in-newark-pits-experience-against-new-blood.html | Lively Council Race in Newark Pits Experience Against New Blood | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/donations-urged-to-overcome-severe-shortage-of-blood.html | Donations Urged to Overcome Severe Shortage of Blood | By Ian Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/style/by-design-white-hot.html | By Design WhiteHot | By AnneMarie Schiro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-piazza-returns-hot-3-hits-and-a-homer.html | BASEBALL Piazza Returns Hot 3 Hits and a Homer | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-09 | https://www.nytimes.com/1998/06/09/world/chinese-in-us-tie-harassment-to-clinton-trip.html | Chinese in US Tie Harassment To Clinton Trip | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/signing-bonus-now-a-fixture-farther-down-the-job-ladder.html | Signing Bonus Now a Fixture Farther Down the Job Ladder | By Louis Uchitelle | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/the-minimalist-burger-with-no-need-of-ketchup.html | The Minimalist Burger With No Need of Ketchup | By Mark Bittman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/plus-soccer-a-bit-of-lisbon-in-the-meadowlands.html | PLUS SOCCER A Bit of Lisbon In the Meadowlands | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/wine-talk-chateau-scandal-leaves-bordeaux-uneasy.html | Wine Talk Chateau Scandal Leaves Bordeaux Uneasy | By Frank J Prial | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/rock-review-under-it-all-the-band-s-pleasures.html | ROCK REVIEW Under it All The Bands Pleasures | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/international-briefs-thistle-hotels-reports-takeover-approaches.html | INTERNATIONAL BRIEFS Thistle Hotels Reports Takeover Approaches | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/broccolis-short-sweet-cousin.html | Broccolis Short Sweet Cousin | By Molly ONeill | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/liberties-feathered-and-tarred.html | Liberties Feathered and Tarred | By Maureen Dowd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/national-origins-glennville-georgia-a-georgia-onion-as-sweet-as-a-peach.html | National Origins Glennville Georgia A Georgia Onion as Sweet as a Peach | By R W Apple Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/media-business-advertising-marketers-sweat-bit-godzilla-disappoints-box-office.html | THE MEDIA BUSINESS ADVERTISING Marketers sweat a bit as Godzilla disappoints at the box office Will product tieins follow suit | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/retail-s-knotty-knockoff-problem-goes-to-court.html | Retails Knotty Knockoff Problem Goes to Court | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/records-show-lilco-dispute-over-pay-deal.html | Records Show Lilco Dispute Over Pay Deal | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/logjam-on-bill-to-cut-smoking-starts-to-unclog.html | Logjam on Bill To Cut Smoking Starts to Unclog | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/commercial-real-estate-building-owners-are-cool-to-new-power-suppliers.html | Commercial Real Estate Building Owners Are Cool to New Power Suppliers | By John Holusha | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/yeltsin-plans-personal-bid-to-defuse-kosovo-crisis.html | Yeltsin Plans Personal Bid To Defuse Kosovo Crisis | By Alan Cowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/moscow-statisticians-accused-of-aiding-tax-evasion.html | Moscow Statisticians Accused of Aiding Tax Evasion | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-ultramar-to-cut-466-jobs-and-sell-or-shut-14-of-stores.html | COMPANY NEWS ULTRAMAR TO CUT 466 JOBS AND SELL OR SHUT 14 OF STORES | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/in-jakarta-reports-of-numerous-rapes-of-chinese-in-riots.html | In Jakarta Reports Of Numerous Rapes Of Chinese in Riots | By Seth Mydans | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/1-million-gift-for-new-charity-case-the-viagra-needy.html | 1 Million Gift for New Charity Case the ViagraNeedy | By Ian Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/clinton-rejects-pleas-to-avoid-tiananmen-ceremony.html | Clinton Rejects Pleas to Avoid Tiananmen Ceremony | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/the-pop-life-eclecticism-personified.html | The Pop Life Eclecticism Personified | By Neil Strauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/world-cup-98-jittery-brazilians-confident-they-can-cast-fans-worries-aside.html | WORLD CUP 98 Jittery Brazilians Confident They Can Cast Fans Worries Aside | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/on-college-basketball-at-st-john-s-a-new-era-requires-a-big-name.html | ON COLLEGE BASKETBALL At St Johns a New Era Requires a Big Name | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-nba-finals-notebook-captive-home-viewers.html | THE NBA FINALS NOTEBOOK Captive Home Viewers | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/voucher-program-for-inner-city-children.html | Voucher Program for InnerCity Children | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/father-is-torn-over-apology-in-racial-killing-of-son-in-89.html | Father Is Torn Over Apology In Racial Killing of Son in 89 | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-computone-in-deal-to-enter-communications-services.html | COMPANY NEWS COMPUTONE IN DEAL TO ENTER COMMUNICATIONS SERVICES | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/international-briefs-thyssen-krupp-weighs-expansion-in-belgium.html | INTERNATIONAL BRIEFS Thyssen Krupp Weighs Expansion in Belgium | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/markets-stocks-bonds-amex-agrees-combination-with-philadelphia-exchange.html | THE MARKETS STOCKS  BONDS Amex Agrees to a Combination With the Philadelphia Exchange | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/international-business-german-joblessness-ebbs-and-some-see-election-politics.html | INTERNATIONAL BUSINESS German Joblessness Ebbs and Some See Election Politics | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/football-new-system-for-rating-top-college-team.html | FOOTBALL New System for Rating Top College Team | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/sleepy-jurors-are-ejected-for-dozing-off-at-a-trial.html | Sleepy Jurors Are Ejected For Dozing Off at a Trial | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/theater/theater-review-angst-guilt-lust-and-loneliness.html | THEATER REVIEW Angst Guilt Lust and Loneliness | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/baseball-while-nomo-struggles-hernandez-takes-control-no-decision-shaky-shea.html | BASEBALL While Nomo Struggles Hernandez Takes Control No Decision in a Shaky Shea Debut | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/books/books-of-the-times-a-career-based-on-the-second-choice.html | BOOKS OF THE TIMES A Career Based on the Second Choice | By Richard Bernstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/tv-notes-a-summer-job-for-fox.html | TV NOTES A Summer Job For Fox | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/boeing-to-increase-cuts-in-747-production.html | Boeing to Increase Cuts in 747 Production | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/dance-review-225-years-of-the-royal-swedish-ballet.html | DANCE REVIEW 225 Years of the Royal Swedish Ballet | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/business-travel-even-with-many-big-cities-like-chicago-adding-capacity-hotel.html | Business Travel Even with many big cities like Chicago adding to capacity hotel rooms can still be hard to get | By Edwin McDowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/alice-waters-negotiates-for-restaurant-in-louvre.html | Alice Waters Negotiates For Restaurant in Louvre | By Marian Burros | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/dieter-roth-reclusive-artist-and-tireless-provocateur-68.html | Dieter Roth Reclusive Artist And Tireless Provocateur 68 | By Michael Kimmelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/cyclone-in-india-kills-90-and-injures-1000.html | Cyclone in India Kills 90 and Injures 1000 | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/newark-police-accused-of-stealing-guns.html | Newark Police Accused of Stealing Guns | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/25-and-under-crepes-a-taste-of-france-now-in-new-york-again.html | 25 and Under Crepes A Taste of France Now in New York Again | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/restaurants-a-seafood-bargain-and-no-need-to-shout.html | Restaurants A Seafood Bargain and No Need to Shout | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/nigerias-moment-of-truth.html | Nigerias Moment of Truth | By Hafsat Abiola | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/bid-to-expand-javits-center-loses-ground.html | Bid to Expand Javits Center Loses Ground | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-wet-seal-to-buy-83-britches-great-outdoor-stores.html | COMPANY NEWS WET SEAL TO BUY 83 BRITCHES GREAT OUTDOOR STORES | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/critic-s-notebook-a-new-spago-points-the-way.html | Critics Notebook A New Spago Points the Way | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/new-health-plans-due-for-elderly.html | NEW HEALTH PLANS DUE FOR ELDERLY | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-nba-finals-after-its-rapid-demise-jazz-seeks-resurrection.html | THE NBA FINALS After Its Rapid Demise Jazz Seeks Resurrection | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/7-teen-agers-are-charged-with-assault-of-girl-15.html | 7 TeenAgers Are Charged With Assault Of Girl 15 | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/in-drug-arrest-police-failed-to-tell-child-agency-they-were-moving-children.html | In Drug Arrest Police Failed to Tell Child Agency They Were Moving Children | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/plot-quickens-in-action-tale-of-budget-battle.html | Plot Quickens in Action Tale of Budget Battle | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/the-pitfalls-of-global-justice.html | The Pitfalls Of Global Justice | By Ruth Wedgwood | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/golf-roundup-buick-classic.html | GOLF ROUNDUP BUICK CLASSIC | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/us-and-industry-discuss-data-encryption.html | US and Industry Discuss Data Encryption | By Jeri Clausing | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/new-nigeria-chief-pledges-a-return-to-civilian-rule.html | NEW NIGERIA CHIEF PLEDGES A RETURN TO CIVILIAN RULE | By Howard W French | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/it-s-a-mall-it-s-an-airport-it-s-both-the-latest-trend-in-terminals.html | Its a Mall   Its an Airport   Its Both The Latest Trend in Terminals | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/for-a-month-soccer-is-life-in-queens-world-cup-opens-frenzy-of-futbol-and-pride.html | For a Month Soccer Is Life In Queens World Cup Opens Frenzy of Futbol and Pride | By Vivian S Toy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/budget-deadlock-may-cause-some-property-tax-increases.html | Budget Deadlock May Cause Some Property Tax Increases | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/sports-of-the-times-he-s-nobody-s-business-but-the-bulls.html | Sports of The Times Hes Nobodys Business But the Bulls | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/seeing-threat-to-casinos-tribes-march-on-the-capitol.html | Seeing Threat to Casinos Tribes March on the Capitol | By Brett Pulley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/ex-argentine-junta-leader-held-in-70-s-kidnappings.html | ExArgentine Junta Leader Held in 70s Kidnappings | By Clifford Krauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/baltimore-journal-as-city-buffs-its-image-it-keeps-a-place-for-hons.html | Baltimore Journal As City Buffs Its Image It Keeps a Place for Hons | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/tv-notes-magazines-magazines.html | TV NOTES Magazines Magazines | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/football-miller-and-fassel-meet-at-camp-and-call-a-truce-of-sorts.html | FOOTBALL Miller and Fassel Meet at Camp and Call a Truce of Sorts | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-network-associates-to-acquire-dr-solomon-s.html | COMPANY NEWS NETWORK ASSOCIATES TO ACQUIRE DR SOLOMONS | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/golf-roundup-us-open-qualifying-porter-leads-19-into-field.html | GOLF ROUNDUP  US OPEN QUALIFYING Porter Leads 19 Into Field | By Bernie Beglane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/nbc-buying-a-portal-to-the-internet.html | NBC Buying A Portal To the Internet | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/agostino-cardinal-casaroli-83-dies-led-vatican-to-detente.html | Agostino Cardinal Casaroli 83 Dies Led Vatican to Detente | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-media-business-advertising-addenda-acquisitions-by-three-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions By Three Companies | By Stuart Elliott | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/trying-to-cut-special-education-rolls.html | Trying to Cut Special Education Rolls | By Somini Sengupta | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-stanley-cup-finals-despite-loss-capitals-like-chances.html | THE STANLEY CUP FINALS Despite Loss Capitals Like Chances | By Joe Lapointe | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/jennifer-convertibles-ordered-to-compensate-780-customers-after-complaints-pile-up.html | Jennifer Convertibles Ordered to Compensate 780 Customers After Complaints Pile Up | By Thomas J Lueck | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/en-route-france-now-boarding-the-turbot-a-true-fish-out-of-water.html | EN ROUTE FRANCE Now Boarding The Turbot A True Fish Out of Water | By Amanda Hesser | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/southern-baptists-declare-wife-should-submit-to-her-husband.html | Southern Baptists Declare Wife Should Submit to Her Husband | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/drug-regulators-make-push-to-rein-in-herbal-remedies.html | Drug Regulators Make Push To Rein In Herbal Remedies | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/baseball-while-nomo-struggles-hernandez-takes-control-newest-starting-pitcher.html | BASEBALL While Nomo Struggles Hernandez Takes Control Newest Starting Pitcher Surprises Even the Yanks With His Mastery | By Buster Olney | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/temptation-ice-cream-sandwiches-handmade-to-order.html | Temptation Ice Cream Sandwiches Handmade to Order | By Marian Burros | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/kosovo-rebels-and-their-new-friend.html | Kosovo Rebels and Their New Friend | By Chris Hedges | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/music-review-devotion-and-virtuosity-in-the-cantorial-tradition.html | MUSIC REVIEW Devotion and Virtuosity In the Cantorial Tradition | By Allan Kozinn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/house-to-vote-today-on-legislation-for-bankruptcy-overhaul.html | House to Vote Today on Legislation for Bankruptcy Overhaul | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-nba-finals-notebook-hornacek-aims-to-unleash-and-hit-jump-shots.html | THE NBA FINALS NOTEBOOK Hornacek Aims to Unleash and Hit Jump Shots | By Selena Roberts | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/theater/broadway-attendance-record-11.5-million.html | Broadway Attendance Record 115 Million | By Rick Lyman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/dance-review-modern-power-in-rituals-of-africa.html | DANCE REVIEW Modern Power In Rituals Of Africa | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-markets-stocks-bonds-many-internet-shares-rally-but-major-indexes-are-mixed.html | THE MARKETS STOCKS  BONDS Many Internet Shares Rally but Major Indexes Are Mixed | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/theater/theater-review-pursuing-a-woman-a-fortune-and-god.html | THEATER REVIEW Pursuing A Woman A Fortune And God | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/about-new-york-cash-squeeze-makes-it-hard-to-save-lives.html | About New York Cash Squeeze Makes It Hard To Save Lives | By David Gonzalez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/maine-holds-its-primary-among-modest-spenders.html | Maine Holds Its Primary Among Modest Spenders | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/a-newcomer-is-the-winner-in-newark-s-runoff-election.html | A Newcomer Is the Winner In Newarks Runoff Election | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/jazz-festival-review-hard-to-be-his-instruments.html | JAZZ FESTIVAL REVIEW Hard to Be His Instruments | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-metamor-in-250-million-deal-with-corporate-services.html | COMPANY NEWS METAMOR IN 250 MILLION DEAL WITH CORPORATE SERVICES | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/woman-43-faces-charges-in-fatal-fire-in-queens.html | Woman 43 Faces Charges In Fatal Fire In Queens | By Jayson Blair | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/lewinsky-s-lawyers-meet-again-with-prosecutors.html | Lewinskys Lawyers Meet Again With Prosecutors | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/car-seriously-injures-girl-11-on-a-busy-brooklyn-avenue.html | Car Seriously Injures Girl 11 On a Busy Brooklyn Avenue | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/books/arts-america-proust-prairie-gallops-decade-after-his-death-louis-l-amour-remains.html | ARTS IN AMERICA The Proust of the Prairie Gallops On A Decade After His Death Louis LAmour Remains a Publishers Dream | By Bruce Weber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/prosecutor-in-louima-case-will-resign.html | Prosecutor in Louima Case Will Resign | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/manhattan-students-cheer-dominican-president.html | Manhattan Students Cheer Dominican President | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/the-chef.html | The Chef | By Daniel Boulud | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/king-of-simon-says-is-up-to-his-old-games.html | King of Simon Says Is Up to His Old Games | By Joyce Wadler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/journal-bob-hope-lives.html | Journal Bob Hope Lives | By Frank Rich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/first-bosnia-now-kosovo.html | First Bosnia Now Kosovo | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/on-baseball-it-s-a-new-york-pitch-foreign-dignitaries.html | ON BASEBALL Its a New York Pitch Foreign Dignitaries | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/new-york-pizza-the-real-thing-makes-a-comeback.html | New York Pizza the Real Thing Makes a Comeback | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/judge-to-limit-witnesses-in-microsoft-suit.html | Judge to Limit Witnesses in Microsoft Suit | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/special-education-evaluation-teams-have-few-backers.html | Special Education Evaluation Teams Have Few Backers | By Lynda Richardson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/in-bilingual-schooling-setback-educators-see-another-swing-of-pendulum.html | In BilingualSchooling Setback Educators See Another Swing of Pendulum | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-markets-market-place-the-public-ambition-of-a-private-firm.html | THE MARKETS Market Place The Public Ambition of A Private Firm | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/from-palau-to-kyrgyzstan-leaders-agree-the-scourge-is-drugs.html | From Palau to Kyrgyzstan Leaders Agree The Scourge Is Drugs | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/philadelphia-mayor-gives-nra-a-challenge.html | Philadelphia Mayor Gives NRA a Challenge | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/london-journal-old-style-power-struggle-brings-abbey-up-to-date.html | London Journal OldStyle Power Struggle Brings Abbey Up to Date | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/sports-of-the-times-for-mets-a-new-face-with-the-old-chant.html | Sports of The Times For Mets a New Face With the Old Chant | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/world/north-korea-rebukes-japan-by-canceling-a-visit-by-women.html | North Korea Rebukes Japan by Canceling a Visit by Women | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/movies/film-review-of-life-and-death-behind-bars.html | FILM REVIEW Of Life and Death Behind Bars | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-10 | https://www.nytimes.com/1998/06/10/us/black-man-fatally-dragged-in-a-possible-racial-killing.html | Black Man Fatally Dragged In a Possible Racial Killing | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/cigarette-maker-is-liable-in-smoker-s-death.html | Cigarette Maker Is Liable in Smokers Death | By Barry Meier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/imf-presses-the-russians-to-speed-fiscal-reform.html | IMF Presses The Russians To Speed Fiscal Reform | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/design-notebook-fountain-fantasies-from-cascades-to-curbs.html | Design Notebook Fountain Fantasies From Cascades to Curbs | By Julie V Iovine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/turf-the-neighbors-rally-round-the-mayor-of-bedford-street.html | Turf The Neighbors Rally Round the Mayor of Bedford Street | By William L Hamilton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/honoring-a-legacy-of-quiet-heroism.html | Honoring a Legacy of Quiet Heroism | By Monte Williams | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/curb-on-technology-for-china-eased-in-96-auditor-says.html | Curb on Technology for China Eased in 96 Auditor Says | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/wisconsin-court-upholds-vouchers-in-church-schools.html | WISCONSIN COURT UPHOLDS VOUCHERS IN CHURCH SCHOOLS | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/lufthansa-president-named-chief-of-marketing-at-delta.html | Lufthansa President Named Chief of Marketing at Delta | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/critic-s-choice-classical-cd-s-divas-rarities-baritone-s-pathos.html | CRITICS CHOICEClassical CDs Divas Rarities Baritones Pathos | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/credit-suisse-buying-brazil-investment-bank.html | Credit Suisse Buying Brazil Investment Bank | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/baseball-old-teams-new-teams-leiter-can-stop-them.html | BASEBALL Old Teams New Teams Leiter Can Stop Them | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/ibm-to-expand-custom-chip-business.html | IBM to Expand Custom Chip Business | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/dance-review-fiber-that-s-the-fabric-of-life.html | DANCE REVIEW Fiber Thats the Fabric of Life | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-nba-finals-rodman-helps-put-the-bulls-a-game-away.html | THE NBA FINALS Rodman Helps Put the Bulls A Game Away | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/international-briefs-aegon-is-selling-investment-banking-unit.html | INTERNATIONAL BRIEFS Aegon Is Selling Investment Banking Unit | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-nader-weighs-in-on-microsoft-calling-for-the-return-of.html | NEWS WATCH Nader Weighs In on Microsoft Calling for the Return of OS2 | By Katie Hafne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/show-house-report-inspired-improvisation-in-a-harlem-debut.html | Show House Report Inspired Improvisation in a Harlem Debut | By Mitchell Owens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/leaping-centuries-in-single-step-a-minimalist-goes-digital.html | Leaping Centuries in Single Step a Minimalist Goes Digital | By Margarett Loke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/the-body-s-musical-rhythms.html | The Bodys Musical Rhythms | By Julie Flaherty | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-trolls-help-dress-up-math.html | LIBRARYMATH DRILLS Trolls Help Dress Up Math | By Alice Keim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-heico-to-buy-jet-engine-parts-company-for-41-million.html | COMPANY NEWS HEICO TO BUY JET ENGINE PARTS COMPANY FOR 41 MILLION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/a-cocktail-of-chemicals-to-treat-cancer-has-canada-in-a-stir.html | A Cocktail of Chemicals to Treat Cancer Has Canada in a Stir | By Anthony Depalma | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/attempted-killing-links-turkish-army-the-kurds-and-politics.html | Attempted Killing Links Turkish Army the Kurds and Politics | By Stephen Kinzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-stanley-cup-finals-notebook-capitals-stand-behind-hunter-s-rugged-ways.html | THE STANLEY CUP FINALS NOTEBOOK Capitals Stand Behind Hunters Rugged Ways | By Ed Willes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/focusing-on-computer-user-s-eyestrain.html | Focusing on Computer Users Eyestrain | By Anne Eisenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/q-a-speed-limits-on-modems.html | Q  A Speed Limits On Modems | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/going-out-without-leaving-home.html | Going Out Without Leaving Home | By David Kushner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-imc-global-considers-sale-of-its-agribusiness-unit.html | COMPANY NEWS IMC GLOBAL CONSIDERS SALE OF ITS AGRIBUSINESS UNIT | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-gilt-by-association-frames-by-stanford-white.html | Currents GILT BY ASSOCIATION  Frames by Stanford White | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-45-acre-terminal-your-flight-is-at-gate-2001.html | Currents 45ACRE TERMINAL  Your Flight Is at Gate 2001 | By Timothy Jack Ward | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/television-review-the-doll-that-put-the-sex-in-success.html | TELEVISION REVIEW The Doll That Put the Sex in Success | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/world-news-briefs-fighting-resumes-in-guinea-bissau.html | World News Briefs Fighting Resumes In GuineaBissau | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/international-briefs-brazil-announces-minimum-telebras-price.html | INTERNATIONAL BRIEFS Brazil Announces Minimum Telebras Price | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/toronto-journal-it-s-everything-castro-promised-on-lake-ontario.html | Toronto Journal Its Everything Castro Promised on Lake Ontario | By Anthony Depalma | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/costs-mounting-as-plants-close-in-gm-strike.html | Costs Mounting As Plants Close In GM Strike | By Nicole Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/bridge-one-stayman-steps-down-and-another-is-a-winner.html | Bridge One Stayman Steps Down And Another Is a Winner | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/scientists-decode-the-dna-of-germ-responsible-for-tb.html | Scientists Decode the DNA Of Germ Responsible for TB | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/pro-basketball-it-s-showtime-for-the-sisters-of-the-nba.html | PRO BASKETBALL Its Showtime for the Sisters of the NBA | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/judge-dismisses-lawyer-for-defendant-in-racial-beating-case.html | Judge Dismisses Lawyer for Defendant in Racial Beating Case | By John T McQuiston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/customs-agents-seize-1300-pounds-of-cocaine.html | Customs Agents Seize 1300 Pounds of Cocaine | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/sports-of-the-times-chicago-s-big-three-becomes-gang-of-four.html | Sports of The Times Chicagos Big Three Becomes Gang of Four | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/soho-site-specific-on-the-roof.html | SoHo Site Specific On the Roof | By Carol Vogel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-stanley-cup-finals-the-red-wings-tough-guy-enjoys-an-unlikely-renaissance.html | THE STANLEY CUP FINALS The Red Wings Tough Guy Enjoys an Unlikely Renaissance | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/markets-market-place-falling-yen-confronts-japan-with-bad-choices-weak-demand.html | THE MARKETS Market Place A falling yen confronts Japan with bad choices weak demand pump priming monetary inflation | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/opera-review-a-feminist-look-at-sophocles.html | OPERA REVIEW A Feminist Look at Sophocles | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/international-effort-is-pledged-to-curb-demand-for-illegal-drugs.html | International Effort Is Pledged to Curb Demand for Illegal Drugs | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/plus-tennis-davis-cup-agassi-and-courier-on-us-team.html | PLUS TENNIS DAVIS CUP Agassi and Courier On US Team | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/pro-basketball-aiming-for-public-s-heart-and-dollars.html | PRO BASKETBALL Aiming for Publics Heart and Dollars | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/media-business-advertising-abc-stays-with-old-yellow-but-it-s-evolved-form.html | THE MEDIA BUSINESS ADVERTISING ABC stays with old yellow but its in an evolved form | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/house-and-senate-negotiators-agree-on-education-tax-credits.html | House and Senate Negotiators Agree on Education Tax Credits | By Lizette Alvarez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/sports-of-the-times-world-s-team-kicks-off-world-cup.html | Sports of The Times Worlds Team Kicks Off World Cup | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/koichi-tsukamoto-77-japanese-clothier.html | Koichi Tsukamoto 77 Japanese Clothier | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/agency-sues-twa-over-sexual-harassment-charges.html | Agency Sues TWA Over Sexual Harassment Charges | By Terry Pristin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/personal-shopper-witty-trompe-l-oeil.html | Personal Shopper Witty Trompe LOeil | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/doughnut-shop-holdups-and-a-mr-duncan-is-held.html | DoughnutShop Holdups And a Mr Duncan Is Held | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/in-support-of-apartheid-poison-whisky-and-sterilization.html | In Support of Apartheid Poison Whisky and Sterilization | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/marshall-green-dies-at-82-longtime-diplomat-in-asia.html | Marshall Green Dies at 82 Longtime Diplomat in Asia | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/state-street-unit-expands.html | State Street Unit Expands | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/lott-on-sidelines-remains-key-player-on-tobacco-bill.html | Lott on Sidelines Remains Key Player on Tobacco Bill | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/rocky-start-for-merged-power-company.html | Rocky Start for Merged Power Company | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/silicon-valley-gang-influential-industry-with-lots-money-getting-its-way-on-capitol.html | The Silicon Valley Gang An Influential Industry With Lots of Money Is Getting Its Way on Capitol Hill | By Leslie Eaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-number-play-for-the-young.html | LIBRARYMATH DRILLS Number Play for the Young | By Alice Keim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/air-france-pilots-settle-strike-accepting-7-year-pay-freeze.html | Air France Pilots Settle Strike Accepting 7Year Pay Freeze | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/world-cup-98-brazil-does-the-job-with-a-little-help-from-its-opponent.html | WORLD CUP 98 Brazil Does the Job With a Little Help From Its Opponent | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/in-america-pregnancy-and-addiction.html | In America Pregnancy and Addiction | By Bob Herbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/public-lives-unfazed-by-new-theories-on-child-welfare.html | PUBLIC LIVES Unfazed by New Theories on Child Welfare | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/senate-backs-use-of-cigarette-tax-to-assist-couples.html | SENATE BACKS USE OF CIGARETTE TAX TO ASSIST COUPLES | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/fat-substitute-may-cause-disease-a-top-researcher-says.html | Fat Substitute May Cause Disease a Top Researcher Says | By Marian Burros | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/cuts-are-possible-in-an-on-line-plan-for-schools-and-libraries.html | Cuts Are Possible in an OnLine Plan for Schools and Libraries | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/public-eye-going-all-out-to-offer-a-good-night-s-sleep.html | Public Eye Going All Out to Offer A Good Nights Sleep | By Phil Patton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/arts-abroad-hardly-a-pocket-calculator-kraftwerk-s-studio-goes-on-tour.html | ARTS ABROAD Hardly a Pocket Calculator Kraftwerks Studio Goes on Tour | By Neil Strauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/movies/families-joined-divided-silence-film-shed-light-emotional-issues-deaf.html | Families Joined or Divided by Silence Film Shed Light on Emotional Issues of the Deaf | By Dinitia Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-over-the-rainbow-the-theme-is-optimism.html | Currents OVER THE RAINBOW  The Theme Is Optimism | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/fearing-a-run-on-4-day-passes-mta-may-sell-them-only-at-tourist-spots.html | Fearing a Run on 4 Day Passes MTA May Sell Them Only at Tourist Spots | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/screen-grab-making-the-move-from-wall-to-web.html | SCREEN GRAB Making the Move From Wall to Web | By Pamela Licalzi OConnell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-like-louvers-in-miniature-in-the-eye-of-the-beholder-the-angle-is-all.html | Currents LIKE LOUVERS IN MINIATURE In the Eye of the Beholder The Angle Is All | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/indonesian-leader-softens-stand-on-the-status-of-east-timor.html | Indonesian Leader Softens Stand on the Status of East Timor | By Seth Mydans | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/language-called-java-transcends-barriers.html | Language Called Java Transcends Barriers | By Jim McManus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/with-asia-s-economies-shrinking-women-are-being-squeezed-out.html | With Asias Economies Shrinking Women Are Being Squeezed Out | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-shaping-space-the-play-of-light-and-shadow.html | Currents SHAPING SPACE  The Play of Light and Shadow | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/our-towns-a-singer-who-also-did-it-his-way.html | Our Towns A Singer Who Also Did It His Way | By Evelyn Nieves | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/a-juror-explains-her-tortuous-path-to-voting-for-a-death-sentence.html | A Juror Explains Her Tortuous Path to Voting for a Death Sentence | By Jim Yardley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/excerpts-from-the-congress-testimony-by-greenspan.html | Excerpts From the Congress Testimony by Greenspan | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/house-approves-legislation-to-curb-laws-on-bankruptcy.html | House Approves Legislation To Curb Laws on Bankruptcy | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/mayor-cuts-budget-196-million-but-council-vows-to-reject-move.html | Mayor Cuts Budget 196 Million But Council Vows to Reject Move | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/richard-n-yezzo-46-creator-of-aids-center.html | Richard N Yezzo 46 Creator of AIDS Center | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/a-creative-corporate-attempt-to-tame-air-fares.html | A Creative Corporate Attempt to Tame Air Fares | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-30-s-luxury-when-bakelite-was-a-miracle.html | Currents 30S LUXURY  When Bakelite Was a Miracle | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-golf-report-class-convenes-on-the-course.html | THE GOLF REPORT Class Convenes On the Course | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-business-change-at-rainbow-room.html | Metro Business Change at Rainbow Room | By Terry Pristin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch.html | NEWS WATCH | By Katie Hafne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/vallone-introduces-bill-to-put-stadium-issue-before-voters.html | Vallone Introduces Bill to Put Stadium Issue Before Voters | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-games-add-fun-to-summer-math-practice.html | LIBRARYMATH DRILLS Games Add Fun to Summer Math Practice | By Alice Keim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-markets-bonds-long-term-interest-rates-fall-to-5.7.html | THE MARKETS BONDS LongTerm Interest Rates Fall to 57 | By Jonathan Fuerbringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/council-backs-over-age-police-recruits-by-overriding-veto.html | Council Backs OverAge Police Recruits by Overriding Veto | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/downtime-dvd-video-is-late-to-bloom.html | DOWNTIME DVDVideo Is Late to Bloom | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-solving-the-maze-challenge.html | LIBRARYMATH DRILLS Solving the Maze Challenge | By Alice Keim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/qualms-on-politics-are-thinning-field-for-top-cuny-job.html | Qualms on Politics Are Thinning Field For Top CUNY Job | By Karen W Arenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-business-insignia-to-buy-company.html | Metro Business Insignia to Buy Company | By Nick Ravo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-golf-report-hot-handed-westwood-a-threat-at-westchester.html | THE GOLF REPORT HotHanded Westwood A Threat at Westchester | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/3-new-victims-raise-toll-at-kansas-grain-elevator-to-5.html | 3 New Victims Raise Toll at Kansas Grain Elevator to 5 | By Dirk Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/lilco-golden-parachute-woven-in-advance.html | Lilco Golden Parachute Woven in Advance | By Adam Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/college-basketball-st-john-s-and-jarvis-near-an-agreement.html | COLLEGE BASKETBALL St Johns and Jarvis Near an Agreement | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-questions-about-sex-on-line-raise-questions-about.html | NEWS WATCH Questions About Sex on Line Raise Questions About Survey | By Katie Hafne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/offensive-by-serbia-puts-allies-in-war-room.html | Offensive By Serbia Puts Allies In War Room | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/theater/theater-review-harry-a-man-of-many-parts.html | THEATER REVIEW Harry A Man Of Many Parts | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Matthew J Rosenberg and John Sullivan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/baseball-hernandez-keeps-hitters-guessing.html | BASEBALL Hernandez Keeps Hitters Guessing | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-media-business-advertising-addenda-advertisers-shift-compensation-method.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Shift Compensation Method | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/complaints-against-police-in-98-grow-20.html | Complaints Against Police in 98 Grow 20 | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/paying-a-price-for-principles.html | Paying a Price for Principles | By Lyn Nofziger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/tom-dent-66-civil-rights-campaigner-and-poet.html | Tom Dent 66 Civil Rights Campaigner and Poet | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/user-s-guide-my-own-personal-antitrust-action.html | USERS GUIDE My Own Personal Antitrust Action | By Michelle Slatalla | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/inquiry-has-no-suspects-in-cafe-brawl.html | Inquiry Has No Suspects in Cafe Brawl | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-amazon-now-offering-cd-music-to-read-by.html | NEWS WATCH Amazon Now Offering CD Music to Read By | By Katie Hafne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/essay-stop-the-incoming.html | Essay Stop the Incoming | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-in-a-boston-museum-fish-dont-need-any-water-to-swim.html | NEWS WATCH In a Boston Museum Fish Dont Need Any Water to Swim | By Katie Hafne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/new-york-meets-giant-squid-rare-frozen-and-just-a-baby.html | New York Meets Giant Squid Rare Frozen and Just a Baby | By William J Broad | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-offerings-of-y2k-fixes-grow-but-its-time-to-tread.html | NEWS WATCH Offerings of Y2K Fixes Grow But Its Time to Tread Carefully | By Katie Hafne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/world-news-briefs-death-toll-reaches-550-from-cyclone-in-india.html | World News Briefs Death Toll Reaches 550 From Cyclone in India | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/us-drug-sting-riles-mexico-imperiling-future-cooperation.html | US Drug Sting Riles Mexico Imperiling Future Cooperation | By Tim Golden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-math-drills-that-imitate-video-games.html | LIBRARYMATH DRILLS Math Drills That Imitate Video Games | By Alice Keim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/a-show-that-says-yes-to-firepower.html | A Show That Says Yes to Firepower | By Gary Krist | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/shoot-first-e-mail-photos-to-grandma-later.html | Shoot First EMail Photos to Grandma Later | By Peter H Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-tech-data-sells-computer-wholesaler-for-100-million.html | COMPANY NEWS TECH DATA SELLS COMPUTER WHOLESALER FOR 100 MILLION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/game-theory-in-the-headlights-pdas-and-virtual-pets.html | GAME THEORY In the Headlights PDAs and Virtual Pets | By J C Herz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-the-new-cubism-making-art-out-of-necessity.html | Currents THE NEW CUBISM  Making Art Out of Necessity | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/pro-basketball-piazza-is-proving-that-he-s-more-than-a-hitter.html | PRO BASKETBALL Piazza Is Proving That Hes More Than a Hitter | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/economic-scene-economic-theory-won-t-provide-easy-answers-in-the-drug-war.html | Economic Scene Economic theory wont provide easy answers in the drug war | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/christian-group-feels-net-filters-wrath.html | Christian Group Feels Net Filters Wrath | By Pamela Mendels | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-nba-finals-malone-harassed-stockton-human.html | THE NBA FINALS Malone Harassed Stockton Human | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/one-prince-s-cause-is-another-man-s-castle.html | One Princes Cause Is Another Mans Castle | By Warren Hoge | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/television-review-tracking-child-abuse-abroad.html | TELEVISION REVIEW Tracking Child Abuse Abroad | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/baseball-yankees-face-life-without-williams.html | BASEBALL Yankees Face Life Without Williams | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/world/chinese-remove-book-on-clinton-s-indiscretions-from-stores.html | Chinese Remove Book on Clintons Indiscretions From Stores | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/lewinsky-immunity-deal-is-said-to-be-preferred-by-both-sides.html | Lewinsky Immunity Deal Is Said to Be Preferred by Both Sides | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/international-business-japanese-seem-ready-to-let-banks-fail.html | INTERNATIONAL BUSINESS Japanese Seem Ready to Let Banks Fail | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/books/making-books-art-of-foreplay-at-the-table.html | Making Books Art of Foreplay At the Table | By Martin Arnold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/books-of-the-times-mathematics-to-madness-and-back.html | BOOKS OF THE TIMES Mathematics to Madness and Back | By David Goodstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/us/town-expresses-sadness-and-horror-over-slaying.html | Town Expresses Sadness And Horror Over Slaying | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/6-drivers-charged-in-theft-ring-at-united-parcel-service.html | 6 Drivers Charged in Theft Ring at United Parcel Service | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-media-business-advertising-addenda-trahan-burden-gets-maryland-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trahan Burden Gets Maryland Account | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-first-sierra-in-91.2-million-deal-for-oliver-allen.html | COMPANY NEWS FIRST SIERRA IN 912 MILLION DEAL FOR OLIVERALLEN | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-11 | https://www.nytimes.com/1998/06/11/business/fed-chief-calls-the-economy-one-of-the-best-he-has-seen.html | Fed Chief Calls the Economy One of the Best He Has Seen | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/music-review-british-cellist-s-challenge-a-pair-of-russian-sonatas.html | MUSIC REVIEW British Cellists Challenge A Pair of Russian Sonatas | By Paul Griffiths | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/plus-college-basketball-long-island-coaching-choices-down-to-two.html | PLUS COLLEGE BASKETBALL  LONG ISLAND Coaching Choices Down to Two | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/clinton-defends-trip-to-china-and-policy-of-engagement.html | Clinton Defends Trip to China and Policy of Engagement | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/jazz-festival-review-mixing-melodies-from-the-page-with-tunes-from-the-head.html | JAZZ FESTIVAL REVIEW Mixing Melodies From the Page With Tunes From the Head | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-fleishman-hillard-wins-8-silver-anvils.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FleishmanHillard Wins 8 Silver Anvils | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/court-invalidates-law-restricting-park-to-residents-of-a-new-jersey-borough.html | Court Invalidates Law Restricting Park to Residents of a New Jersey Borough | By James Schembari | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-cabletron-to-get-high-technology-equipment-makers.html | COMPANY NEWS CABLETRON TO GET HIGHTECHNOLOGYEQUIPMENT MAKERS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-she-s-poor-homely-and-bent-on-revenge.html | FILM REVIEW Shes Poor Homely and Bent on Revenge | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/lawyer-to-study-lilco-chief-s-pay-package.html | Lawyer to Study Lilco Chiefs Pay Package | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/music-review-drawing-on-native-america-with-a-modernist-s-spirit.html | MUSIC REVIEW Drawing on Native America With a Modernists Spirit | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389188.html | ART IN REVIEW | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-romance-and-grit-on-a-wartime-english-farm.html | FILM REVIEW Romance and Grit on a Wartime English Farm | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/golf-spasms-force-els-out-sutherland-leads.html | GOLF Spasms Force Els Out Sutherland Leads | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/tv-sports-hockey-shots-being-taken-from-different-approaches.html | TV SPORTS Hockey Shots Being Taken From Different Approaches | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/foe-of-nigeria-s-military-fears-it-will-rule-on.html | Foe of Nigerias Military Fears It Will Rule On | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/a-discrepancy-over-retarded-in-shelters.html | A Discrepancy Over Retarded In Shelters | By Joseph Berger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/critic-s-notebook-summer-theater-out-of-doors-and-off-the-wall.html | CRITICS NOTEBOOK Summer Theater Out of Doors and Off the Wall | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/on-my-mind-pointing-the-finger.html | On My Mind Pointing The Finger | By Am Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389110.html | ART IN REVIEW | By Michael Kimmelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389170.html | ART IN REVIEW | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/nyc-thanks-boss-for-all-your-help.html | NYC Thanks Boss For All Your Help | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/sports-of-the-times-love-gives-els-referral-for-therapist.html | Sports of The Times Love Gives Els Referral For Therapist | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/students-again-show-progress-in-math.html | Students Again Show Progress in Math | By Randal C Archibold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/eritrea-ethiopia-war-unwanted-but-unchecked.html | EritreaEthiopia War Unwanted but Unchecked | By James C McKinley Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/international-briefs-japan-credit-bank-to-review-some-lending.html | INTERNATIONAL BRIEFS Japan Credit Bank To Review Some Lending | By Afx News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-albania-serbs-using-land-mines-effort-seal-kosovo-albania.html | CONFLICT IN THE BALKANS IN ALBANIA Serbs Using Land Mines in Effort To Seal KosovoAlbania Border | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/public-lives-readying-the-slingshot-for-a-modern-goliath.html | PUBLIC LIVES Readying the Slingshot for a Modern Goliath | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-birthday-candles-this-family-s-into-fireworks.html | FILM REVIEW Birthday Candles This Familys Into Fireworks | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/house-passes-bill-to-crack-down-on-pedophiles-exploiting-internet.html | House Passes Bill to Crack Down on Pedophiles Exploiting Internet | By Lizette Alvarez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/6000-gm-workers-at-michigan-plant-join-auto-strike.html | 6000 GM WORKERS AT MICHIGAN PLANT JOIN AUTO STRIKE | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-a-lone-desert-wanderer-befriended-by-a-leopard.html | FILM REVIEW A Lone Desert Wanderer Befriended by a Leopard | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/college-basketball-in-a-commencement-setting-jarvis-joins-st-john-s.html | COLLEGE BASKETBALL In a Commencement Setting Jarvis Joins St Johns | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/trawler-is-held-in-immigrant-smuggling.html | Trawler Is Held in Immigrant Smuggling | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/on-pro-basketball-more-disappointment-in-a-season-to-forget.html | ON PRO BASKETBALL More Disappointment In a Season to Forget | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/baseball-williams-joins-list-of-injured-yankees.html | BASEBALL Williams Joins List Of Injured Yankees | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/cabaret-review-why-cole-porter-born-107-years-ago-lives-on.html | CABARET REVIEW Why Cole Porter Born 107 Years Ago Lives On | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/debate-over-the-census-focuses-on-how-to-define-enumeration.html | Debate Over the Census Focuses On How to Define Enumeration | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/cat-scan-finds-early-man-had-smaller-brain-than-first-cited.html | CAT Scan Finds Early Man Had Smaller Brain Than First Cited | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-in-the-balkans-bosnia-serbs-and-tribunal.html | CONFLICT IN THE BALKANS Bosnia Serbs and Tribunal | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/taliban-lets-food-reach-region-on-front-lines-with-shiite-foes.html | Taliban Lets Food Reach Region On Front Lines With Shiite Foes | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/observer-up-there-in-high-dudgeon.html | Observer Up There In High Dudgeon | By Russell Baker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-president-promoted-at-unit-of-omnicom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Promoted At Unit of Omnicom | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/ins-moves-to-deport-persistent-illegal-immigrant-a-2d-time.html | INS Moves to Deport Persistent Illegal Immigrant a 2d Time | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/grand-jury-hears-critic-of-a-clinton-accuser.html | Grand Jury Hears Critic of a Clinton Accuser | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/plus-track-and-field-boldon-feuding-with-federation.html | PLUS TRACK AND FIELD Boldon Feuding With Federation | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/religious-right-s-tactician-on-wider-crusade.html | Religious Rights Tactician on Wider Crusade | By Kevin Sack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-sending-up-fashion-sex-art-and-his-own-sheepish-persona.html | ART REVIEW Sending Up Fashion Sex Art and His Own Sheepish Persona | By Michael Kimmelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/faa-investigates-dc-9-upkeep-by-northwest.html | FAA Investigates DC9 Upkeep by Northwest | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/wnba-roundup-liberty-opens-season-with-loss-at-cleveland.html | WNBA ROUNDUP Liberty Opens Season With Loss at Cleveland | By Chuck Muir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/antiques-name-game-the-more-the-merrier.html | ANTIQUES Name Game The More The Merrier | By Wendy Moonan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-a-couple-of-strangers-in-paradise.html | FILM REVIEW A Couple of Strangers in Paradise | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/baseball-marlins-green-enough-to-keep-mets-rolling.html | BASEBALL Marlins Green Enough To Keep Mets Rolling | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-shareholders-approve-change-of-woolworth-name.html | COMPANY NEWS SHAREHOLDERS APPROVE CHANGE OF WOOLWORTH NAME | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/when-war-visits-classroom-children-balkan-immigrants-share-stories-death.html | When War Visits the Classroom Children of Balkan Immigrants Share Stories of Death | By Nichole M Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389129.html | ART IN REVIEW | By Sarah Boxer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-mike-and-amanda-split-up-waitl-the-kids-hear-that.html | FILM REVIEW Mike and Amanda Split Up Waitl the Kids Hear That | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/tv-weekend-the-new-magic-show-and-something-blue-a-pup.html | TV WEEKEND The New Magic Show and Something Blue a Pup | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/council-postpones-vote-on-overriding-giuliani-s-196-million-in-budget-cuts.html | Council Postpones Vote on Overriding Giulianis 196 Million in Budget Cuts | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/factory-chief-faces-charges-of-labor-abuse.html | Factory Chief Faces Charges Of Labor Abuse | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/research-survey-finds-many-children-s-playgrounds-may-be-hazardous.html | Research Survey Finds Many Childrens Playgrounds May Be Hazardous | By Thomas J Lueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/theater-review-sweeping-turkish-stories-in-a-century-of-change.html | THEATER REVIEW Sweeping Turkish Stories In a Century of Change | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/sports-of-the-times-coach-and-red-storm-it-looks-like-a-fit.html | Sports of The Times Coach and Red Storm It Looks Like a Fit | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/sailor-victorious-in-gay-case-of-on-line-privacy.html | Sailor Victorious in Gay Case of OnLine Privacy | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/at-the-movies.html | At the Movies | By James Sterngold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-overview-nato-conduct-large-maneuvers-warn-off-serbs.html | CONFLICT IN THE BALKANS THE OVERVIEW NATO TO CONDUCT LARGE MANEUVERS TO WARN OFF SERBS | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/baseball-yanks-lose-as-pettitte-exits-with-hip-pain.html | BASEBALL Yanks Lose As Pettitte Exits With Hip Pain | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/automobiles/autos-on-friday-collecting-50-years-of-the-2cv-s-joie-de-vivre.html | AUTOS ON FRIDAYCollecting 50 Years of the 2CVs Joie de Vivre | By Peter C T Elsworth | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/international-business-gloom-over-asia-economies-spreads-as-yen-drops-again.html | INTERNATIONAL BUSINESS Gloom Over Asia Economies Spreads as Yen Drops Again | By Mark Landler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/horse-racing-notebook-belmont-aims-for-breeders-cup-2000.html | HORSE RACING NOTEBOOK Belmont Aims for Breeders Cup 2000 | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/sarkis-soultanian-57-chairman-of-company-that-monitors-bills.html | Sarkis Soultanian 57 Chairman Of Company That Monitors Bills | By Reed Abelson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/ballet-review-a-drama-built-more-on-character-than-dancing.html | BALLET REVIEW A Drama Built More on Character Than Dancing | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/books/catherine-cookson-91-prolific-british-author.html | Catherine Cookson 91 Prolific British Author | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/paula-jones-s-lawyers-begged-her-to-settle.html | Paula Joness Lawyers Begged Her to Settle | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/helms-says-clinton-tried-to-protect-china-by-waiving-curbs-on-satellite-exports.html | Helms Says Clinton Tried to Protect China by Waiving Curbs on Satellite Exports | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/senate-fails-again-to-curb-lawsuit-fees.html | Senate Fails Again to Curb Lawsuit Fees | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/campaign-spending-limit-is-rejected.html | Campaign Spending Limit Is Rejected | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/market-place-value-of-seats-on-the-major-exchanges-declines.html | MARKET PLACE Value of Seats on the Major Exchanges Declines | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/candice-bergen-vs-murphy-brown.html | Candice Bergen vs Murphy Brown | By Lisa Schiffren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389153.html | ART IN REVIEW | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/the-stanley-cup-finals-in-overtime-wings-edge-closer-to-title.html | THE STANLEY CUP FINALS In Overtime Wings Edge Closer to Title | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/police-effort-to-speed-911-lagging-badly.html | Police Effort To Speed 911 Lagging Badly | By David Kocieniewski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/military-says-it-will-allow-civil-protests-in-indonesia.html | Military Says It Will Allow Civil Protests In Indonesia | By Seth Mydans | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/rechecking-a-writer-s-facts-a-magazine-uncovers-fiction.html | Rechecking a Writers Facts A Magazine Uncovers Fiction | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kit R Roane Glenn Collins and David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/new-york-city-auditions-for-the-republican-convention-in-2000.html | New York City Auditions for the Republican Convention in 2000 | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/the-nba-finals-if-it-s-the-last-dance-bulls-have-the-right-floor.html | THE NBA FINALS If Its the Last Dance Bulls Have the Right Floor | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/finale-for-an-unexpected-career.html | Finale for an Unexpected Career | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/sir-david-english-a-top-editor-on-fleet-street-is-dead-at-67.html | Sir David English a Top Editor On Fleet Street Is Dead at 67 | By Youssef M Ibrahim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-hagler-bailly-adjusts-purchase-price-for-putnam-hayes.html | COMPANY NEWS HAGLER BAILLY ADJUSTS PURCHASE PRICE FOR PUTNAM HAYES | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/teheran-mayor-s-trial-begins-and-the-strains-are-showing.html | Teheran Mayors Trial Begins and the Strains Are Showing | By Douglas Jehl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/gathering-to-sing-a-song-of-their-past.html | Gathering to Sing A Song of Their Past | By Joseph Berger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/pataki-revisits-death-penalty-seeking-a-broader-law.html | Pataki Revisits Death Penalty Seeking a Broader Law | By Raymond Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/michael-l-pollock-61-an-expert-on-exercise.html | Michael L Pollock 61 an Expert on Exercise | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/slaying-of-a-gadfly-regional-editor-makes-moscow-take-notice.html | Slaying of a Gadfly Regional Editor Makes Moscow Take Notice | By Celestine Bohlen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/photography-review-artist-reflected-faces-works-his-famous-colleagues.html | PHOTOGRAPHY REVIEW An Artist Reflected in the Faces and Works of His Famous Colleagues | By Sarah Boxer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-tactics-nato-action-kosovo-would-face-new-pitfalls.html | CONFLICT IN THE BALKANS THE TACTICS NATO Action in Kosovo Would Face New Pitfalls | By Steven Lee Myers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-danaher-agrees-to-acquire-german-equipment-maker.html | COMPANY NEWS DANAHER AGREES TO ACQUIRE GERMAN EQUIPMENT MAKER | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-sierra-health-to-acquire-kaiser-operations-in-texas.html | COMPANY NEWS SIERRA HEALTH TO ACQUIRE KAISER OPERATIONS IN TEXAS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/schools-get-guidelines-on-applying-megan-s-law.html | Schools Get Guidelines On Applying Megans Law | By Robert Hanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389137.html | ART IN REVIEW | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/books/books-of-the-times-celebrity-frenzy-invades-a-sleepy-indian-village.html | BOOKS OF THE TIMES Celebrity Frenzy Invades A Sleepy Indian Village | By Michiko Kakutani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-murdoch-sets-tv-guide-sale-for-2-billion.html | THE MEDIA BUSINESS Murdoch Sets TV Guide Sale For 2 Billion | By Geraldine Fabrikant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/fencing-a-saber-in-one-hand-a-diploma-in-the-other.html | FENCING A Saber in One Hand A Diploma in the Other | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/prosperous-times-except-for-the-young.html | Prosperous Times Except for the Young | By William Finnegan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-californias-answer-to-impressionism.html | ART REVIEW Californias Answer to Impressionism | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/monitoring-of-drug-tests-is-faulted.html | Monitoring Of Drug Tests Is Faulted | By Kurt Eichenwald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/songwriters-hall-of-fame-ushers-simon-outsider-in.html | Songwriters Hall of Fame Ushers Simon Outsider In | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/pakistan-facing-sanctions-urges-citizens-to-cut-back.html | Pakistan Facing Sanctions Urges Citizens to Cut Back | By John Kifner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/on-the-road-good-and-evil-but-always-charming.html | ON THE ROAD Good and Evil but Always Charming | By R W Apple Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/world-cup-98-baggio-s-kick-saves-italians-from-upset-by-chile.html | WORLD CUP 98 Baggio's Kick Saves Italians From Upset by Chile | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-markets-stocks-asian-crisis-lifts-bonds-but-not-stocks.html | THE MARKETS STOCKS Asian Crisis Lifts Bonds But Not Stocks | By Jonathan Fuerbringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/pop-review-a-pianist-teases-the-audience-then-draws-gasps.html | POP REVIEW A Pianist Teases the Audience Then Draws Gasps | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/national-semiconductor-reports-212.4-million-4th-quarter-loss.html | National Semiconductor Reports 2124 Million 4thQuarter Loss | By Lawrence M Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389145.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/magazines-are-split-on-need-for-fact-checkers-on-articles.html | Magazines Are Split on Need For FactCheckers on Articles | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389161.html | ART IN REVIEW | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/inside-art-gifts-to-modern-for-all-to-share.html | INSIDE ART Gifts to Modern For All to Share | By Carol Vogel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/new-proposal-would-alter-stock-sales-to-employees.html | New Proposal Would Alter Stock Sales to Employees | By Melody Petersen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-japanese-portrayer-of-mythic-warriors-leaves-no-stone-unturned.html | ART REVIEW Japanese Portrayer of Mythic Warriors Leaves No Stone Unturned | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-lois-usa-forms-health-care-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LoisUSA Forms Health Care Unit | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-a-jewel-box-of-korean-culture.html | ART REVIEW A Jewel Box Of Korean Culture | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/34-million-settles-suit-for-women-at-auto-plant.html | 34 Million Settles Suit For Women At Auto Plant | By Barnaby J Feder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/residential-real-estate-west-side-co-op-converts-to-a-condo.html | Residential Real Estate West Side Coop Converts to a Condo | By Rachelle Garbarine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28335 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-12 | https://www.nytimes.com/1998/06/12/us/weary-of-gun-violence-chicago-considers-suit.html | Weary of Gun Violence Chicago Considers Suit | By Pam Belluck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/media-business-advertising-no-more-brand-x-licensing-names-adds-image-profit.html | THE MEDIA BUSINESS ADVERTISING NO MORE BRAND X Licensing of Names Adds to Image and Profit | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-jaded-artist-and-ingenue-in-an-arty-spider-web.html | FILM REVIEW Jaded Artist and Ingenue In an Arty Spider Web | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-accounts-381314.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-russia-yeltsin-invites-milosevic-for-slav-slav-talk.html | CONFLICT IN THE BALKANS IN RUSSIA Yeltsin Invites Milosevic for a SlavtoSlav Talk | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-parallel-lives-frozen-by-a-lost-loved-one.html | FILM REVIEW Parallel Lives Frozen By a Lost Loved One | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/metro-business-new-office-for-publisher.html | Metro Business New Office for Publisher | By Nick Ravo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/man-flinty-chief-executive-whom-long-islanders-love-hate-william-james.html | Man in the News Flinty Chief Executive Whom Long Islanders Love to Hate  William James Catacosinos | By Susan Sachs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/sports-of-the-times-it-s-as-much-pippen-s-fight-as-jordan-s.html | Sports of The Times Its As Much Pippens Fight As Jordans | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/recruiting-station-to-get-that-times-square-look.html | Recruiting Station to Get That Times Square Look | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/old-defeat-is-back-to-haunt-the-serbs.html | Old Defeat Is Back To Haunt The Serbs | By Steven Lee Myers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/how-to-make-government-comprehensible.html | How to Make Government Comprehensible | By Alan M Siegel and Irene A Etzkorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/lauca-ene-journal-a-bolivian-legislator-who-just-says-yes-to-coca.html | Lauca Ene Journal A Bolivian Legislator Who Just Says Yes to Coca | By Clifford Krauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/horse-racing-notebook-silver-charm-comes-back-as-heavy-favorite.html | HORSE RACING NOTEBOOK Silver Charm Comes Back as Heavy Favorite | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/theater/theater-review-beginning-with-chickens-and-ending-with-eggs.html | THEATER REVIEW Beginning With Chickens and Ending With Eggs | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/dance-review-venturing-out-to-the-limits-of-partnering.html | DANCE REVIEW Venturing Out To the Limits Of Partnering | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/music-review-poetic-journeys-through-life.html | MUSIC REVIEW Poetic Journeys Through Life | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/key-industrial-countries-demand-serbs-halt-offensive-in-kosovo.html | Key Industrial Countries Demand Serbs Halt Offensive in Kosovo | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/bronx-politics-is-complicated-as-politician-pledges-to-run.html | Bronx Politics Is Complicated As Politician Pledges to Run | By Jonathan P Hicks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/manhattan-hotel-rates-head-for-the-sky.html | Manhattan Hotel Rates Head for the Sky | By Nick Ravo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/world-cup-98-rejuvenated-french-loom-as-a-threat.html | WORLD CUP 98 Rejuvenated French Loom As a Threat | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/a-life-marked-by-troubles-but-not-by-hatred.html | A Life Marked by Troubles but Not by Hatred | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/youths-tainted-testimony-is-barred-in-day-care-retrial.html | Youths Tainted Testimony Is Barred in Day Care Retrial | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/moscow-jobs-beckon-but-let-the-migrant-beware.html | Moscow Jobs Beckon but Let the Migrant Beware | By Celestine Bohlen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/president-extends-an-oil-drilling-ban-along-coastlines.html | PRESIDENT EXTENDS AN OIL DRILLING BAN ALONG COASTLINES | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/no-escaping-motherhood-on-campaign-trail.html | No Escaping Motherhood on Campaign Trail | By Melinda Henneberger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/caring-for-reborn-great-lawn-keeper-parks-play-space-wants-it-used-gently.html | Caring for a Reborn Great Lawn Keeper of the Parks Play Space Wants It Used Gently | By Douglas Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/radio-quiz-rewards-its-erudite-listeners.html | Radio Quiz Rewards Its Erudite Listeners | By Andrea Higbie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/mayor-ignores-council-over-property-tax.html | Mayor Ignores Council Over Property Tax | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/the-nba-finals-carr-changes-role-from-sub-to-savior.html | THE NBA FINALS Carr Changes Role From Sub to Savior | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/bridge-americans-take-top-scores-in-13th-worldwide-contest.html | BRIDGE Americans Take Top Scores In 13th Worldwide Contest | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-korean-stocks-tumble-8.1-in-record-one-day-plunge.html | THE MARKETS Korean Stocks Tumble 81 In Record OneDay Plunge | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/vice-principal-gets-jail-term-for-operating-slot-machines.html | Vice Principal Gets Jail Term For Operating Slot Machines | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/journal-class-of-98.html | Journal Class Of 98 | By Frank Rich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/advocates-of-school-vouchers-heartened-by-ruling.html | Advocates of School Vouchers Heartened by Ruling | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/lewinsky-inquiry-said-focus-clinton-aide-s-talks-with-potential-witnesses.html | Lewinsky Inquiry Is Said to Focus on Clinton Aides Talks With Potential Witnesses | By James Bennet | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/political-briefing-again-new-hampshire-daunts-the-democrats.html | POLITICAL BRIEFING Again New Hampshire Daunts the Democrats | By B Drummond Ayers Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/national-league-interleague-attendance-down.html | NATIONAL LEAGUE Interleague Attendance Down | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/baseball-it-could-have-been-uglier-for-mets.html | BASEBALL It Could Have Been Uglier For Mets | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/mexican-shootout-leaves-bullet-holes-and-bitterness.html | Mexican Shootout Leaves Bullet Holes and Bitterness | By Julia Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/glenn-is-ready-to-say-goodbye-to-all-that.html | Glenn Is Ready to Say Goodbye to All That | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/sports-of-the-times-americans-about-to-face-a-field-of-hard-knocks.html | Sports of The Times Americans About to Face A Field of Hard Knocks | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/talking-not-shouting-about-race.html | Talking Not Shouting About Race | By John Hope Franklin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/it-takes-2-to-merge-but-one-firm-to-give-advice.html | It Takes 2 to Merge but One Firm to Give Advice | By Laura M Holson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/movies/film-review-lurching-into-comedy-with-a-heart-attack.html | FILM REVIEW Lurching Into Comedy With a Heart Attack | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-stocks-dow-up-23.17-as-late-rally-salvages-prices.html | THE MARKETS STOCKS Dow Up 2317 As Late Rally Salvages Prices | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/seizure-of-ship-helps-officials-trace-route-of-illegal-immigrants.html | Seizure of Ship Helps Officials Trace Route of Illegal Immigrants | By Susan Sachs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/reluctant-threat-west-s-kosovo-policy-hinges-on-the-use-of-force.html | Reluctant Threat Wests Kosovo Policy Hinges on the Use of Force | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/foreign-affairs-trash-the-imf.html | Foreign Affairs Trash The IMF | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/golf-no-tee-time-is-good-news-for-sutherland.html | GOLF No Tee Time Is Good News for Sutherland | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/international-briefs-merger-speculation-lifts-shares-of-smithkline.html | INTERNATIONAL BRIEFS Merger Speculation Lifts Shares of SmithKline | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/lois-mailou-jones-92-painter-and-teacher.html | Lois Mailou Jones 92 Painter and Teacher | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/plus-auto-racing-miller-lite-400-burton-s-pontiac-wins-the-pole.html | PLUS AUTO RACING  MILLER LITE 400  Burtons Pontiac Wins the Pole | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/city-s-plans-for-governors-i-include-housing-and-casino.html | Citys Plans for Governors I Include Housing and Casino | By Douglas Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/opposition-rally-in-nigeria-is-answered-with-tear-gas.html | Opposition Rally in Nigeria Is Answered With Tear Gas | By Howard W French | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/rutgers-dean-is-dismissed-as-4-million-gift-is-lost.html | Rutgers Dean Is Dismissed As 4 Million Gift Is Lost | By Maria Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/the-stanley-cup-finals-one-title-dimmed-another-anticipated.html | THE STANLEY CUP FINALS One Title Dimmed Another Anticipated | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/books/beating-a-dead-mule-partly-in-fun.html | Beating a Dead Mule Partly in Fun | By Peter Applebome | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/baseball-surplus-of-starters-puts-mendoza-in-bullpen.html | BASEBALL Surplus of Starters Puts Mendoza in Bullpen | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/grammatically-incorrect.html | Grammatically Incorrect | By Ralph Schoenstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/the-city-life-the-city-that-always-sleeps.html | THE CITY LIFE The City That Always Sleeps | By Verlyn Klinkenborg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/beliefs-402001.html | Beliefs | By Peter Steinfels | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/books/hammond-innes-84-prolific-adventure-and-suspense-novelist.html | Hammond Innes 84 Prolific Adventure and Suspense Novelist | By Mel Gussow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/new-slant-60-s-past-made-new-experts-are-reassessing-tumultuous-decade.html | New Slant On the 60s The Past Made New Experts Are Reassessing a Tumultuous Decade | By Patricia Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/gop-its-eyes-on-high-court-blocks-a-judge.html | GOP Its Eyes On High Court Blocks a Judge | By Neil A Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/baseball-hundley-s-overture-puts-mets-in-a-squeeze-play.html | BASEBALL Hundleys Overture Puts Mets in a Squeeze Play | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/as-gm-idles-plants-talks-make-progress.html | As GM Idles Plants Talks Make Progress | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-thomas-h-lee-buyout-firm-is-adding-30-of-cott.html | COMPANY NEWS THOMAS H LEE BUYOUT FIRM IS ADDING 30 OF COTT | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-citrix-systems-in-accord-to-acquire-all-apm-shares.html | COMPANY NEWS CITRIX SYSTEMS IN ACCORD TO ACQUIRE ALL APM SHARES | By Dow Jones | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/3-disciplined-by-fire-dept-in-cafe-brawl.html | 3 Disciplined By Fire Dept In Cafe Brawl | By Randy Kennedy | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/political-briefing-lure-of-bright-lights-and-big-barry-less-city.html | POLITICAL BRIEFING Lure of Bright Lights And Big Barryless City | By B Drummond Ayers Jr | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-bce-of-canada-sells-14.25-british-cable-stake.html | COMPANY NEWS BCE OF CANADA SELLS 1425 BRITISH CABLE STAKE | By Bridge News | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/reports-show-chinese-military-used-american-made-satellites.html | Reports Show Chinese Military Used AmericanMade Satellites | By Jeff Gerth | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/divergent-views-of-motive-in-tarrytown-killings.html | Divergent Views of Motive in Tarrytown Killings | By Joseph Berger | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/the-nba-finals-malone-puts-celebration-of-dynasty-on-ice.html | THE NBA FINALS Malone Puts Celebration of Dynasty on Ice | By Mike Wise | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-davel-communications-to-add-phonetel-technologies.html | COMPANY NEWS DAVEL COMMUNICATIONS TO ADD PHONETEL TECHNOLOGIES | By Dow Jones | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/about-new-york-boys-into-men-as-death-hits-class-of-1998.html | About New York Boys Into Men As Death Hits Class of 1998 | By David Gonzalez | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/world/pakistani-rebuff-for-india-but-talks-may-be-closer.html | Pakistani Rebuff for India But Talks May Be Closer | By John F Burns | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/preparing-for-worst-giuliani-is-to-build-blastproof-shelter.html | Preparing for Worst Giuliani Is to Build Blastproof Shelter | By Kit R Roane | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/international-business-old-drugs-new-labels-brand-name-generics-other-linguistic.html | INTERNATIONAL BUSINESS Old Drugs New Labels Brand Name Generics and Other Linguistic Anomalies | By David J Morrow | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/leo-buscaglia-tv-advocate-of-love-s-power-dies-at-74.html | Leo Buscaglia TV Advocate Of Loves Power Dies at 74 | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/tobacco-company-paid-ferraro-20000.html | Tobacco Company Paid Ferraro 20000 | By James Dao | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/budget-is-cut-for-a-plan-to-put-schools-and-libraries-on-line.html | Budget Is Cut for a Plan to Put Schools and Libraries On Line | By Seth Schiesel | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/john-nassikas-81-who-led-deregulation-of-natural-gas.html | John Nassikas 81 Who Led Deregulation of Natural Gas | By Agis Salpukas | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/political-briefing-lengthening-the-road-to-november-2000.html | POLITICAL BRIEFING Lengthening the Road To November 2000 | By B Drummond Ayers Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/think-tank-the-libraries-another-kind-of-war-victim.html | THINK TANK The Libraries Another Kind Of War Victim | By Len A Costa | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/us/triple-damage-claim-against-city-and-state-is-ruled-out.html | US Triple Damage Claim Against City and State Is Ruled Out | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-13 | https://www.nytimes.com/1998/06/13/business/japan-s-economy-appears-bleaker.html | JAPANS ECONOMY APPEARS BLEAKER | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/art-taking-a-close-up-of-photography-a-longer-view-of-sculpture.html | ART Taking a CloseUp of Photography a Longer View of Sculpture | By William Zimmer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/lilco-is-dead-but-its-curse-lives-in-uproar-over-officials-payouts.html | Lilco Is Dead but Its Curse Lives in Uproar Over Officials Payouts | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-an-unrepentant-leftist-moves-back-into-sight.html | FILM An Unrepentant Leftist Moves Back Into Sight | By Alan Riding | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/appearances-show-me-where-it-hurts.html | APPEARANCES Show Me Where It Hurts | By Mary Tannen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/the-high-life.html | The High Life | By Pilar Viladas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-with-david-n-dreman-kemper-dreman-high-return-equity-fund.html | INVESTING WITH DAVID N DREMAN KemperDreman High Return Equity Fund | By Noelle Knox | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/john-h-richardson-84-cia-station-chief-in-saigon-in-early-60s.html | John H Richardson 84 CIA Station Chief in Saigon in Early 60s | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/speakers-stress-racial-healing-at-service-for-dragging-victim.html | Speakers Stress Racial Healing At Service for Dragging Victim | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/q-a-patricia-russo-who-next-at-the-point-on-women-s-issues.html | QAPatricia Russo Who Next at the Point on Womens Issues | By Diane Sierpina | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-view-from-mamaroneck-civil-war-echoes-yanks-in-union-blue.html | The View FromMamaroneck Civil War Echoes Yanks in Union Blue | By Lynne Ames | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/cover-story-della-reese-earning-her-wings.html | COVER STORY Della Reese Earning Her Wings | By Hilary De Vries | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/benefits-dwindle-along-with-wages-for-the-unskilled.html | BENEFITS DWINDLE ALONG WITH WAGES FOR THE UNSKILLED | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/on-kashmir-s-dividing-line-nuclear-fears-enforce-calm.html | On Kashmirs Dividing Line Nuclear Fears Enforce Calm | By John F Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/future-shock.html | Future Shock | By Jack Hitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/between-genius-and-madness.html | Between Genius and Madness | By Simon Singh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-the-sales-roll-on.html | PULSE The Sales Roll On | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/in-turkey-presss-lot-includes-jail-time.html | In Turkey Presss Lot Includes Jail Time | By Stephen Kinzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/sports-of-the-times-sensing-something-special-a-celebration-is-delayed.html | Sports of The Times Sensing Something Special a Celebration Is Delayed | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-person-unlocking-the-energy-within.html | IN PERSON Unlocking the Energy Within | By Andrea Kannapell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/manhattan-s-real-estate-boom-spreads-to-the-west-side-with-or-without-a-stadium.html | Manhattans Real Estate Boom Spreads to the West Side With or Without a Stadium | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/strategies-from-engineering-design-firm.html | Strategies From Engineering Design Firm | By Penny Singer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-chinatown-labor-dispute-at-restaurant-is-federal-case.html | NEIGHBORHOOD REPORT CHINATOWN Labor Dispute At Restaurant Is Federal Case | By Edward Wong | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/on-politics-the-hov-lane-strings-attached-to-highway-funds.html | ON POLITICS The HOVLane Strings Attached to Highway Funds | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/a-brother-s-keeper.html | A Brothers Keeper | By Karen Karbo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Michael Lowenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-jackson-heights-house-of-prayer-or-home.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS House of Prayer or Home | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-vouchers-for-church-schools.html | JUNE 713 Vouchers for Church Schools | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-vows-kathryn-lynch-and-peter-moore.html | WEDDINGS VOWS Kathryn Lynch and Peter Moore | By Lois Smith Brady | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/gen-x.html | Gen X | By Bernard Lefkowitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/bench-marks.html | Bench Marks | By Richard D Kahlenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-of-the-sea-and-other-tough-masters.html | Music of the Sea and Other Tough Masters | By Richard Weizel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/home-clinic-files-part-ii-how-to-use-them.html | HOME CLINIC Files Part II How to Use Them | By Edward R Lipinski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/more-than-a-century-of-living-history.html | More Than a Century of Living History | By Richard Weizel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-feiner-is-sued.html | IN BRIEF Feiner Is Sued | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-late-surge-helps-nigeria-win-stunner.html | WORLD CUP 98 Late Surge Helps Nigeria Win Stunner | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-cobble-hill-hospital-nurses-vote-ends-18-month-labor-dispute.html | NEIGHBORHOOD REPORT COBBLE HILL Hospital Nurses Vote Ends an 18Month Labor Dispute | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/books-in-brief-fiction-279480.html | Books in Brief Fiction | By Andy Solomon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-us-tour-companies-venture-to-iran.html | TRAVEL ADVISORY US Tour Companies Venture to Iran | By Betsy Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-honoring-an-anniversary-and-an-art-advocate.html | MUSIC Honoring an Anniversary and an Art Advocate | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/on-language-out-there-in-radioland.html | On Language Out There In Radioland | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/mayor-defends-plan-to-build-crisis-center.html | Mayor Defends Plan to Build Crisis Center | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-east-harlem-off-the-streets-into-the-air.html | NEIGHBORHOOD REPORT EAST HARLEM Off the Streets Into the Air | By MacArena del Rocio Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-world-west-africa-trembles-with-nigeria.html | THE WORLD West Africa Trembles With Nigeria | By Howard W French | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/soapbox-a-long-wait-for-justice.html | SOAPBOX A Long Wait for Justice | By Dafydd B Williams | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/gen-x.html | Gen X | By Bernard Lefkowitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-notebook-yanks-homework-adds-up-with-top-draft-pick.html | BASEBALL NOTEBOOK Yanks Homework Adds Up With Top Draft Pick | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/if-you-re-thinking-living-scotch-plains-nj-town-that-harkens-simpler-times.html | If Youre Thinking of Living InScotch Plains NJ A Town That Harkens to Simpler Times | By Jerry Cheslow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/uncle-adolf.html | Uncle Adolf | By Josh Rubins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/a-marine-themed-world-s-fair.html | A MarineThemed Worlds Fair | By Alan Riding | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/lenin-s-heirs.html | Lenins Heirs | By George W Breslauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/lower-alentejo-at-a-canter.html | Lower Alentejo at a Canter | By Elizabeth Marcus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-soldier-of-fortune.html | Books in Brief Fiction Soldier of Fortune | By Erik Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weeki nreview/june-7-13-heart-drug-is-withdrawn.html | JUNE 713 Heart Drug Is Withdrawn | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/plus-in-the-news-french-yachtsman-is-reported-dead.html | PLUS IN THE NEWS French Yachtsman Is Reported Dead | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/n oticed-snob-appeal-in-the-soap-dish.html | NOTICED Snob Appeal In the Soap Dish | By Elizabeth Hayt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregi on/long-island-journal-2-towns-ask-whose-duck-is-it-anyway.html | LONG ISLAND JOURNAL 2 Towns Ask Whose Duck Is It Anyway | By Diane Ketcham | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weeki nreview/june-7-13-gm-workers-walk-out-in-widening-strike.html | JUNE 713 GM Workers Walk Out In Widening Strike | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/busine ss/investing-in-europe-the-next-round-greece-seeks-the-rewards-of-club-med.html | INVESTING IN EUROPE THE NEXT ROUND Greece Seeks the Rewards of Club Med | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregi on/adding-aa-to-the-3-r-s-at-school.html | Adding AA to The 3 Rs At School | By Susan Pearsall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weeki nreview/june-7-13-nato-warns-serbs.html | JUNE 713 NATO Warns Serbs | By Hubert B Herring | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weeki nreview/the-world-camera-angles-what-china-sees-in-clinton.html | THE WORLD Camera Angles What China Sees in Clinton | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/a-lovers-alphabet.html | A Lovers Alphabet | By Abigail Lee Six | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregi on/food-outdoor-chef-s-secret-weapon-marinade.html | FOOD Outdoor Chefs Secret Weapon Marinade | By Moira Hodgson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magaz ine/lives-urban-renewal.html | Lives Urban Renewal | By David France | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregi on/out-of-order-in-a-vain-world-the-camera-doesn-t-lie.html | OUT OF ORDER In a Vain World the Camera Doesnt Lie | By David Bouchier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregi on/theater-in-hartford-sorcery-on-display.html | THEATER In Hartford Sorcery on Display | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/t ravel-advisory-321753.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/v iew-dear-diary-get-real.html | VIEW Dear Diary Get Real | By Alex Kuczynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magaz ine/food-green-cuisine.html | Food Green Cuisine | By Molly ONeill | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/opinio n/editorial-observer-at-a-gathering-in-walden-woods.html | Editorial Observer At a Gathering in Walden Woods | By Verlyn Klinkenborg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/shropshire-s-rolling-green-carpet.html | Shropshires Rolling Green Carpet | By Ann Crittenden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-runoffs-put-newcomers-in-city-council-seats.html | IN BRIEF Runoffs Put Newcomers In City Council Seats | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/powell-s-youth-drive-gains-steam-after-sputtering.html | Powells Youth Drive Gains Steam After Sputtering | By Dirk Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-metrostar-victory-satisfies-fans-craving-for-the-game.html | WORLD CUP 98 Metrostar Victory Satisfies Fans Craving for the Game | By Jack Bell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-beaches-and-pools-open.html | IN BRIEF Beaches and Pools Open | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/changes-in-rules-on-prosecution-of-hospitals-erode-bill-s-support.html | Changes in Rules on Prosecution of Hospitals Erode Bills Support | By Kurt Eichenwald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/from-the-desk-of-forget-the-facilitating-just-vent.html | FROM THE DESK OF Forget the Facilitating Just Vent | By Patricia Olsen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/clinton-blames-hollywood-access-firearms-lax-supervision-for-school-violence.html | Clinton Blames Hollywood Access to Firearms and Lax Supervision for School Violence | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-new-york-up-close-muddle-is-thicker-than-water.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Muddle Is Thicker Than Water | By Amy Waldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/cuttings-a-summer-vine-yields-a-sweet-reward-in-fall.html | CUTTINGS A Summer Vine Yields a Sweet Reward in Fall | By Cass Peterson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/art-reviews-blending-media-and-memory-in-punchy-original-ways.html | ART REVIEWS Blending Media and Memory In Punchy Original Ways | By Phyllis Braff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/backtalk-cool-fads-causing-meltdown-in-nhl.html | Backtalk Cool Fads Causing Meltdown In NHL | By Stu Hackel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-ruling-on-on-line-privacy.html | JUNE 713 Ruling on OnLine Privacy | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/restaurants-food-with-flair.html | RESTAURANTS Food With Flair | By Fran Schumer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/dining-out-seductive-mesh-of-the-rustic-and-elegant.html | DINING OUT Seductive Mesh of the Rustic and Elegant | By Joanne Starkey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-melrose-buzz-partying-for-law-and-order.html | NEIGHBORHOOD REPORT MELROSE BUZZ Partying for Law and Order | By Marina Lakhman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/nj-follow-up-good-wasnt-good-enough-for-a-young-aids-educator.html | NJ FOLLOWUP Good Wasnt Good Enough for a Young AIDS Educator | By George James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/bookend-imagining-imaginary-artists.html | Bookend Imagining Imaginary Artists | By Paul Mattick | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-flowery-greeters.html | PULSE Flowery Greeters | By Elena Kornbluth | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/schools-for-sale.html | Schools For Sale | By Michael Winerip | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-the-legacy-of-lilco-no-fault-failure.html | THE NATION The Legacy of Lilco NoFault Failure | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/our-towns-an-artist-sees-fame-vanish-fast-as-it-came.html | Our Towns An Artist Sees Fame Vanish Fast as It Came | By Evelyn Nieves | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/annals-of-editing.html | Annals of Editing | By Lewis H Lapham | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/bickering-clubhouse-lawsuits-against-golfing-giant-disrupt-manicured-kingdom.html | Bickering In the Clubhouse Lawsuits Against Golfing Giant Disrupt a Manicured Kingdom | By Diana B Henriques | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/movie-house-and-an-era-go-dark-in-chinatown.html | Movie House and an Era Go Dark in Chinatown | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/coping-that-s-why-they-call-them-fire-fighters.html | COPING Thats Why They Call Them Fire Fighters | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-doctor-s-death-suit.html | IN BRIEF Doctors Death Suit | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/making-it-work-2-bam-3-crack-1-dragon-its-not-a-kung-fu-film.html | MAKING IT WORK 2 Bam 3 Crack 1 Dragon Its Not a Kung Fu Film | By Bruce Shenitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/television-did-he-love-her-oh-yes.html | TELEVISION Did He Love Her Oh Yes | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/lenins-heirs.html | Lenins Heirs | By George W Breslauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/move-to-ban-laser-pointers-for-minors.html | Move to Ban Laser Pointers For Minors | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/boces-head-resigns-post.html | Boces Head Resigns Post | By Merri Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/classical-music-why-not-diversity-in-sound.html | CLASSICAL MUSIC Why Not Diversity In Sound | By Malcolm Bilson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-rings-rehab-and-reality-hundley-is-in-a-quandary.html | BASEBALL Rings Rehab and Reality Hundley Is in a Quandary | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-view-from-litchfield-the-retreat-at-lourdes-some-40-years-later.html | The View FromLitchfield The Retreat at Lourdes Some 40 Years Later | By Stacey Stowe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/sports-of-the-times-a-mystery-just-where-is-nick-faldo.html | Sports of The Times A Mystery Just Where Is Nick Faldo | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-outsiders-opportunity-beyond-the-euro-s-borders.html | INVESTING IN EUROPE THE OUTSIDERS Opportunity Beyond the Euros Borders | By Youssef M Ibrahim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-overview-a-joy-ride-so-far-in-euroland.html | INVESTING IN EUROPE THE OVERVIEW A Joy Ride So Far in Euroland | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/streetscapes-102-bedford-street-turning-point-for-a-greenwich-village-landmark.html | Streetscapes102 Bedford Street Turning Point for a Greenwich Village Landmark | By Christopher Gray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-young-and-in-a-niche-that-the-movies-neglect.html | FILM Young and in a Niche That the Movies Neglect | By Michele Willens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/your-home-a-board-s-liability-in-a-lawsuit.html | YOUR HOME A Boards Liability In a Lawsuit | By Jay Romano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/automobiles/behind-the-wheel-1999-porsche-911-a-lightning-bolt-now-water-cooled.html | BEHIND THE WHEEL1999 Porsche 911 A Lightning Bolt Now WaterCooled | By Keith Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/theater-review-a-prolonged-party-for-annie-at-20plus.html | THEATER REVIEW A Prolonged Party For Annie at 20Plus | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-strategist-new-currency-new-opportunities.html | INVESTING IN EUROPE THE STRATEGIST New Currency New Opportunities | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-279498.html | Books in Brief Fiction | By David Galef | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/waaay-up-there-the-new-upper-deck-at-jones-beach.html | Waaay Up There The New Upper Deck at Jones Beach | By Marcelle S Fischler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/suspect-in-serial-killings-to-go-on-trial.html | Suspect in Serial Killings to Go on Trial | By John T McQuiston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/h-f-mccarty-76-builder-of-poultry-business.html | H F McCarty 76 Builder of Poultry Business | By Kenneth N Gilpin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/art-artifacts-a-farsighted-collector-even-as-a-boy-by-jeeves.html | ARTSARTIFACTS A Farsighted Collector Even as a Boy by Jeeves | By Rita Reif | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/a-father-s-view-of-child-custody.html | A Fathers View of Child Custody | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/space-aged.html | Space Aged | By Thomas Mallon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/golf-drip-drip-but-furyk-overtakes-sutherland-in-buick.html | GOLF Drip Drip but Furyk Overtakes Sutherland in Buick | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/new-noteworthy-paperbacks-279811.html | New Noteworthy Paperbacks | By Scott Veale | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/an-addict-and-a-father-too-fighting-to-live-clean-and-keep-his-children.html | An Addict and a Father Too Fighting to Live Clean and Keep His Children | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/new-stamp-honors-mme-c-j-walker.html | New Stamp Honors Mme C J Walker | By Anne C Fullam | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-williamsbridge-another-motel-but-no-welcome-sign.html | NEIGHBORHOOD REPORT WILLIAMSBRIDGE Another Motel but No Welcome Sign | By Winnie Hu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/us-officials-are-struggling-to-measure-multiracial-heritages.html | US Officials Are Struggling to Measure Multiracial Heritages | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-abraham-lincoln-deadbeat.html | JUNE 713 Abraham Lincoln Deadbeat | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-europe-multinationals-for-americans-indirect-route-party.html | INVESTING IN EUROPE THE MULTINATIONALS For Americans an Indirect Route to the Party | By John Tagliabue | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-haven-t-heard-enough-of-figaro-here-s-the-prequel.html | MUSIC Havent Heard Enough of Figaro Heres the Prequel | By Leslie Kandell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/annan-s-stratospheric-profile-gives-un-a-new-cause-celebre.html | Annans Stratospheric Profile Gives UN a New Cause Celebre | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/bench-marks.html | Bench Marks | By Richard D Kahlenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-new-davids-island-plan.html | IN BRIEF New Davids Island Plan | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/soapbox-life-before-starbucks.html | SOAPBOX Life Before Starbucks | By Carol Peace Robins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/jeanette-nolan-86-a-movie-and-tv-actress.html | Jeanette Nolan 86 a Movie and TV Actress | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/sharing-the-trail-mountain-bikers-etiquette-along-the-way.html | Sharing the Trail Mountain Bikers Etiquette Along the Way | By Amy J Kelley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/city-hall-memo-taunts-and-threats-in-budget-negotiations.html | City Hall Memo Taunts and Threats In Budget Negotiations | By Dan Barry and Norimitsu Onishi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-fresh-air-fund-a-friendship-based-on-water-fights.html | The Fresh Air Fund A Friendship Based on Water Fights | By Matthew J Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/as-clinton-trip-nears-us-wants-out-of-china-missile-sights.html | As Clinton Trip Nears US Wants Out of China Missile Sights | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-riverdale-modular-school-plan-is-a-racial.html | NEIGHBORHOOD REPORT RIVERDALE Modular School Plan Is a Racial Solution Opponents Say | By MacArena del Rocio Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-279439.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-correspondent-s-report-bahia-makes-room-for-a-candomble-pantheon.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bahia Makes Room for A Candomble Pantheon | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/invigorating-the-dance-world-with-meaning.html | Invigorating the Dance World With Meaning | By Rachel Kreier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/practical-traveler-when-flying-isn-t-an-option.html | PRACTICAL TRAVELER When Flying Isnt an Option | By Betsy Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-462110.html | Books in Brief Fiction | By David Galef | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/books-writer-finds-the-time-to-pursue-his-muse.html | BOOKS Writer Finds the Time to Pursue His Muse | By Barbara Delatiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/be-fruitful-and-subtract.html | Be Fruitful and Subtract | By Ann Hulbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/in-face-off-of-faiths-kindness-is-winner.html | In FaceOff Of Faiths Kindness Is Winner | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Bettina Drew | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/charter-schools-are-public-schools.html | Charter Schools Are Public Schools | By Norman Atkins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/ideas-trends-creating-a-cosmic-map-worthy-of-dr-seuss.html | IDEAS  TRENDS Creating a Cosmic Map Worthy of Dr Seuss | By George Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/new-yorkers-co-tighter-leash-for-dog-walkers.html | NEW YORKERS  CO Tighter Leash for Dog Walkers | By Ingrid Eisenstadter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-ejection-for-tackling-hinders-south-korea.html | WORLD CUP 98 Ejection for Tackling Hinders South Korea | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/city-and-state-agree-on-plan-for-oversight-of-river-park.html | City and State Agree on Plan For Oversight Of River Park | By Douglas Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/mary-b-boulton-dies-at-86-was-psychotherapy-teacher.html | Mary B Boulton Dies at 86 Was Psychotherapy Teacher | By Karen Freeman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-njn-to-broadcast-a-show-for-job-seekers.html | IN BRIEF NJN to Broadcast A Show for Job Seekers | By Leslie Goff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/in-the-region-new-jersey-housing-developers-look-inland-from-riverfront.html | In the RegionNew Jersey Housing Developers Look Inland From Riverfront | By Rachelle Garbarine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/earning-it-3-macarthur-fellows-are-adding-value-to-the-world-of-money-405558.html | EARNING IT 3 MacArthur Fellows Are Adding Value to the World of Money | By Mindy Sink | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-music-festival-opens-at-caramoor.html | MUSIC Music Festival Opens at Caramoor | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-good-the-bad-the-geeks.html | The Good The Bad The Geeks | By Anthony Lappe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-stanley-cup-finals-red-wings-have-sweep-within-sight.html | THE STANLEY CUP FINALS Red Wings Have Sweep Within Sight | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/talking-art-with-david-bowie-a-musician-s-parallel-passion.html | TALKING ART WITHDavid Bowie A Musicians Parallel Passion | By Michael Kimmelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-notebook-an-unexpected-problem-in-colorado-subpar-offense.html | BASEBALL NOTEBOOK An Unexpected Problem in Colorado Subpar Offense | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/art-review-an-american-original-under-europe-s-influence.html | ART REVIEW An American Original Under Europes Influence | By Barry Schwabsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/dining-out-renovated-baronial-tavern-in-scarsdale.html | DINING OUT Renovated Baronial Tavern in Scarsdale | By M H Reed | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-look-who-s-leading-the-country.html | THE NATION Look Whos Leading the Country | By Laurie Goodstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/in-america-hidden-agendas.html | In America Hidden Agendas | By Bob Herbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/in-the-region-long-island-industrial-bond-helps-build-housing-for-the-aging.html | In the RegionLong Island Industrial Bond Helps Build Housing for the Aging | By Diana Shaman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-279455.html | Books in Brief Nonfiction | By Terry Teachout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/early-music-truly-old-fashioned-at-last.html | Early Music Truly OldFashioned at Last | By Richard Taruskin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/habitats-75-livingston-street-scaling-the-heights-of-brooklyn-heights.html | Habitats75 Livingston Street Scaling the Heights Of Brooklyn Heights | By Barbara Whitaker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/china-officially-lifts-filter-on-staggering-pollution-data.html | China Officially Lifts Filter on Staggering Pollution Data | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-462071.html | Books in Brief Nonfiction | By Terry Teachout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/what-s-doing-in-aspen.html | WHATS DOING IN Aspen | By James Brooke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/swallowing-hard.html | Swallowing Hard | By Charles C Mann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/horse-racing-silver-charm-finishes-short-at-the-scene-of-derby-glory.html | HORSE RACING Silver Charm Finishes Short At the Scene of Derby Glory | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-greenwich-village-gay-center-will-go-west.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Gay Center Will Go West | By Bernard Stamler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/crisis-seen-in-housing-of-mentally-disabled.html | Crisis Seen In Housing Of Mentally Disabled | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-462055.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/classical-music-earlymusic-talk-begins-to-heat-up-again.html | CLASSICAL MUSIC EarlyMusic Talk Begins to Heat Up Again | By Marc Perlman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/homeless-shelters-suffer-as-welfare-rolls-decline.html | Homeless Shelters Suffer As Welfare Rolls Decline | By Raymond Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/funds-watch-sometimes-3-managers-are-better-than-one.html | FUNDS WATCH Sometimes 3 Managers Are Better Than One | By Carole Gould | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/judy-garland-as-a-force-of-nature.html | Judy Garland As a Force Of Nature | By Camille Paglia | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-central-park-world-intrudes-urban-patch-horse-country.html | NEIGHBORHOOD REPORT CENTRAL PARK The World Intrudes on an Urban Patch of Horse Country | By Corey Kilgannon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/theater-solo-act-jeep-voice-as-well.html | THEATER Solo Act Jeep Voice As Well | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-world-violation-an-old-scourge-of-war-becomes-its-latest-crime.html | THE WORLD Violation An Old Scourge of War Becomes Its Latest Crime | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/q-a-james-j-dalton-reflections-on-48-years-in-the-toy-trade.html | QAJames J Dalton Reflections on 48 Years in the Toy Trade | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/in-the-region-connecticut-towns-implementing-ridge-development-limits.html | In the RegionConnecticut Towns Implementing Ridge Development Limits | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/commercial-property-prices-asking-rents-for-midtown-office-space-keep-rising.html | Commercial PropertyPrices Asking Rents for Midtown Office Space Keep Rising | By John Holusha | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-ally-sheedy-makes-a-bid-to-be-taken-seriously.html | FILM Ally Sheedy Makes a Bid To Be Taken Seriously | By Margy Rochlin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/after-15-years-in-court-workers-lawsuit-against-trump-faces-yet-another-delay.html | After 15 Years in Court Workers Lawsuit Against Trump Faces Yet Another Delay | By Selwyn Raab | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-health-plans-for-elderly.html | JUNE 713 Health Plans for Elderly | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/earning-it-3-macarthur-fellows-are-adding-value-to-the-world-of-money-405620.html | EARNING IT 3 MacArthur Fellows Are Adding Value to the World of Money | By Paul Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/theater-does-shakespeare-really-need-b12-shots.html | THEATER Does Shakespeare Really Need B12 Shots | By Vincent Canby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/the-california-entrepreneur-who-beat-bilingual-teaching.html | The California Entrepreneur Who Beat Bilingual Teaching | By Frank Bruni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-riverhead-sand-worth-its-weight-in-gold.html | In Riverhead Sand Worth Its Weight in Gold | By John Rather | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/dance-freer-and-fresher-an-old-form-catches-fire.html | DANCE Freer and Fresher An Old Form Catches Fire | By Valerie Gladstone | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-boating-report-posh-and-the-powerful-meet-in-a-bermuda-race.html | THE BOATING REPORT Posh and the Powerful Meet in a Bermuda Race | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/charles-disch-96-a-druggist-and-island-curmudgeon-dies.html | Charles Disch 96 a Druggist And Island Curmudgeon Dies | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/revenge-fantasy.html | Revenge Fantasy | By David R Slavitt | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/inching-forward-on-emissions-curbs.html | Inching Forward on Emissions Curbs | By William K Stevens | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/cycling-longo-turns-into-lone-rider-of-france.html | CYCLING Longo Turns Into Lone Rider of France | By Frank Litsky | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/automobiles/yuppie-heaven-porsche-4-by-4-s.html | Yuppie Heaven Porsche 4by4s | By Michelle Krebs | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/an-sos-for-a-ship-with-a-glorious-past.html | An SOS for a Ship With a Glorious Past | By John McQuiston | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-462101.html | Books in Brief Fiction | By Andy Solomon | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/are-you-now.html | Are You Now | By Thomas C Reeves | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/the-long-running-musical-of-william-finns-life.html | The LongRunning Musical of William Finns Life | By Ellen Pall | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/on-pakistan-s-side-hopes-of-ending-a-perpetual-state-of-confrontation.html | On Pakistans Side Hopes of Ending a Perpetual State of Confrontation | By John Kifner | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-oh-that-george-bush-wins-of-the-father-are-visited-on-the-son.html | THE NATION Oh THAT George Bush Wins of the Father Are Visited on the Son | By Adam Nagourney | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-cover-story.html | Books in Brief Nonfiction Cover Story | By Steven Heller | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/long-island-opinion-its-no-way-to-finance-elections.html | LONG ISLAND OPINION Its No Way to Finance Elections | By Martin R Cantor | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/the-big-city-two-bedroom-quandary.html | The Big City TwoBedroom Quandary | By John Tierney | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/atlantic-city-a-matched-set.html | ATLANTIC CITY A Matched Set | By Bill Kent | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/connecticut-guide-359521.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-tuberculosis-dna-is-decoded.html | JUNE 713 Tuberculosis DNA Is Decoded | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-honda-and-ford-fined-millions.html | JUNE 713 Honda and Ford Fined Millions | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/swallowing-hard.html | Swallowing Hard | By Charles C Mann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/between-genius-and-madness.html | Between Genius and Madness | By Simon Singh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/liberties-getting-the-get-of-the-century.html | Liberties Getting the Get of the Century | By Maureen Dowd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/dance-new-spice-for-a-staple-of-summer.html | DANCE New Spice For a Staple Of Summer | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/backtalk-weaning-the-world-off-michael-not-a-pretty-picture.html | Backtalk Weaning the World Off Michael Not a Pretty Picture | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/theater-a-stage-eras-passing-gave-birth-to-follies.html | THEATER A Stage Eras Passing Gave Birth to Follies | By Meryle Secrest | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/q-and-a-322300.html | Q and A | By Joseph Siano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-choices-the-old-world-gets-a-new-market-map.html | INVESTING IN EUROPE THE CHOICES The Old World Gets a New Market Map | By Jonathan Fuerbringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/world-news-briefs-taiwan-virus-epidemic-has-killed-36-children.html | World News Briefs Taiwan Virus Epidemic Has Killed 36 Children | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-the-liberal-myth-whining-and-dining-out-as-hollywood-conservatives.html | THE NATION The Liberal Myth Whining and Dining Out As Hollywood Conservatives | By James Sterngold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/style-nice-n-easy.html | Style Nice n Easy | By Guy Trebay | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/movies-this-week-201898.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/religion-with-a-grain-of-salt.html | Religion With A Grain of Salt | By Alan Wolfe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-country-funds-will-it-still-pay-to-rally-around-a-flag.html | INVESTING IN EUROPE THE COUNTRY FUNDS Will It Still Pay to Rally Around a Flag | By Noelle Knox | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Sarah Harrison Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/where-rampages-begin-special-report-adolescent-angst-shooting-up-schools.html | WHERE RAMPAGES BEGIN A special report From Adolescent Angst To Shooting Up Schools | By Timothy Egan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-279447.html | Books in Brief Nonfiction | By Ed Zotti | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/ancient-wisdom.html | Ancient Wisdom | By Lisa Shea | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/at-the-shore-a-safety-crusade-by-a-family-who-learned-the-hard-way.html | AT THE SHORE A Safety Crusade by a Family Who Learned the Hard Way | By Bill Kent | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/off-the-shelf-kicking-some-sand-into-powerful-faces.html | OFF THE SHELF Kicking Some Sand Into Powerful Faces | By Deborah Stead | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/playing-in-the-neighborhood-390356.html | PLAYING IN THE NEIGHBORHOOD | By Victoria Young | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/tylist-socialite-hairdressers-makeup-artists-social-darlings-invited-everywhere.html | From Stylist to Socialite Hairdressers and makeup artists as social darlings invited everywhere Off duty of course | By Ruth La Ferla | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-astoria-nightcap-requires-no-day-cap-judge-says.html | NEIGHBORHOOD REPORT ASTORIA Nightcap Requires No Day Cap Judge Says | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/a-lovers-alphabet.html | A Lovers Alphabet | By Abigail Lee Six | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-nba-finals-jordan-seeking-relaxation.html | THE NBA FINALS Jordan Seeking Relaxation | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-chelsea-a-tinderbox-for-homeless.html | NEIGHBORHOOD REPORT CHELSEA A Tinderbox for Homeless | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/architecture-it-can-cover-a-casserole-and-also-enchant-the-eye.html | ARCHITECTURE It Can Cover a Casserole and Also Enchant the Eye | By Herbert Muschamp | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/let-me-say-this-about-that.html | Let Me Say This About That | By Garry Wills | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/everest-expedition-nah-summer-camp.html | Everest Expedition Nah Summer Camp | By Marcelle S Fischler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/working-to-share-water-in-the-west.html | Working to Share Water in the West | By Jim Robbins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/theater-making-juliet-one-of-the-guys-in-a-macho-verona.html | THEATER Making Juliet One of the Guys in a Macho Verona | By Rachel Shteir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/classical-music-fortepiano-gets-a-test-beethoven.html | CLASSICAL MUSIC Fortepiano Gets a Test Beethoven | By Bernard D Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/from-the-dustbin-of-history.html | From the Dustbin of History | By Scott McLemee | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/outdoors-fishing-access-rights-in-peril-on-certain-waterways.html | OUTDOORS FISHING Access Rights in Peril On Certain Waterways | By Stephen C Sautner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/young-golfers-play-catch-up-on-the-course.html | Young Golfers Play CatchUp on the Course | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/armonk-girl-featured-in-a-broadway-play.html | Armonk Girl Featured in a Broadway Play | By Merri Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/the-guide-372862.html | THE GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/the-second-time-around.html | The Second Time Around | By Barry Gewen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-wear-it-or-frame-it.html | PULSE Wear It or Frame It | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/word-for-word-therapy-you-are-getting-very-confused-psychologists-split.html | Word for WordTherapy You Are Getting Very Confused Psychologists Split Decisions | By Trish Hall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/annals-of-editing.html | Annals of Editing | By Lewis H Lapham | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-volunteers-sought.html | IN BRIEF Volunteers Sought | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/city-council-wants-court-to-order-correction-of-tax-mailing.html | City Council Wants Court to Order Correction of Tax Mailing | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/viewpoint-the-little-ideas-that-could.html | VIEWPOINT The Little Ideas That Could | By Donald Winkler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Michael Lowenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/us-prosecutors-suspect-an-american-citizen-of-financing-hamas-terror.html | US Prosecutors Suspect an American Citizen of Financing Hamas Terror | By David Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-the-eurail-pass-idea-takes-to-the-skies.html | TRAVEL ADVISORY The Eurail Pass Idea Takes to the Skies | By John Tagliabue | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-it-a-study-finds-few-roses-among-the-market-thorns.html | INVESTING IT A Study Finds Few Roses Among the Market Thorns | By Mickey Meece | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/earning-it-3-macarthur-fellows-are-adding-value-to-the-world-of-money-395820.html | EARNING IT 3 MacArthur Fellows Are Adding Value to the World of Money | By Julie Flaherty | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/where-single-boomers-are-stayin-alive.html | Where Single Boomers Are Stayin Alive | By Lynette Holloway | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/a-county-conference-on-job-training.html | A County Conference on Job Training | By Merri Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/are-you-now.html | Are You Now | By Thomas C Reeves | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/spared-tornado-county-still-ready.html | Spared Tornado County Still Ready | By Roberta Hershenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/the-peacemaker.html | The Peacemaker | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/ancient-wisdom.html | Ancient Wisdom | By Lisa Shea | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-462063.html | Books in Brief Nonfiction | By Ed Zotti | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/shell-always-have-dublin.html | Shell Always Have Dublin | By Susan G Hauser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/choice-tables-in-annecy-beguiling-accents.html | CHOICE TABLES In Annecy Beguiling Accents | By Jacqueline Friedrich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/television-a-popularity-chaucer-would-have-understood.html | TELEVISION A Popularity Chaucer Would Have Understood | By Ariel Swartley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-nba-finals-defeat-deferred-but-jazz-isn-t-smiling-yet.html | THE NBA FINALS Defeat Deferred but Jazz Isnt Smiling Yet | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Sarah Harrison Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/quick-bite-englewood-coffee-cakes-and-other-truly-healthy-treats.html | QUICK BITEEnglewood Coffee Cakes and Other Truly Healthy Treats | By Susan Jo Keller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-new-york-line-jewish-museum-appeals-eye-ear-taste-bud.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Jewish Museum Appeals To Eye Ear and Taste Bud | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-713-a-hairdresser-strikes-oil.html | JUNE 713 A Hairdresser Strikes Oil | By John ONeil | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/vicarious-consumption-a-yacht-all-yours-part-time.html | VICARIOUS CONSUMPTION A Yacht All Yours Part Time | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/pro-basketball-swoopes-and-comets-spoil-libertys-return.html | PRO BASKETBALL Swoopes and Comets Spoil Libertys Return | By Melanie Hauser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/bermuda-triangle.html | Bermuda Triangle | By Aoibheann Sweeney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/boxing-de-la-hoya-gives-the-masses-their-knockout.html | BOXING De La Hoya Gives the Masses Their Knockout | By Joe Drape | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-mr-kim-goes-to-washington.html | JUNE 713 Mr Kim Goes to Washington | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/in-ulster-a-feeling-that-peace-has-a-chance.html | In Ulster A Feeling That Peace Has a Chance | By James F Clarity | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-molten-delirium.html | PULSE Molten Delirium | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-an-old-favorite-by-mozart-in-a-new-location.html | MUSIC An Old Favorite by Mozart in a New Location | By Leslie Kandell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-new-york-up-close-no-more-taxi-tips-from-dr-ruth.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE No More Taxi Tips From Dr Ruth | By Bernard Stamler | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/it-just-looks-paranoid.html | It Just Looks Paranoid | By Charles McGrath | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/hilltop-castles-guard-the-past.html | Hilltop Castles Guard the Past | By Mitchel Levitas | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/washington-talk-tobacco-bill-in-senate-is-rough-draft.html | Washington Talk Tobacco Bill in Senate Is Rough Draft | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/little-cars-with-dash-classic-and-racing.html | Little Cars With Dash Classic and Racing | By Bess Liebenson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/fyi-379816.html | FYI | By Daniel B Schneider | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-and-the-survey-says-colleges-seek-glory-in-the-polling-game.html | THE NATION And the Survey Says Colleges Seek Glory In the Polling Game | By Joseph Berger | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/market-watch-playing-with-the-house-s-money.html | MARKET WATCH Playing With the Houses Money | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/the-details-hems-are-down-so-hats-are-up.html | THE DETAILS Hems Are Down So Hats Are Up | By Elizabeth Hayt | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/pop-jazz-rock-kings-drag-queens-a-common-strut.html | POPJAZZ Rock Kings Drag Queens A Common Strut | By Stephen Holden | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/backtalk-memories-of-1968-with-no-regrets.html | Backtalk Memories of 1968 With No Regrets | By Neil Amdur | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/starr-admits-role-in-leaks-to-press.html | STARR ADMITS ROLE IN LEAKS TO PRESS | By Adam Clymer | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/us/political-memo-in-iowa-gop-hopefuls-laud-family.html | Political Memo In Iowa GOP Hopefuls Laud Family | By Richard L Berke | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/world/ban-on-film-has-poland-debating-censorship.html | Ban on Film Has Poland Debating Censorship | By Jane Perlez | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-cigarette-maker-held-liable.html | JUNE 713 Cigarette Maker Held Liable | By Barry Meier | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/pop-jazz-coltrane-s-son-but-with-his-own-sound.html | POPJAZZ Coltranes Son but With His Own Sound | By Ben Ratliff | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-who-needs-ronaldo-germany-has-bierhoff.html | WORLD CUP 98 Who Needs Ronaldo Germany Has Bierhoff | By Jere Longman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/revenge-fantasy.html | Revenge Fantasy | By David R Slavitt | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-14 | https://www.nytimes.com/1998/06/14/business/diary-406821.html | DIARY | By Jan M Rosen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-reed-makes-an-impression-on-leyland.html | BASEBALL Reed Makes An Impression On Leyland | By Charlie Nobles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/on-the-map-april-may-june-etc-showers-are-enough-for-these-flowers.html | ON THE MAP April May June Etc Showers Are Enough for These Flowers | By Alan Feuer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/whipping-rains-clog-traffic-and-disrupt-subways.html | Whipping Rains Clog Traffic and Disrupt Subways | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/on/dogs-on-duty-help-for-the-police.html | Dogs on Duty Help for the Police | By Bill Slocum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/new-noteworthy-paperbacks-462233.html | New Noteworthy Paperbacks | By Scott Veale | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-east-new-york-bikes-that-roll-toward-jobs.html | NEIGHBORHOOD REPORT EAST NEW YORK Bikes That Roll Toward Jobs | By Erin St John Kelly | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/only-their-spirits-are-high.html | Only Their Spirits Are High | By George James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/museum-to-honor-italian-americans.html | Museum to Honor ItalianAmericans | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/a-la-carte-interesting-offerings-from-the-caribbean.html | A LA CARTE Interesting Offerings From the Caribbean | By Richard Jay Scholem | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/outcry-in-muttontown-over-playing-fields.html | Outery in Muttontown Over Playing Fields | By Donna Kutt Nahas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/sign-off-it-s-blue-s-birthday-and-parents-are-invited.html | SIGNOFF Its Blues Birthday and Parents Are Invited | By Laurel Graeber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/executive-director-leaves-the-emelin-in-mamaroneck.html | Executive Director Leaves The Emelin in Mamaroneck | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/art/art-from-the-famous-to-the-nameless.html | ART From the Famous to the Nameless | By Vivien Raynor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Bettina Drew | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/police-commissioner-of-mt-vernon-gets-spano-appointment.html | Police Commissioner Of Mt Vernon Gets Spano Appointment | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/nj-follow-up-an-attack-he-cannot-remember-a-memory-problem-he-cannot-forget.html | NJ FOLLOWUP An Attack He Cannot Remember a Memory Problem He Cannot Forget | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-the-garden-bidding-adieu-to-the-always-green-lawn.html | IN THE GARDEN Bidding Adieu to the AlwaysGreen Lawn | By Joan Lee Faust | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-upper-west-side-tenants-hit-roof-over-traffic-jam-garage.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Tenants Hit the Roof Over Traffic Jam in the Garage | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/dining-out-dazzling-stage-for-a-sophisticated-table.html | DINING OUT Dazzling Stage for a Sophisticated Table | By Patricia Brooks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/spotlight-raw-opposition.html | SPOTLIGHT Raw Opposition | By Howard Thompson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-finding-a-place-for-small-movies-in-the-big-picture.html | FILM Finding a Place for Small Movies in the Big Picture | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/jersey-with-this-legislation-i-thee-wed.html | JERSEY With This Legislation I Thee Wed | By Neil Genzlinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-bridal-statistics.html | PULSE Bridal Statistics | By Alex Kuczynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/there-s-a-ford-in-its-past-and-a-resort-in-its-future.html | Theres a Ford in Its Past and a Resort in Its Future | By Lyn Riddle | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/making-room-for-the-best.html | Making Room For the Best | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/a-million-dollar-home-ho-hum.html | A MillionDollar Home HoHum | By Lisa Prevost | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/legislative-session-ending-quietly-stilled-by-election-year-inertia.html | Legislative Session Ending Quietly Stilled by ElectionYear Inertia | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/school-ruling-shakes-milwaukee.html | School Ruling Shakes Milwaukee | By Pam Belluck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/radio-city-s-luster-to-be-renewed-in-30-million-project.html | Radio Citys Luster to Be Renewed in 30 Million Project | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/the-media-business-advertising-addenda-campbell-mithun-hires-an-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Mithun Hires an Executive | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/auto-racing-as-martin-passes-him-by-gordon-complains-of-a-plot.html | AUTO RACING As Martin Passes Him By Gordon Complains of a Plot | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/dedicated-intellectual-ends-chapter-as-dartmouth-president.html | Dedicated Intellectual Ends Chapter as Dartmouth President | By Sara Rimer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/the-nba-finals-malone-has-his-title-shot-ripped-away.html | THE NBA FINALS Malone Has His Title Shot Ripped Away | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/jim-hearn-77-giants-pitcher-who-helped-win-51-pennant.html | Jim Hearn 77 Giants Pitcher Who Helped Win 51 Pennant | By Richard Goldstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/a-bilingual-way-to-attract-viewers.html | A Bilingual Way to Attract Viewers | By Andrea Adelson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/world-cup-98-for-wegerle-now-comes-the-piece-de-resistance.html | WORLD CUP 98 For Wegerle Now Comes the Piece de Resistance | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/wielding-mouse-and-modem-elderly-remain-in-the-loop.html | Wielding Mouse and Modem Elderly Remain in the Loop | By Jane Gross | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-business-advertising-seminar-examines-plethora-prescription-drug-pitches.html | THE MEDIA BUSINESS ADVERTISING A seminar examines the plethora of prescription drug pitches since regulations were loosened | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/compressed-data-possible-purchase-of-bay-by-nortel-faces-hurdles.html | Compressed Data Possible Purchase of Bay By Nortel Faces Hurdles | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/woodman-don-t-spare-that-tree-it-doesn-t-belong-in-south-africa.html | Woodman Dont Spare That Tree It Doesnt Belong in South Africa | By Donald G McNeil Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/movies/top-movies-it-s-up-voters-american-film-institute-ballot-narrowing-list-400-down.html | Top Movies Its Up to the Voters American Film Institute Ballot Is Narrowing a List of 400 Down to 100 | By Irvin Molotsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/sports-of-the-times-us-open-revisits-graveyard-of-legends.html | Sports of the Times US Open Revisits Graveyard of Legends | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-now-three-stooges-beer.html | Media Talk Now Three Stooges Beer | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/cabaret-review-a-crooner-suggests-idols-out-of-the-past.html | CABARET REVIEW A Crooner Suggests Idols Out of the Past | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/music-review-east-and-west-in-a-noisy-confluence-of-cultures.html | MUSIC REVIEW East and West in a Noisy Confluence of Cultures | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/exception-to-rules-may-not-apply-to-starr-on-news-leaks.html | Exception to Rules May Not Apply to Starr on News Leaks | By Neil A Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/after-6-months-harry-evans-still-invisible-man.html | After 6 Months Harry Evans Still Invisible Man | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/world-cup-98-japanese-learning-but-they-still-lose.html | WORLD CUP 98 Japanese Learning but They Still Lose | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/chinese-detainee-recalls-life-as-smugglers-cargo.html | Chinese Detainee Recalls Life as Smugglers Cargo | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/new-sign-suburbs-sold-buyers-are-scrambling-find-houses-booming-market.html | A New Sign in the Suburbs Sold Out Buyers Are Scrambling to Find Houses in a Booming Market | By Joseph Berger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/essay-don-t-chill-me-out.html | Essay Dont Chill Me Out | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/helms-pulls-diplomatic-lever-to-move-clinton-on-un-bill.html | Helms Pulls Diplomatic Lever To Move Clinton on UN Bill | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/jazz-festival-review-music-that-goes-for-the-communal-thrill.html | JAZZ FESTIVAL REVIEW Music That Goes for the Communal Thrill | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/the-nba-finals-pippen-s-pain-pushes-jordan-to-greatest-feat.html | THE NBA FINALS Pippens Pain Pushes Jordan to Greatest Feat | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/weight-loss-drug-shows-some-success-in-humans.html | WeightLoss Drug Shows Some Success in Humans | By Andrew Pollack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/busy-signals-too-common-on-cancer-phone-line-report-says.html | Busy Signals Too Common on Cancer Phone Line Report Says | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/greenspan-endorses-accounting-board-decision.html | Greenspan Endorses Accounting Board Decision | By Melody Petersen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/this-time-los-angeles-may-lose-water-war.html | This Time Los Angeles May Lose Water War | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/world-cup-98-yugoslav-skill-overcomes-yugoslav-temperament.html | WORLD CUP 98 Yugoslav Skill Overcomes Yugoslav Temperament | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/washington-talk-trying-to-assure-optimism.html | Washington Talk Trying To Assure Optimism | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-just-talking-public-broadcasting.html | Media Talk Just Talking Public Broadcasting | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/water-projects-bill-worries-even-environmentalists.html | Water Projects Bill Worries Even Environmentalists | By Douglas Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/the-media-business-advertising-addenda-georgia-pacific-expands-its-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GeorgiaPacific Expands Its Roster | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/golf-hayes-wins-showdown-with-furyk-in-buick.html | GOLF Hayes Wins Showdown With Furyk in Buick | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/baseball-it-s-cone-it-s-sunday-it-s-a-yankee-victory.html | BASEBALL Its Cone Its Sunday Its a Yankee Victory | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-in-a-brief-episode-one-more-sinatra-book-for-the-road.html | Media Talk In a Brief Episode One More Sinatra Book for the Road | By Gayle Feldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/on-baseball-emotional-major-league-debut-for-ledee.html | ON BASEBALL Emotional Major League Debut for Ledee | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/abroad-at-home-bullies-at-the-border.html | Abroad at Home Bullies At the Border | By Anthony Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/plus-fencing-us-championships-brooklyn-teen-ager-wins-the-foil.html | PLUS FENCING  US CHAMPIONSHIPS Brooklyn TeenAger Wins the Foil | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/movies/revisions-daring-to-take-on-the-status-quo-in-farce-and-in-life.html | REVISIONS Daring to Take On the Status Quo in Farce and in Life | By Margo Jefferson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/federal-grants-to-colleges-are-resurging.html | Federal Grants To Colleges Are Resurging | By William H Honan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/maria-reiche-95-keeper-of-an-ancient-peruvian-puzzle-dies.html | Maria Reiche 95 Keeper of an Ancient Peruvian Puzzle Dies | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/official-tied-to-killing-is-eyeing-yeltsin-job.html | Official Tied to Killing Is Eyeing Yeltsin Job | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/pop-review-it-s-a-techno-world-with-nothing-to-fear-from-gears-and-switches.html | POP REVIEW Its a Techno World With Nothing to Fear From Gears and Switches | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/ballet-review-a-man-of-character-yes-but-those-wild-green-eyes.html | BALLET REVIEW A Man of Character Yes But Those Wild Green Eyes | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/the-nba-finals-a-steal-a-shot-and-one-more-crown.html | THE NBA FINALS A Steal a Shot and One More Crown | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/sports-of-the-times-at-the-end-jordan-lifts-bulls-to-their-sixth-nba-title.html | Sports of The Times At the End Jordan Lifts Bulls To Their Sixth NBA Title | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/ferry-company-adds-two-manhattan-routes.html | Ferry Company Adds Two Manhattan Routes | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/why-india-thinks-atomic-equation-has-changed.html | Why India Thinks Atomic Equation Has Changed | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/new-york-is-experiencing-the-second-wettest-year-on-record.html | New York Is Experiencing the SecondWettest Year on Record | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/books/books-of-the-times-the-parade-of-the-plastic-soldiers.html | BOOKS OF THE TIMES The Parade of the Plastic Soldiers | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/new-york-region-steps-up-efforts-for-bilingual-classes.html | New York Region Steps Up Efforts for Bilingual Classes | By Abby Goodnough | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/metro-matters-crisis-center-good-sense-or-good-joke.html | Metro Matters Crisis Center Good Sense Or Good Joke | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/city-pursuing-negotiations-with-street-food-vendors.html | City Pursuing Negotiations With Street Food Vendors | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/a-fuel-oil-spillage-closes-i-95-in-connecticut.html | A FuelOil Spillage Closes I95 in Connecticut | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/metropolitan-diary-427780.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/compressed-data-insuring-against-hackers-comes-with-a-catch.html | Compressed Data Insuring Against Hackers Comes With a Catch | By Laurie J Flynn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/theater/theater-review-skewering-a-venerable-tradition-the-cult-of-celebrity.html | THEATER REVIEW Skewering a Venerable Tradition the Cult of Celebrity | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/most-approve-of-microsoft-a-poll-shows.html | Most Approve Of Microsoft A Poll Shows | By Steve Lohr With Marjorie Connelly | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/congress-may-lift-ban-on-wheat-sales-to-india-and-pakistan.html | Congress May Lift Ban on Wheat Sales to India and Pakistan | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/critics-contend-us-policy-on-the-internet-has-2-big-flaws.html | Critics Contend US Policy On the Internet Has 2 Big Flaws | By Jeri Clausing | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/flint-journal-city-gm-built-looks-ahead-warily.html | Flint Journal City GM Built Looks Ahead Warily | By Nichole M Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/sports-of-the-times-americans-in-paris-to-play-germany-hear-the-roar-of-nations.html | Sports of the Times Americans in Paris to Play Germany Hear the Roar of Nations | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/boxing-de-la-hoya-wants-a-real-test.html | BOXING De La Hoya Wants a Real Test | By Joe Drape | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/patents-laundries-beware-here-comes-prototype-improved-wash-wear-cotton-shirt.html | Patents Laundries beware Here comes a prototype improved washandwear cotton shirt | By Sabra Chartrand | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/a-day-for-puerto-rican-flag-and-pride-to-soar.html | A Day for Puerto Rican Flag and Pride to Soar | By David M Halbfinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-wbai-makes-a-home-on-wall-street.html | Media Talk WBAI Makes a Home on Wall Street | By Erin St John Kelly | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/paris-journal-shaded-by-gargoyles-the-exorcist-of-notre-dame.html | Paris Journal Shaded by Gargoyles the Exorcist of Notre Dame | By Marlise Simons | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/plan-to-go-public-at-goldman-sachs.html | PLAN TO GO PUBLIC AT GOLDMAN SACHS | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/us/well-fed-loath-to-upset-a-capitol-money-trough.html | WellFed Loath to Upset A Capitol Money Trough | By Jill Abramson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/bridge-tragedy-isn-t-shakespearean-but-still-the-play-s-the-thing.html | Bridge Tragedy Isnt Shakespearean But Still the Plays the Thing | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/plus-football-bowl-rhein-fire-beats-frankfurt-galaxy.html | PLUS FOOTBALL  WORLD BOWL Rhein Fire Beats Frankfurt Galaxy | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/what-to-do-about-china.html | What to Do About China | By James Webb | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-a-pbs-look-at-press-behavior.html | Media Talk A PBS Look at Press Behavior | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/validation-even-if-halsey-minors-s-nbc-deal-doesnt-insure-success-it-does-give.html | Validation Even if Halsey Minors NBC Deal Doesnt Insure Success It Does Give BigMedia Cachet to His NewMedia Strategy | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/baseball-hundley-takes-crusade-to-outfield.html | BASEBALL Hundley Takes Crusade To Outfield | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-dialing-sister-souljah-at-wlib.html | Media Talk Dialing Sister Souljah at WLIB | By Erin St John Kelly | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/conference-opens-on-creating-court-to-try-war-crimes.html | CONFERENCE OPENS ON CREATING COURT TO TRY WAR CRIMES | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/theater/theater-review-the-churning-world-of-high-school-fantasies.html | THEATER REVIEW The Churning World of High School Fantasies | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/15/business/technology-digital-commerce-practical-guidebook-technology-for-reluctant.html | TECHNOLOGY DIGITAL COMMERCE A practical guidebook to technology for the reluctant business executive | By Denise Caruso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/compressed-data-web-imitator-displeases-maker-of-etch-a-sketch.html | Compressed Data Web Imitator Displeases Maker of Etch a Sketch | By Laurie J Flynn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/bringing-nuance-to-news.html | Bringing Nuance to News | By Felicity Barringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/baseball-the-bullpen-squanders-nomo-s-gem.html | BASEBALL The Bullpen Squanders Nomos Gem | By Charlie Nobles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/world/asia-s-crisis-upsets-rising-effort-to-confront-blight-of-sweatshops.html | Asias Crisis Upsets Rising Effort To Confront Blight of Sweatshops | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/business/with-a-new-smart-suite-lotus-chases-its-rivals-success.html | With a New Smart Suite Lotus Chases Its Rivals Success | By Lawrence M Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/reg-smythe-81-british-cartoonist-who-created-andy-capp-strip.html | Reg Smythe 81 British Cartoonist Who Created Andy Capp Strip | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/television-review-the-musician-and-the-sea-fish-have-little-to-fear.html | TELEVISION REVIEW The Musician and the Sea Fish Have Little to Fear | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-football-arena-league-turnovers-halt-cityhawks-rally.html | PLUS FOOTBALL  ARENA LEAGUE Turnovers Halt CityHawks Rally | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/baseball-mets-notebook-outgoing-yoshii-says-nomo-has-chatty-side.html | BASEBALL METS NOTEBOOK Outgoing Yoshii Says Nomo Has Chatty Side | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-business-restaurateur-sues-partner-over-profits.html | Metro Business Restaurateur Sues Partner Over Profits | By Marian Burros | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/music-review-the-magic-of-a-voice-the-unity-of-peoples.html | MUSIC REVIEW The Magic Of a Voice The Unity Of Peoples | By Ann Powers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/golf-if-lehman-keeps-knocking-on-the-door-he-is-confident-it-will-open.html | GOLF If Lehman Keeps Knocking on the Door He Is Confident It Will Open | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/dance-review-a-ballerina-s-farewell-with-typical-flair.html | DANCE REVIEW A Ballerinas Farewell With Typical Flair | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/nato-jets-patrol-skies-near-serbia-in-show-of-force.html | NATO JETS PATROL SKIES NEAR SERBIA IN SHOW OF FORCE | By Mike OConnor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/nuclear-agency-votes-to-restart-millstone-reactor.html | Nuclear Agency Votes to Restart Millstone Reactor | By Jonathan Rabinovitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/lewis-h-young-73-former-editor-in-chief-of-business-week.html | Lewis H Young 73 Former Editor in Chief of Business Week | By Milt Freudenheim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/auschwitz-synagogue-to-reopen-bringing-hopes-of-the-future.html | Auschwitz Synagogue to Reopen Bringing Hopes of the Future | By Nadine Brozan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/phone-giant-to-acquire-bay-networks.html | Phone Giant To Acquire Bay Networks | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-advertising-addenda-accounts-444278.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-yacht-racing-rough-going-for-maxis.html | PLUS YACHT RACING Rough Going For Maxis | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/world-cup-98-us-starts-out-awed-and-finishes-dominated.html | WORLD CUP 98 US Starts Out Awed And Finishes Dominated | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/nyc-golden-oldie-from-pataki-death-ditty.html | NYC Golden Oldie From Pataki Death Ditty | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/media-business-advertising-ziff-davis-pushing-its-24-hour-cable-television.html | THE MEDIA BUSINESS ADVERTISING ZiffDavis is pushing its 24hour cable television network on computing in a threefront campaign | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/100-million-legal-services-funding-placed-doubt-supreme-court-ruling.html | 100 Million in Legal Services Funding Is Placed in Doubt by a Supreme Court Ruling | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/offering-a-cheaper-ride-to-orbit-from-the-middle-of-the-ocean.html | Offering a Cheaper Ride to Orbit From the Middle of the Ocean | By William J Broad | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/style/coming-up-from-the-stylist-ghetto.html | Coming Up From the Stylist Ghetto | By Amy M Spindler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/chess-shirov-to-face-kasparov-in-october-title-match.html | CHESS Shirov to Face Kasparov In October Title Match | By Robert Byrne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/dance-review-the-agony-of-guernica-in-a-mayan-ritual.html | DANCE REVIEW The Agony of Guernica in a Mayan Ritual | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/teacher-ousted-for-leading-class-in-prayer.html | Teacher Ousted For Leading Class in Prayer | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/proposal-ties-car-insurance-to-mileage.html | Proposal Ties Car Insurance To Mileage | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/personal-health-gaining-weight-on-sugar-free-fat-free-diets.html | PERSONAL HEALTH Gaining Weight on SugarFree FatFree Diets | By Jane E Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-pro-football-cornerback-lincoln-joins-the-giants.html | PLUS PRO FOOTBALL Cornerback Lincoln Joins the Giants | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/annan-urges-formation-of-war-crimes-court.html | Annan Urges Formation of War Crimes Court | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/critic-s-notebook-the-eighth-roommate-a-camera.html | CRITICS NOTEBOOK The Eighth Roommate A Camera | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/some-private-efforts-see-success-in-job-hunt-for-those-on-welfare.html | Some Private Efforts See Success in Job Hunt for Those on Welfare | By Alan Finder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/tv-sports-shhh-can-t-you-see-the-celebration.html | TV SPORTS Shhh Cant You See the Celebration | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/world-cup-98-fans-set-off-another-day-of-violence.html | WORLD CUP 98 Fans Set Off Another Day of Violence | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/big-german-bank-is-raided-in-a-search-for-tax-cheats.html | Big German Bank Is Raided In a Search for Tax Cheats | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/jazz-winners-for-all-tastes.html | Jazz Winners for All Tastes | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/chanal-journal-helmet-instead-of-a-miter-for-the-bishop-of-chiapas.html | Chanal Journal Helmet Instead of a Miter for the Bishop of Chiapas | By Julia Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/the-good-book-of-few-answers.html | The Good Book of Few Answers | By A N Wilson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-markets-market-place-for-sellers-to-japanese-worse-ahead.html | THE MARKETS Market Place For Sellers To Japanese Worse Ahead | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/3m-to-trail-forecasts-and-its-shares-fall.html | 3M to Trail Forecasts and Its Shares Fall | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/the-nba-finals-six-time-champions-face-uncertain-future.html | THE NBA FINALS SixTime Champions Face Uncertain Future | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/panel-hears-arguments-in-minority-voting-case-in-hempstead.html | Panel Hears Arguments in Minority Voting Case in Hempstead | By Duayne Draffen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/movie-before-clinton-visit-stars-jiang-as-a-statesman.html | Movie Before Clinton Visit Stars Jiang as a Statesman | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/in-booming-economy-poor-still-struggle-to-pay-the-rent.html | In Booming Economy Poor Still Struggle to Pay the Rent | By Jason Deparle | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/more-of-mci-internet-unit-said-to-be-for-sale.html | More of MCI Internet Unit Said to Be for Sale | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/critic-s-notebook-mark-morris-helps-tease-louis-xv.html | CRITICS NOTEBOOK Mark Morris Helps Tease Louis XV | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-pro-football-jets-sign-draft-pick.html | PLUS PRO FOOTBALL Jets Sign Draft Pick | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-advertising-addenda-jenny-craig-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jenny Craig Narrows Its Review | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/art-s-abroad-a-muslim-artist-and-hindu-images-it-s-a-volatile-mix.html | ARTS ABROAD A Muslim Artist and Hindu Images Its a Volatile Mix | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/adrift-in-japan-s-sea-of-unknown-intentions.html | Adrift in Japans Sea of Unknown Intentions | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/jazz-festival-review-like-church-with-funk-and-disco.html | JAZZ FESTIVAL REVIEW Like Church With Funk and Disco | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/rite-passage-special-report-those-seductive-snake-eyes-tales-growing-up-gambling.html | RITE OF PASSAGE A special report Those Seductive Snake Eyes Tales of Growing Up Gambling | By Brett Pulley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/mall-planned-for-new-jersey-with-a-lure-for-new-yorkers.html | Mall Planned for New Jersey With a Lure for New Yorkers | By Jayson Blair | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/q-a-433713.html | QA | By C Claiborne Ray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-pro-football-arena-league-turnovers-halt-cityhawks-rally.html | PLUS PRO FOOTBALL  ARENA LEAGUE Turnovers Halt CityHawks Rally | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/style/patterns-435473.html | Patterns | By Constance C R White | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/personal-computers-here-s-a-dream-portable-or-close-to-it.html | PERSONAL COMPUTERS Heres a Dream Portable or Close to It | By Stephen Manes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/the-proof-is-in-the-neutrino.html | The Proof Is in the Neutrino | By Simon Singh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/jazz-festival-review-voices-sounding-like-a-whole-band.html | JAZZ FESTIVAL REVIEW Voices Sounding Like a Whole Band | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/baseball-a-hit-batter-after-a-homer-but-no-brawl-in-this-round.html | BASEBALL A Hit Batter After a Homer But No Brawl In This Round | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/disappointing-foes-botha-will-not-testify-at-inquiry-trial.html | Disappointing Foes Botha Will Not Testify at Inquiry Trial | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/on-baseball-yanks-on-100-game-odyssey-in-search-of-record.html | ON BASEBALL Yanks on 100Game Odyssey in Search of Record | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/style/by-design-airy-and-cool-crochet.html | By Design Airy and Cool Crochet | By AnneMarie Schiro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-news-keycorp-to-acquire-mcdonald-for-653-million.html | COMPANY NEWS KEYCORP TO ACQUIRE MCDONALD FOR 653 MILLION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-news-mattel-agrees-to-buy-maker-of-american-girl-dolls.html | COMPANY NEWS MATTEL AGREES TO BUY MAKER OF AMERICAN GIRL DOLLS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/russia-scolds-us-general-saying-it-was-misled-over-timing-of-nato-air-exercise.html | Russia Scolds US General Saying it Was Misled Over Timing of NATO Air Exercise | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/supreme-court-roundup-federal-anti-bias-law-protects-states-disabled-inmates.html | Supreme Court Roundup Federal AntiBias Law Protects States Disabled Inmates Court Says | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/judge-backs-cutler-s-bid-to-represent-gotti-s-son.html | Judge Backs Cutlers Bid To Represent Gottis Son | By Robert D McFadden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/health-watch-hope-and-heart.html | HEALTH WATCH Hope and Heart | By John ONeil | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/conversation-with-polly-matzinger-blazing-unconventional-trail-new-theory.html | A Conversation With Polly Matzinger Blazing an Unconventional Trail to a New Theory of Immunity | By Claudia Dreifus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/pop-review-just-music-no-oedipal-problems.html | POP REVIEW Just Music No Oedipal Problems | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/lott-says-homosexuality-is-a-sin-and-compares-it-to-alcoholism.html | Lott Says Homosexuality Is a Sin and Compares It to Alcoholism | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/music-review-the-agenda-musicians-for-tibet.html | MUSIC REVIEW The Agenda Musicians for Tibet | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-news-unitrode-balks-at-bid-for-benchmarq-microelectronics.html | COMPANY NEWS UNITRODE BALKS AT BID FOR BENCHMARQ MICROELECTRONICS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-advertising-addenda-burnett-bows-out-of-glad-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Bows Out Of Glad Account | By Jane L Levere | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/assembly-democrats-file-suit-challenging-vetoes-by-pataki.html | Assembly Democrats File Suit Challenging Vetoes by Pataki | By Raymond Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/mayor-in-baltimore-on-stadium-research.html | Mayor in Baltimore on Stadium Research | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/lucio-costa-is-dead-at-96-planned-futuristic-brasilia.html | Lucio Costa Is Dead at 96 Planned Futuristic Brasilia | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-markets-bonds-even-as-stocks-plunge-treasuries-soar-to-30-year-high.html | THE MARKETS BONDS Even as Stocks Plunge Treasuries Soar to 30Year High | By Jonathan Fuerbringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/health-watch-smoking-may-harm-hearing.html | HEALTH WATCH Smoking May Harm Hearing | By J Jennings Moss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/science-watch-science-s-defining-moment.html | SCIENCE WATCH Sciences Defining Moment | By Henry Fountain | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/sports-of-the-times-jordan-proves-it-takes-more-than-legs.html | Sports of The Times Jordan Proves It Takes More Than Legs | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/books/the-rhythm-and-rhyme-of-victory.html | The Rhythm And Rhyme Of Victory | By Bruce Weber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/international-business-as-unemployment-worsens-hong-kong-stocks-fall-5.7.html | INTERNATIONAL BUSINESS As Unemployment Worsens Hong Kong Stocks Fall 57 | By Mark Landler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/white-house-and-starr-are-warned-about-leaks.html | White House And Starr Are Warned About Leaks | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/did-augustus-take-the-waters-here-ruins-hint-yes.html | Did Augustus Take the Waters Here Ruins Hint Yes | By John Noble Wilford | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-times-guide-to-entertainment-opens-on-the-internet-today.html | THE MEDIA BUSINESS Times Guide to Entertainment Opens on the Internet Today | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/science-watch-hard-times-for-gorillas.html | SCIENCE WATCH Hard Times for Gorillas | By Karen Freeman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/software-maker-expects-a-loss.html | Software Maker Expects a Loss | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/editorial-observer-a-unique-wall-street-firm-joins-the-crowd.html | Editorial Observer A Unique Wall Street Firm Joins the Crowd | By Floyd Norris | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/guilty-pleas-are-expected-in-office-construction-bid-rigging.html | Guilty Pleas Are Expected in Office Construction BidRigging | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/tuscaloosa-journal-shrine-to-the-coach-who-made-alabama-proud.html | Tuscaloosa Journal Shrine to the Coach Who Made Alabama Proud | By Rick Bragg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/gold-breaks-its-promise-to-miners-of-lesotho.html | Gold Breaks Its Promise to Miners of Lesotho | By Donald G McNeil Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/last-skirmish-for-new-jersey-sites-state-compete-for-right-make-battleship.html | The Last Skirmish For the New Jersey Sites in State Compete for the Right To Make the Battleship a Museum | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/international-business-as-japan-goes-so-goes-the-neighborhood.html | INTERNATIONAL BUSINESS As Japan Goes So Goes the Neighborhood | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/the-stanley-cup-finals-does-yzerman-rate-the-mvp-award.html | THE STANLEY CUP FINALS Does Yzerman Rate the MVP Award | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/foreign-affairs-wild-in-the-country.html | Foreign Affairs Wild in the Country | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/officer-in-squeegee-man-shooting-has-a-civilian-complaint-record.html | Officer in Squeegee Man Shooting Has a Civilian Complaint Record | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/public-lives-hooked-on-collectibles-and-the-bottom-line.html | PUBLIC LIVES Hooked on Collectibles and the Bottom Line | By Joyce Wadler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-cycling-armstrong-is-back-on-top.html | PLUS CYCLING Armstrong Is Back on Top | By Samuel Abt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/turnpike-shooting-leads-to-cameras-in-patrol-cars.html | Turnpike Shooting Leads to Cameras in Patrol Cars | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/science/essay-international-language-of-physics-ties-physicists-tongues.html | ESSAY International Language of Physics Ties Physicists Tongues | By Malcolm W Browne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/business/microsoft-and-compaq-to-buy-10-stakes-in-road-runner.html | Microsoft and Compaq to Buy 10 Stakes in Road Runner | By Lawrence M Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-16 | https://www.nytimes.com/1998/06/16/busine ss/gm-closes-more-plants-talks-falter.html | GM Closes More Plants Talks Falter | By Nichole M Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/m usic-review-brahms-to-please-the-public-crowds-to-please-performers.html | MUSIC REVIEW Brahms to Please the Public Crowds to Please Performers | By Bernard Holland | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/busine ss/sunbeam-s-board-in-revolt-ousts-job-cutting-chairman.html | Sunbeams Board in Revolt Ousts JobCutting Chairman | By Dana Canedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregi on/state-proposal-seeks-to-raise-requirements for-teachers-to-retain-state-licenses.html | State Proposal Seeks to Raise Requirements for Teachers to Retain State Licenses | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregi on/ex-schools-chancellor-gets-a-new-post.html | ExSchools Chancellor Gets a New Post | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/scienc e/mathematicians-prove-that-it-s-a-small-world.html | Mathematicians Prove That Its a Small World | By Sandra Blakeslee | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/books/ books-of-the-times-a-clan-of-con-men-scheming-in-a-historical-echo-chamber.html | BOOKS OF THE TIMES A Clan of Con Men Scheming in a Historical Echo Chamber | By Michiko Kakutani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/us/doc ument-describes-poor-communication-in-military-before-ski-lift-incident.html | Document Describes Poor Communication in Military Before Ski Lift Incident | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/busine ss/dow-tumbles-207-in-global-decline.html | DOW TUMBLES 207 IN GLOBAL DECLINE | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/ the-nba-finals-dynasties-of-a-different-day.html | THE NBA FINALS Dynasties of a Different Day | By Ira Berkow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/ba llet-review-a-smorgasbord-fit-for-a-king.html | BALLET REVIEW A Smorgasbord Fit for a King | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/busine ss/mack-cali-property-deal.html | MackCali Property Deal | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/ sports-of-the-times-reyna-felt-game-plan-right-in-his-back.html | Sports of The Times Reyna Felt Game Plan Right in His Back | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/scienc e/us-drinking-itself-dry-study-finds.html | US Drinking Itself Dry Study Finds | By Carol Kaesuk Yoon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/busine ss/goldman-goes-for-bit-gusto-bold-agenda-but-only-compared-with-cautious-past.html | Goldman Goes for a Bit of Gusto A Bold Agenda but Only Compared With a Cautious Past | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregi on/prosecutors-charge-bias-in-screening-of-jurors.html | Prosecutors Charge Bias In Screening Of Jurors | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-16 | https://www.nytimes.com/1998/06/16/world/ in-beijing-students-worldview-jordan-rules.html | In Beijing Students Worldview Jordan Rules | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/eric-tabarly-66-ocean-sailor-known-for-his-solo-exploits.html | Eric Tabarly 66 Ocean Sailor Known for His Solo Exploits | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/a-grocery-shopper-s-escape-from-new-york.html | A Grocery Shoppers Escape From New York | By Alex Witchel | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/business-travel-u-s-airways-low-fare-metro-jet-service-effort-beat-southwest.html | Business Travel U S Airways lowfare Metro Jet service is an effort to beat Southwest Airlines at its own game | By Janet Piorko | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/tv-notes-wrestler-s-other-side.html | TV NOTES Wrestlers Other Side | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/about-new-york-sorry-mayor-it-s-the-law-chaos-rules.html | About New York Sorry Mayor Its the Law Chaos Rules | By David Gonzalez | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/goals-are-set-for-iraq-but-un-aides-remain-wary.html | Goals Are Set for Iraq but UN Aides Remain Wary | By Barbara Crossette | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/dining-in-the-west-with-an-eastern-approach.html | Dining in the West With an Eastern Approach | By Florence Fabricant | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/journal-all-brill-all-the-time.html | Journal All Brill All the Time | By Frank Rich | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/controversy-over-lott-s-views-of-homosexuals.html | Controversy Over Lotts Views of Homosexuals | By Alison Mitchell | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/senate-panel-ponders-long-term-effect-of-mergers.html | Senate Panel Ponders LongTerm Effect of Mergers | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/with-a-bronx-cheer-grammys-go-to-los-angeles-in-99.html | With a Bronx Cheer Grammys Go to Los Angeles in 99 | By Neil Strauss | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/affidavit-says-cuny-spied-on-students.html | Affidavit Says CUNY Spied on Students | By Karen W Arenson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/tv-notes-doubling-moneyline.html | TV NOTES Doubling Moneyline | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/general-managers-move-to-open-up-game.html | General Managers Move to Open Up Game | By Joe Lapointe | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/police-union-weighs-paying-legal-bills-for-officer-in-shooting-of-squeegee-man.html | Police Union Weighs Paying Legal Bills for Officer in Shooting of Squeegee Man | By Michael Cooper | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/international-business-china-frets-about-yen-fanning-talk-of-its-own-devaluation.html | INTERNATIONAL BUSINESS China Frets About Yen Fanning Talk of Its Own Devaluation | By Mark Landler | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/opera-review-a-janacek-reprise-at-glyndebourne.html | OPERA REVIEW A Janacek Reprise At Glyndebourne | By Paul Griffiths | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/virgin-s-chief-battling-law-on-ownership-of-us-airlines.html | Virgins Chief Battling Law On Ownership Of US Airlines | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-business-job-creation-continues.html | Metro Business Job Creation Continues | By Leslie Goff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/his-last-harangue-after-30-years-as-a-legislative-gadfly-leichter-is-bowing-out.html | His Last Harangue After 30 Years as a Legislative Gadfly Leichter Is Bowing Out | By Abby Goodnough | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/television-review-a-vision-of-russia-s-future-art-vs-despotism.html | TELEVISION REVIEW A Vision of Russias Future Art vs Despotism | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/carving-a-path-of-innovations-live-and-electronic-music-blend-in-a-varied-career.html | Carving a Path Of Innovations Live and Electronic Music Blend in a Varied Career | By Ann Powers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/north-korea-plans-to-continue-developing-and-selling-missiles.html | North Korea Plans to Continue Developing and Selling Missiles | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/unfathomable-crime-unlikely-figure.html | Unfathomable Crime Unlikely Figure | By Rick Bragg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/mastering-the-art-of-the-perfectly-grilled-fish.html | Mastering the Art of the Perfectly Grilled Fish | By John Willoughby and Chris Schlesinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/political-briefing-governor-s-book-at-issue-in-arkansas.html | Political Briefing Governors Book At Issue in Arkansas | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Phoebe Hoban | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/critic-s-notebook-the-vanishing-haute-cuisine.html | Critics Notebook The Vanishing Haute Cuisine | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/writer-accuses-the-producers-of-truman.html | Writer Accuses The Producers Of Truman | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/public-lives-an-overshadowed-altruist-sees-the-light.html | PUBLIC LIVES An Overshadowed Altruist Sees the Light | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/sips-labels-for-rhone-wines-communicate-in-braille.html | Sips Labels for Rhone Wines Communicate in Braille | By William Grimes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/golf-backache-is-bad-timing-for-els.html | GOLF Backache Is Bad Timing for Els | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/commercial-real-estate-a-helping-agency-finds-a-home-in-jujube-land.html | Commercial Real Estate A Helping Agency Finds A Home in Jujube Land | By David W Dunlap | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/white-house-sees-bank-bill-being-put-off-till-next-year.html | White House Sees Bank Bill Being Put Off Till Next Year | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/russia-between-a-dream-and-a-nightmare.html | Russia Between a Dream and a Nightmare | By James H Billington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/battle-heats-up-over-article-that-questioned-starr-s-comments-to-reporters.html | Battle Heats Up Over Article That Questioned Starrs Comments to Reporters | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-market-place-with-astra-billions-rumors-of-a-huge-scale-merck-merger.html | THE MARKETS Market Place With Astra billions rumors of a hugescale Merck merger | By David J Morrow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/educators-and-the-states-try-to-shape-preschool.html | Educators and the States Try to Shape Preschool | By Mary B W Tabor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/senate-approves-limiting-fees-lawyers-get-in-tobacco-cases.html | Senate Approves Limiting Fees Lawyers Get in Tobacco Cases | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/company-news-domtar-to-buy-paper-and-wood-units-for-545-million.html | COMPANY NEWS DOMTAR TO BUY PAPER AND WOOD UNITS FOR 545 MILLION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/restaurants-proof-that-the-thin-do-in-fact-eat.html | Restaurants Proof That the Thin Do in Fact Eat | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/political-briefing-best-signature-of-all-perot-s-on-a-check.html | Political Briefing Best Signature of All Perots on a Check | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-stocks-major-indexes-up-slightly-as-investors-hunt-bargains.html | THE MARKETS STOCKS Major Indexes Up Slightly As Investors Hunt Bargains | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/lawyers-seek-to-exclude-statements-from-2-men-accused-of-teacher-s-killing.html | Lawyers Seek to Exclude Statements From 2 Men Accused of Teachers Killing | By John Sullivan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/richard-l-rosenthal-a-utilities-entrepreneur-is-dead-at-82.html | Richard L Rosenthal a Utilities Entrepreneur Is Dead at 82 | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/books/books-of-the-times-culture-as-a-dream-without-escape.html | BOOKS OF THE TIMES Culture as a Dream Without Escape | By Sarah Boxer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/justice-thomas-declines-to-drop-speech-to-bar.html | Justice Thomas Declines to Drop Speech to Bar | By Neil A Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-rapp-collins-forms-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rapp Collins Forms Alliance | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/company-news-cox-buys-cable-tv-systems-in-arizona-from-tci.html | COMPANY NEWS COX BUYS CABLE TV SYSTEMS IN ARIZONA FROM TCI | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/the-world-beckons-and-one-more-chinese-chef-leaves-america.html | The World Beckons and One More Chinese Chef Leaves America | By Marian Burros | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-bonds-biggest-one-day-setback-for-treasuries-in-2-months.html | THE MARKETS BONDS Biggest OneDay Setback For Treasuries in 2 Months | By Robert Hurtado | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/international-briefs-bermuda-insurer-to-buy-tarquin-of-britain.html | INTERNATIONAL BRIEFS Bermuda Insurer to Buy Tarquin of Britain | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/critic-s-notebook-of-sculpture-and-the-past-revivified.html | Critics Notebook Of Sculpture and the Past Revivified | By Herbert Muschamp | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-after-unrest-the-fans-are-quiet.html | WORLD CUP 98 After Unrest The Fans Are Quiet | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/visiting-french-premier-leftist-or-a-pragmatist.html | Visiting French Premier Leftist or a Pragmatist | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-ponson-no-longer-unknown-to-yanks.html | BASEBALL Ponson No Longer Unknown to Yanks | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/wine-talk-the-other-bordeaux-where-bargains-exist.html | Wine Talk The Other Bordeaux Where Bargains Exist | By Frank J Prial | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/the-chef.html | THE CHEF | By Daniel Boulud | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/plus-goodwill-games-boxing-mosley-is-looking-for-redemption.html | PLUS GOODWILL GAMES  BOXING Mosley Is Looking For Redemption | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/movies/pursuing-reform-one-film-at-a-time.html | Pursuing Reform One Film At a Time | By Jim Yardley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/us-argues-that-livoti-violated-rights.html | US Argues That Livoti Violated Rights | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/study-finds-pain-of-oldest-is-ignored-in-nursing-homes.html | Study Finds Pain Of Oldest Is Ignored In Nursing Homes | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/liberties-monica-and-me.html | Liberties Monica And Me | By Maureen Dowd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/john-gutmann-93-painter-who-became-a-photographer.html | John Gutmann 93 Painter Who Became a Photographer | By Margarett Loke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/a-long-hot-fiscal-year-is-anticipated.html | A Long Hot Fiscal Year Is Anticipated | By Norimitsu Onishi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/new-director-for-the-lincoln-center-festival.html | New Director for the Lincoln Center Festival | By Ralph Blumenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/gm-s-plant-in-brazil-raises-fears-closer-to-home.html | GMs Plant in Brazil Raises Fears Closer to Home | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/two-cuny-colleges-in-queens-plan-to-merge.html | Two CUNY Colleges in Queens Plan to Merge | By Karen W Arenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/democratic-allies-mount-counteroffensive-on-social-security.html | Democratic Allies Mount Counteroffensive on Social Security | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/fuel-cell-will-supply-all-power-to-a-test-house.html | Fuel Cell Will Supply All Power to a Test House | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/officer-admits-to-racist-mail-and-is-offered-deal-to-retire.html | Officer Admits to Racist Mail And Is Offered Deal to Retire | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/political-briefing-virginia-tobacco-ties-gop-and-labor.html | Political Briefing Virginia Tobacco Ties GOP and Labor | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/council-overrides-the-mayor-to-restore-funds-to-budget.html | Council Overrides the Mayor To Restore Funds to Budget | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-sony-and-lowe-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sony and Lowe End Relationship | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/the-minimalist-beet-pancakes-hold-the-syrup.html | THE MINIMALIST Beet Pancakes Hold the Syrup | By Mark Bittman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-some-will-miss-out-on-big-payday-at-goldman-sachs.html | THE MARKETS Some Will Miss Out on Big Payday at Goldman Sachs | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/in-drive-for-unity-hyundai-founder-takes-cattle-to-north-korea.html | In Drive for Unity Hyundai Founder Takes Cattle to North Korea | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/milosevic-pledges-steps-to-hold-off-attack-from-nato.html | MILOSEVIC PLEDGES STEPS TO HOLD OFF ATTACK FROM NATO | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/vincent-p-healey-80-antisubmarine-specialist.html | Vincent P Healey 80 Antisubmarine Specialist | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-people-460516.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/company-news-phelps-dodge-agrees-to-220-million-deal-in-brazil.html | COMPANY NEWS PHELPS DODGE AGREES TO 220 MILLION DEAL IN BRAZIL | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/teen-ager-is-killed-in-shooting-in-manhattan.html | TeenAger Is Killed in Shooting in Manhattan | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-charming-shoppes-chooses-doner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charming Shoppes Chooses Doner | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/temptation-in-shades-of-pale-pastel-designer-eggs-with-taste.html | Temptation In Shades of Pale Pastel Designer Eggs With Taste | By Suzanne Hamlin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/sports-of-the-times-for-ripken-when-s-right-time-to-quit.html | Sports of The Times For Ripken Whens Right Time to Quit | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/judge-rebuffs-drug-agency-on-effort-to-ban-diet-supplement.html | Judge Rebuffs Drug Agency on Effort to Ban Diet Supplement | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/doctor-owned-managed-care-plan-collapses.html | DoctorOwned Managed Care Plan Collapses | By Peter T Kilborn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/25-and-under-in-the-east-village-bistro-food-with-indian-accents.html | 25 and Under In the East Village Bistro Food With Indian Accents | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/wary-flock-a-special-report-china-s-churches-glad-and-bitter-tidings.html | WARY FLOCK A special report Chinas Churches Glad and Bitter Tidings | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/massachusetts-high-court-backs-freeing-au-pair-in-baby-s-death.html | Massachusetts High Court Backs Freeing Au Pair in Babys Death | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/the-stanley-cup-finals-the-transformation-of-captain-yzerman.html | THE STANLEY CUP FINALS The Transformation Of Captain Yzerman | By Ed Willes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/lafayette-zagat-is-here-and-paris-hardly-shrugs.html | Lafayette Zagat Is Here and Paris Hardly Shrugs | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/jazz-festival-review-the-impresario-plays-with-the-performers.html | JAZZ FESTIVAL REVIEW The Impresario Plays With the Performers | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-the-ambitious-ronaldo-finally-finds-the-net.html | WORLD CUP 98 The Ambitious Ronaldo Finally Finds the Net | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/theater/performance-art-review-happiness-is-to-fly-and-swing-and-slam.html | PERFORMANCE ART REVIEW Happiness Is to Fly And Swing And Slam | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/power-authority-imposes-penalties-and-asks-dismissals-in-pay-deals.html | Power Authority Imposes Penalties And Asks Dismissals in Pay Deals | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/success-of-west-indian-parade-brings-dissension.html | Success of West Indian Parade Brings Dissension | By Garry PierrePierre | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/pro-basketball-fans-bid-the-bulls-hail-and-farewell.html | PRO BASKETBALL Fans Bid the Bulls Hail and Farewell | By Bill Dedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-tartan-army-finds-voice-in-nick-of-time.html | WORLD CUP 98 Tartan Army Finds Voice in Nick of Time | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-leiter-turns-in-another-gem.html | BASEBALL Leiter Turns In Another Gem | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-yankees-notebook-harsh-penalty-sought-for-stanton-by-orioles.html | BASEBALL YANKEES NOTEBOOK Harsh Penalty Sought For Stanton by Orioles | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/for-nigeria-s-leader-offense-is-the-best-defense.html | For Nigerias Leader Offense Is the Best Defense | By Howard W French | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/to-go-grown-up-adventures-in-carryout.html | To Go GrownUp Adventures in Carryout | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/by-the-book-desserts-that-could-be-by-armani.html | By the Book Desserts That Could Be by Armani | By Suzanne Hamlin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/the-stanley-cup-finals-nhl-sweepers-another-title-for-red-wings.html | THE STANLEY CUP FINALS NHL Sweepers Another Title for Red Wings | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/sapporo-journal-hokkaido-catches-cold-will-all-of-japan-sneeze.html | Sapporo Journal Hokkaido Catches Cold Will All of Japan Sneeze | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/us/marine-cites-split-on-jet-accident-report.html | Marine Cites Split on Jet Accident Report | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/eating-well-more-to-cooking-burgers-than-meets-the-eye.html | Eating Well More to Cooking Burgers Than Meets the Eye | By Marian Burros | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/shots-fired-at-the-house-of-a-rapist.html | Shots Fired At the House Of a Rapist | By Robert Hanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/international-business-japan-s-new-temp-workers-rethinking-lifetime-jobs-their.html | INTERNATIONAL BUSINESS Japans New Temp Workers Rethinking Lifetime Jobs and Their Underpinnings | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/barney-s-heirs-to-step-down-as-co-chiefs.html | Barneys Heirs To Step Down As CoChiefs | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/world/serb-s-promises-are-just-a-first-step-us-says.html | Serbs Promises Are Just a First Step US Says | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-us-is-strong-at-second-guessing-itself.html | WORLD CUP 98 US Is Strong at SecondGuessing Itself | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/theater/theater-review-williams-a-youth-confined.html | THEATER REVIEW Williams A Youth Confined | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/media-business-advertising-networks-cheered-sales-1998-99-commercial-time.html | THE MEDIA BUSINESS ADVERTISING Networks Cheered by Sales Of 199899 Commercial Time | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/golf-martin-is-cleared-to-use-a-golf-cart-for-the-us-open.html | GOLF Martin Is Cleared to Use a Golf Cart for the US Open | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/albany-court-allows-suits-over-the-lack-of-air-bags.html | Albany Court Allows Suits Over the Lack of Air Bags | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-2-marketers-make-decisions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Make Decisions | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-rojas-still-struggling-to-find-form.html | BASEBALL Rojas Still Struggling to Find Form | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/business/us-jury-rejects-keyboard-injury-claims.html | US Jury Rejects Keyboard Injury Claims | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-17 | https://www.nytimes.com/1998/06/17/movies/tv-notes-x-files-movie-seeks-new-fans.html | TV NOTES XFiles Movie Seeks New Fans | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/birmingham-journal-altered-by-bombing-but-not-bowed.html | Birmingham Journal Altered by Bombing but Not Bowed | By Rick Bragg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/essay-the-kosovo-dilemma.html | Essay The Kosovo Dilemma | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/executive-views-differ-on-jobs-survey-shows.html | Executive Views Differ On Jobs Survey Shows | By Adam Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/at-pc-expo-a-continuing-trend-toward-the-tiny.html | At PC Expo a Continuing Trend Toward the Tiny | By Michel Marriott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/international-business-real-change-or-empty-promises.html | INTERNATIONAL BUSINESS Real Change or Empty Promises | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/theater/pop-review-on-the-salsa-circuit-an-improviser-with-an-elastic-tempo.html | POP REVIEW On the Salsa Circuit an Improviser With an Elastic Tempo | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/personal-shopper-better-to-light-one-candle.html | PERSONAL SHOPPER Better to Light One Candle | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/game-theory-replaying-or-twisting-battle-of-gettysburg.html | GAME THEORY Replaying or Twisting Battle of Gettysburg | By J C Herz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/albright-in-overture-to-iran-seeks-a-road-map-to-amity.html | Albright in Overture to Iran Seeks a Road Map to Amity | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/in-america-sci-fi-in-the-sky.html | In America SciFi In the Sky | By Bob Herbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-bonds-joint-efforts-to-prop-up-yen-cause-a-selloff-in-treasuries.html | THE MARKETS BONDS Joint Efforts to Prop Up Yen Cause a Selloff in Treasuries | By Robert Hurtado | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28379 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregi on/woman-found-fatally-stabbed-in-her-apartment-in-westchester.html | Woman Found Fatally Stabbed In Her Apartment in Westchester | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/ a-wartime-nightmare-is-still-alive-in-a-small-french-town.html | A Wartime Nightmare Is Still Alive in a Small French Town | By Adam Nossiter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/busine ss/international-business-us-joins-japan-in-surprise-move-to-shore-up-yen.html | INTERNATIONAL BUSINESS US JOINS JAPAN IN SURPRISE MOVE TO SHORE UP YEN | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/busine ss/the-media-business-advertising-addenda-2-associations-to-join-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Associations To Join Operations | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/theater /in-kudzu-the-south-learns-about-itself.html | In Kudzu The South Learns About Itself | By Rick Bragg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/busine ss/economic-scene-will-japan-try-to-inflate-its-way-out-of-its-economic-morass.html | Economic Scene Will Japan try to inflate its way out of its economic morass | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/garden /design-notebook-beyond-neutra-a-restoration-pays-homage.html | Design Notebook Beyond Neutra A Restoration Pays Homage | By Joseph Giovannini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/techno logy/user-s-guide-in-sex-role-tangle-a-woman-s-search.html | USERS GUIDE In SexRole Tangle A Womans Search | By Michelle Slatalla | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/us-rethinking-a-satellite-deal-over-links-to-chinese-military.html | US Rethinking a Satellite Deal Over Links to Chinese Military | By Jeff Gerth | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregi on/martin-stone-83-radio-pioneer-and-producer-of-howdy-doody.html | Martin Stone 83 Radio Pioneer And Producer of Howdy Doody | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/techno logy/goofing-off-and-calling-it-poetry.html | Goofing Off and Calling It Poetry | By Lisa Napoli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/books/ making-books-when-volumes-cross-the-sea.html | MAKING BOOKS When Volumes Cross the Sea | By Martin Arnold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/techno logy/news-watch-new-conservative-news-site-will-fill-a-void-founder-says.html | NEWS WATCH New Conservative News Site Will Fill a Void Founder Says | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/techno logy/virtual-classes-trend-alarms-professors.html | VirtualClasses Trend Alarms Professors | By Tina Kelley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/ basketball-nets-show-no-interest-in-draft.html | BASKETBALL Nets Show No Interest in Draft | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/ us-argues-against-strongly-independent-war-crimes-prosecutor.html | US Argues Against Strongly Independent War Crimes Prosecutor | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/plus-boxing-ex-sparring-partner-confident-vs-jones.html | PLUS BOXING ExSparring Partner Confident vs Jones | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/dousing-the-glow-of-tv-s-first-family-time-for-the-truth-about-ozzie-and-harriet.html | Dousing the Glow Of TVs First Family Time for the Truth About Ozzie and Harriet | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-yankees-good-news-starts-with-strawberry.html | BASEBALL Yankees Good News Starts With Strawberry | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/basketball-jarvis-turns-the-page-for-a-job-at-st-john-s.html | BASKETBALL Jarvis Turns the Page For a Job at St Johns | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-selig-set-to-drop-acting-from-commissioner.html | BASEBALL Selig Set To Drop Acting From Commissioner | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/attorney-general-seeks-to-combat-vigilantism.html | Attorney General Seeks To Combat Vigilantism | By Robert Hanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-serious-tool-for-searches.html | LIBRARYFAMILY TREES Serious Tool For Searches | By Shelly Freierman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/william-schwann-85-founder-of-the-noted-record-catalogue.html | William Schwann 85 Founder Of the Noted Record Catalogue | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/track-and-field-breaking-100-meter-mark-seems-to-be-two-man-race.html | TRACK AND FIELD Breaking 100Meter Mark Seems to Be TwoMan Race | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/squeezing-data-like-an-accordion.html | Squeezing Data Like an Accordion | By Peter Wayner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/ex-brokerage-official-sentenced-to-prison.html | ExBrokerage Official Sentenced to Prison | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/universal-quest-for-bargains-japanese-flock-outlet-center-hudson-valley.html | A Universal Quest for Bargains Japanese Flock to Outlet Center in the Hudson Valley | By Lisa W Foderaro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/books/books-of-the-times-a-lost-son-and-his-family-s-odyssey.html | BOOKS OF THE TIMES A Lost Son and His Familys Odyssey | By Christopher LehmannHaupt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-accounts-479527.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/nigerian-parties-propose-delay-in-returning-to-civilian-rule.html | Nigerian Parties Propose Delay In Returning to Civilian Rule | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-golf-report-new-generation-has-nothing-to-fear.html | THE GOLF REPORT New Generation Has Nothing to Fear | By Al Barkow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/company-news-unicapital-in-deals-to-buy-7-smaller-leasing-companies.html | COMPANY NEWS UNICAPITAL IN DEALS TO BUY 7 SMALLER LEASING COMPANIES | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/dance-review-new-old-flamenco-evoking-garcia-lorca-s-poems.html | DANCE REVIEW New Old Flamenco Evoking Garcia Lorcas Poems | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/world-cup-98-italy-the-beneficiary-of-official-s-decision.html | WORLD CUP 98 Italy the Beneficiary Of Officials Decision | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/programs-for-gifted-favor-whites-study-says.html | Programs for Gifted Favor Whites Study Says | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/workers-plan-to-rally-to-pressure-hospitals-for-a-contract-by-june-30.html | Workers Plan to Rally to Pressure Hospitals for a Contract by June 30 | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/the-tobacco-bill-the-senator-though-his-bill-is-dead-mccain-may-be-enlivened.html | THE TOBACCO BILL THE SENATOR Though His Bill Is Dead McCain May Be Enlivened | By David Stout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/scientists-take-first-pictures-of-aids-virus-attacking-cell.html | Scientists Take First Pictures Of AIDS Virus Attacking Cell | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/arts-in-america-a-wagnerian-match-grand-opera-and-grand-canyon.html | Arts in America A Wagnerian Match Grand Opera and Grand Canyon | By Bruce Weber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/close-to-home-a-daughter-gathers-swatches-of-memory.html | CLOSE TO HOME A Daughter Gathers Swatches of Memory | By Patricia Leigh Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/company-news-staffing-providers-to-merge-in-85-million-stock-deal.html | COMPANY NEWS STAFFING PROVIDERS TO MERGE IN 85 MILLION STOCK DEAL | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/defendant-says-he-s-being-denied-a-fair-retrial-in-beating.html | Defendant Says Hes Being Denied a Fair Retrial in Beating | By John T McQuiston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-cruise-the-internet-and-download-your-own-zamboni.html | NEWS WATCH Cruise the Internet and Download Your Own Zamboni | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/america-online-announces-it-will-remain-independent.html | America Online Announces It Will Remain Independent | By Laura M Holson and Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-golf-report-wanted-patience-accuracy-and-poise.html | THE GOLF REPORT Wanted Patience Accuracy and Poise | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-hundley-and-mets-near-a-no-trade-clause.html | BASEBALL Hundley and Mets Near a NoTrade Clause | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-stocks-rally-after-moves-to-bolster-yen.html | THE MARKETS STOCKS Stocks Rally After Moves To Bolster Yen | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/vietnam-the-way-it-wasnt.html | Vietnam the Way It Wasnt | By John L Plaster | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28382 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/after-guilty-plea-in-bribe-case-company-calls-the-payments-legal.html | After Guilty Plea in Bribe Case Company Calls the Payments Legal | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/plus-tennis-sampras-faults-his-preparation.html | PLUS TENNIS Sampras Faults His Preparation | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/plus-college-basketball-rookie-head-coach-to-lead-blackbirds.html | PLUS COLLEGE BASKETBALL Rookie Head Coach To Lead Blackbirds | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/jazz-festival-review-at-a-tribute-to-herb-ellis-a-contrast-with-old-heroes.html | JAZZ FESTIVAL REVIEW At a Tribute to Herb Ellis A Contrast With Old Heroes | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/councilman-is-fourth-to-seek-congressional-nomination.html | Councilman Is Fourth to Seek Congressional Nomination | By Jonathan P Hicks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/critic-s-notebook-when-design-huffed-and-puffed-then-went-pop.html | CRITICS NOTEBOOK When Design Huffed And Puffed Then Went Pop | By Herbert Muschamp | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/new-director-for-st-luke-s.html | New Director for St Lukes | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/campaign-finance-proposal-is-sacrificed-for-bigger-plan.html | Campaign Finance Proposal Is Sacrificed for Bigger Plan | By Lizette Alvarez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-stanley-cup-finals-bowman-s-toughness-spurred-wings-to-title.html | THE STANLEY CUP FINALS Bowmans Toughness Spurred Wings to Title | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/chinese-suddenly-improved-rocket-safety-says.html | Chinese Suddenly Improved Rocket Safety Expert Says | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-mets-rojas-is-undone-by-expos-left-and-right.html | BASEBALL Mets Rojas Is Undone By Expos Left and Right | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-a-flexible-system-that-is-easy-to-use.html | LIBRARYFAMILY TREES A Flexible System That is Easy to USe | By Shelly Freierman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/opera-review-a-greener-lawn-and-a-new-sound-to-verdi.html | OPERA REVIEW A Greener Lawn and a New Sound to Verdi | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/study-sees-high-revenue-in-a-governors-island-casino.html | Study Sees High Revenue in a Governors Island Casino | By Douglas Martin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-getting-ready-for-windows-98-microsoft-adds-tech-support.html | NEWS WATCH Getting Ready for Windows 98 Microsoft Adds Tech Support | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/bridge-strong-foursome-defeated-in-international-team-trials.html | BRIDGE Strong Foursome Defeated In International Team Trials | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-market-place-deliberately-or-not-rubin-set-up-a-fall.html | THE MARKETS Market Place Deliberately or Not Rubin Set Up a Fall | By Jonathan Fuerbringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/ex-lawmaker-arraigned-in-campaign-use-of-medicaid-funds.html | ExLawmaker Arraigned in Campaign Use of Medicaid Funds | By David M Halbfinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/garden-q-a.html | GARDEN Q  A | By Leslie Land | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-2-family-tree-aids-build-on-a-basic-approach.html | LIBRARYFAMILY TREES 2 Family Tree Aids Build on a Basic Approach | By Shelly Freierman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-people-479535.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/personal-polls-help-the-nosy-sate-curiosity.html | Personal Polls Help the Nosy Sate Curiosity | By Pamela Licalzi OConnell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/drug-policy-official-warns-panel-of-effort-to-legalize-drugs.html | Drug Policy Official Warns Panel of Effort to Legalize Drugs | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/tobacco-bill-overview-senate-drops-tobacco-bill-with-98-revival-unlikely-clinton.html | THE TOBACCO BILL THE OVERVIEW SENATE DROPS TOBACCO BILL WITH 98 REVIVAL UNLIKELY CLINTON LASHES OUT AT GOP | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-stanton-draws-a-5-game-ban-for-the-pitch-that-hit-davis.html | BASEBALL Stanton Draws A 5Game Ban For the Pitch That Hit Davis | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/music-review-gliding-slowly-slowly-always-detached.html | MUSIC REVIEW Gliding Slowly Slowly Always Detached | By Paul Griffiths | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/legislature-presses-toward-ending-session-in-albany.html | Legislature Presses Toward Ending Session in Albany | By Raymond Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/us-says-it-told-russia-2-days-before-balkan-aerial-maneuvers.html | US Says It Told Russia 2 Days Before Balkan Aerial Maneuvers | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/ama-retains-chief-despite-sunbeam-furor.html | AMA Retains Chief Despite Sunbeam Furor | By Bill Dedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/theater/changes-at-the-top-for-theater-wing.html | Changes at the Top for Theater Wing | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-l-bean-picks-mullen-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA L L Bean Picks Mullen Advertising | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/jack-biblo-used-bookseller-for-half-a-century-dies-at-91.html | Jack Biblo Used Bookseller For Half a Century Dies at 91 | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-new-netscape-browser-will-enter-the-fray.html | NEWS WATCH New Netscape Browser Will Enter the Fray | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/downtime-the-well-dressed-wrist-pager-phone-joystick-watch.html | DOWNTIME The WellDressed Wrist Pager Phone Joystick   Watch | By David Pescovitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/world-cup-98-iran-vs-america-political-football.html | WORLD CUP 98 Iran vs America Political Football | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/iranian-envoy-says-us-shows-hostile-attitude.html | Iranian Envoy Says US Shows Hostile Attitude | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/the-web-reflects-a-wider-world.html | The Web Reflects a Wider World | By Michel Marriott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-recent-pager-hiccup-added-to-owners-fondness-for-them.html | NEWS WATCH Recent Pager Hiccup Added To Owners Fondness for Them | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/house-proud-a-village-of-buildings-becomes-a-family-again.html | HOUSE PROUD A Village of Buildings Becomes a Family Again | By William L Hamilton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/prudential-bill-raises-concern-for-consumers.html | Prudential Bill Raises Concern For Consumers | By Joseph B Treaster | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-rbt-strum-to-get-new-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA RBTStrum To Get New Name | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/media-business-advertising-group-making-multiyear-effort-show-importance-ads.html | THE MEDIA BUSINESS ADVERTISING A group is making a multiyear effort to show the importance of ads to marketers and consumers | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-cd-rom-s-to-enrich-a-family-s-present-with-its-past.html | LIBRARYFAMILY TREES CDROMs to Enrich a Familys Present With Its Past | By Shelly Freierman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/house-votes-to-dump-tax-code-by-2003.html | House Votes to Dump Tax Code by 2003 | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/at-heart-of-a-cyberstudy-the-human-essence.html | At Heart of a Cyberstudy the Human Essence | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/west-bank-palestinian-killed-2-troubled-israeli-youths-held.html | West Bank Palestinian Killed 2 Troubled Israeli Youths Held | By Joel Greenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/london-journal-britons-prick-up-their-ears-blair-s-a-li-l-peculiar.html | London Journal Britons Prick Up Their Ears Blairs a Lil Peculiar | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/india-defense-chief-calls-us-hypocritical.html | India Defense Chief Calls US Hypocritical | By John F Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/public-eye-more-than-just-money.html | Public Eye More Than Just Money | By Karrie Jacobs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/clues-found-to-why-chest-blows-kill.html | Clues Found to Why Chest Blows Kill | By Philip J Hilts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28385 of 33266

| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-golf-report-blind-golfers-tournaments-increase.html | THE GOLF REPORT Blind Golfers Tournaments Increase | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-matters-the-house-that-roared-with-gusto.html | Metro Matters The House That Roared With Gusto | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/bigger-faster-more-3-d.html | Bigger Faster More 3D | By Peter H Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/california-regents-new-focus-ethnic-studies.html | California Regents New Focus Ethnic Studies | By Frank Bruni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/public-lives-editor-in-touch-with-her-inner-teen-ager.html | PUBLIC LIVES Editor in Touch With Her Inner TeenAger | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/television-review-the-life-of-the-party-turns-deadly-and-cold.html | TELEVISION REVIEW The Life of the Party Turns Deadly and Cold | By Ron Wertheimer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/the-tobacco-bill-news-analysis-high-risks-on-tobacco.html | THE TOBACCO BILL NEWS ANALYSIS High Risks on Tobacco | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/a-web-site-to-fight-censorship.html | A Web Site To Fight Censorship | By Michael Pollak | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/the-pop-life-end-of-a-life-end-of-an-era.html | THE POP LIFE End of a Life End of an Era | By Neil Strauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/defense-rests-in-brawley-case-and-a-courtroom-begins-to-exhale.html | Defense Rests in Brawley Case And a Courtroom Begins to Exhale | By Claudia Rowe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/q-a-a-personal-computer-is-not-always-a-pc.html | Q  A A Personal Computer Is Not Always a PC | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/russia-s-a-list-begs-off-attending-czar-s-funeral.html | Russias A List Begs Off Attending Czars Funeral | By Celestine Bohlen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/sports-of-the-times-just-keep-hitting-your-titanium.html | Sports of The Times Just Keep Hitting Your Titanium | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/company-news-callnet-raises-fonorola-bid-to-67-canadian-a-share.html | COMPANY NEWS CALLNET RAISES FONOROLA BID TO 67 CANADIAN A SHARE | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/a-change-in-power-over-special-education.html | A Change in Power Over Special Education | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/business/feel-for-deal-one-acquirer-builds-software-empire-isn-t-afraid-bite-sharks.html | A Feel for the Deal One Acquirer Builds a Software Empire And Isnt Afraid to Bite Sharks | By Laura M Holson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/us/popular-issue-drives-gm-strike.html | Popular Issue Drives GM Strike | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-study-pokes-holes-in-theory-of-how-women-use-the-net.html | NEWS WATCH Study Pokes Holes in Theory Of How Women Use the Net | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/world/holbrooke-chosen-to-be-un-envoy-senior-officials-say.html | Holbrooke Chosen To Be UN Envoy Senior Officials Say | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch.html | NEWS WATCH | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/street-vendors-win-reprieve-from-giuliani.html | Street Vendors Win Reprieve From Giuliani | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-business-discover-is-sponsor-for-year-2000-event.html | Metro Business Discover Is Sponsor For Year 2000 Event | By Thomas J Lueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-18 | https://www.nytimes.com/1998/06/18/theater/theater-review-songs-suit-letters-to-a-t-get-it.html | THEATER REVIEW Songs Suit Letters To a T Get It | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/un-tells-iraq-secrecy-may-imperil-deal-on-sanctions.html | UN Tells Iraq Secrecy May Imperil Deal on Sanctions | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/recalled-heart-drug-poses-risk-even-after-patients-stop-using-it.html | Recalled Heart Drug Poses Risk Even After Patients Stop Using It | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-basketball-world-championships-nba-players-are-standing-firm.html | PLUS PRO BASKETBALL  WORLD CHAMPIONSHIPS NBA Players Are Standing Firm | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-football-giants-miller-s-absence-irks-fassel.html | PLUS PRO FOOTBALL  GIANTS Millers Absence Irks Fassel | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/opera-review-katya-faust-and-don-pasquale-in-st-louis.html | OPERA REVIEW Katya Faust and Don Pasquale in St Louis | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/kenneth-starr-stretches-the-rules.html | Kenneth Starr Stretches the Rules | By Ronald K Noble | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/automobiles/short-supplies-imperil-the-year-end-closeout.html | Short Supplies Imperil The YearEnd Closeout | By Michelle Krebs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/pop-review-an-ethereal-siren-in-the-eyes-of-her-fans.html | POP REVIEW An Ethereal Siren in the Eyes of Her Fans | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/tobacco-bill-s-death-is-likely-to-prompt-litigation-landslide.html | Tobacco Bills Death Is Likely to Prompt Litigation Landslide | By Barry Meier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/police-agree-to-new-policy-on-sex-charges.html | Police Agree to New Policy on Sex Charges | By David Kocieniewski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-basketball-wnba-liberty-earns-first-victory-of-season.html | PLUS PRO BASKETBALL  WNBA Liberty Earns First Victory of Season | By Michelle Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/man-in-the-news-richard-c-holbrooke-a-tough-man-some-say-brutal-for-a-tough-job.html | Man in the News  Richard C Holbrooke A Tough Man Some Say Brutal for a Tough Job | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/baseball-el-duque-a-gamer-yanks-know-it.html | BASEBALL El Duque a Gamer Yanks Know It | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/new-york-girding-for-grim-fear-deadly-germ-attack-by-terrorists.html | New York Girding for Grim Fear Deadly Germ Attack by Terrorists | By Judith Miller and William J Broad | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/the-highlights-most-major-issues-are-left-unresolved.html | THE HIGHLIGHTS Most Major Issues Are Left Unresolved | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-san-francisco-sitcom-coffee-and-kierkegaard.html | FILM REVIEW San Francisco Sitcom Coffee and Kierkegaard | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/theater-review-a-romp-through-the-valley-of-death.html | THEATER REVIEW A Romp Through the Valley of Death | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-a-warrior-she-takes-on-huns-and-stereotypes.html | FILM REVIEW A Warrior She Takes on Huns and Stereotypes | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/pop-review-remembering-judy-over-and-under-that-rainbow.html | POP REVIEW Remembering Judy Over and Under That Rainbow | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/a-ballet-whose-finale-is-a-rousing-shipwreck.html | A Ballet Whose Finale Is a Rousing Shipwreck | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/public-lives-painting-a-dark-time-in-the-colors-of-hope.html | PUBLIC LIVES Painting a Dark Time in the Colors of Hope | By Joyce Wadler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/tv-weekend-fairy-tale-family-s-grim-chapters.html | TV Weekend FairyTale Familys Grim Chapters | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-497983.html | ART IN REVIEW | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-horse-racing-hempstead-handicap-top-fillies-to-square-off.html | PLUS HORSE RACING  HEMPSTEAD HANDICAP Top Fillies To Square Off | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-markets-market-place-amex-nasdaq-merger-faces-another-critic.html | THE MARKETS Market Place AmexNasdaq Merger Faces Another Critic | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/john-j-cardinal-carberry-93-led-archdiocese-of-st-louis.html | John J Cardinal Carberry 93 Led Archdiocese of St Louis | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/big-3-copy-one-another-except-in-labor-relations.html | Big 3 Copy One Another Except in Labor Relations | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-a-casualty-of-vietnam-still-fighting-a-war-within.html | FILM REVIEW A Casualty Of Vietnam Still Fighting A War Within | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/jazz-festival-review-3-mentors-trumpeting-their-skills.html | JAZZ FESTIVAL REVIEW 3 Mentors Trumpeting Their Skills | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-ahl-services-to-buy-minnesota-marketing-company.html | COMPANY NEWS AHL SERVICES TO BUY MINNESOTA MARKETING COMPANY | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/track-and-field-a-sprint-to-the-finish-and-to-the-next-event.html | TRACK AND FIELD A Sprint to the Finish And to the Next Event | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/home-video-full-grab-bag-of-varied-titles.html | Home Video Full Grab Bag Of Varied Titles | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/mccall-forms-investor-coalition-to-press-fight-over-lilco-payouts.html | McCall Forms Investor Coalition To Press Fight Over Lilco Payouts | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/rescue-effort-puts-a-satellite-in-viable-orbit.html | Rescue Effort Puts a Satellite In Viable Orbit | By Andrew Pollack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-for-a-hollywood-institution-just-desserts.html | FILM REVIEW For a Hollywood Institution Just Desserts | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/golf-notebook-daly-shows-maturity-by-not-using-his-driver.html | GOLF NOTEBOOK Daly Shows Maturity By Not Using His Driver | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/more-welfare-recipients-going-to-work-study-finds.html | More Welfare Recipients Going to Work Study Finds | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/man-in-the-news-william-blaine-richardson-derring-do-at-energy.html | Man in the News William Blaine Richardson DerringDo at Energy | By Neil A Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/texas-instruments-to-eliminate-3500-jobs.html | Texas Instruments to Eliminate 3500 Jobs | By Allen R Myerson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/whitman-eyes-alternatives-to-increasing-gas-tax.html | Whitman Eyes Alternatives to Increasing Gas Tax | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/house-subcommittee-votes-to-kill-the-endowment-for-the-arts.html | House Subcommittee Votes to Kill the Endowment for the Arts | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/plan-to-sell-puerto-rico-phone-company-leads-to-strike.html | Plan to Sell Puerto Rico Phone Company Leads to Strike | By Mireya Navarro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/administration-details-defense-of-controls-on-satellite-exports.html | Administration Details Defense Of Controls on Satellite Exports | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/ballet-review-young-giselle-buoyant-as-a-child-with-a-mature-albrecht.html | BALLET REVIEW Young Giselle Buoyant as a Child With a Mature Albrecht | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/books/books-of-the-times-raging-at-life-in-an-emotional-bunker.html | BOOKS OF THE TIMES Raging at Life in an Emotional Bunker | By Michiko Kakutani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/centennial-weekend-a-centennial-serenade-to-new-york.html | Centennial Weekend A Centennial Serenade to New York | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-in-the-dark-x-resembles-a-conspiracy.html | FILM REVIEW In the Dark X Resembles A Conspiracy | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/world-cup-98-a-potentially-costly-victory-for-france.html | WORLD CUP 98 A Potentially Costly Victory For France | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/a-film-studio-is-proposed-for-the-brooklyn-navy-yard.html | A Film Studio Is Proposed For the Brooklyn Navy Yard | By Thomas J Lueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498068.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/boston-columnist-is-ousted-for-fabricated-articles.html | Boston Columnist Is Ousted For Fabricated Articles | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/on-baseball-accepting-challenges-to-make-a-difference.html | ON BASEBALL Accepting Challenges To Make a Difference | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/japan-s-premier-promises-a-new-broom-at-the-banks.html | Japans Premier Promises A New Broom at the Banks | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-review-from-white-plaster-figures-to-wider-themes.html | ART REVIEW From White Plaster Figures to Wider Themes | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498050.html | ART IN REVIEW | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/china-s-middle-class-savors-its-new-wealth.html | Chinas Middle Class Savors Its New Wealth | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-497991.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-summit-to-acquire-nss-bancorp-of-connecticut.html | COMPANY NEWS SUMMIT TO ACQUIRE NSS BANCORP OF CONNECTICUT | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Phoebe Hoban | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/every-currency-crumbles.html | Every Currency Crumbles | By James Grant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/shooting-death-of-livery-driver-a-teen-age-prank-police-say.html | Shooting Death of Livery Driver A TeenAge Prank Police Say | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/a-dream-world-of-painting-yielding-its-secrets-slowly.html | A Dream World of Painting Yielding Its Secrets Slowly | By Michael Kimmelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/international-briefs-first-choice-holidays-to-acquire-unijet.html | INTERNATIONAL BRIEFS First Choice Holidays To Acquire Unijet | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498033.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/jury-queries-an-ex-lawyer-of-lewinsky.html | Jury Queries An ExLawyer Of Lewinsky | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/asian-trouble-raised-april-s-trade-deficit.html | Asian Trouble Raised Aprils Trade Deficit | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/melvin-barnet-83-times-editor-fired-after-charge-of-communism.html | Melvin Barnet 83 Times Editor Fired After Charge of Communism | By Michael T Kaufman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/new-york-enlists-private-schools.html | NEW YORK ENLISTS PRIVATE SCHOOLS | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/labor-government-announces-first-minimum-wage-in-britain.html | Labor Government Announces First Minimum Wage in Britain | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/opera-review-a-vivaldi-rarity-whose-music-overcomes-its-musty-plot.html | OPERA REVIEW A Vivaldi Rarity Whose Music Overcomes Its Musty Plot | By Bernard Holland | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-media-business-advertising-addenda-magazines-revise-their-mastheads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazines Revise Their Mastheads | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/golf-picture-perfect-stewart-in-front.html | GOLF Picture Perfect Stewart in Front | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/international-business-korea-puts-55-companies-on-death-list.html | INTERNATIONAL BUSINESS Korea Puts 55 Companies on Death List | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/house-to-consider-258-campaign-amendments.html | House to Consider 258 Campaign Amendments | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/lyondell-petrochemical-to-buy-arco-chemical.html | Lyondell Petrochemical to Buy ARCO Chemical | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/gingrich-promises-to-offer-a-new-simpler-tobacco-bill.html | Gingrich Promises to Offer A New Simpler Tobacco Bill | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/need-good-wood-a-batmaker-tries-maple.html | Need Good Wood A Batmaker Tries Maple | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/a-new-era-of-openness-ends-behind-closed-doors.html | A New Era of Openness Ends Behind Closed Doors | By Raymond Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-hockey-devils-bodger-traded.html | PLUS PRO HOCKEY  DEVILS Bodger Traded | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/the-japanese-and-inertia.html | The Japanese and Inertia | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/albany-passes-bill-requiring-hiv-tracking.html | Albany Passes Bill Requiring HIV Tracking | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/emily-whaley-charleston-gardener-and-writer-dies-at-87.html | Emily Whaley Charleston Gardener and Writer Dies at 87 | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/pop-review-triumphal-songs-of-loss-and-loneliness.html | POP REVIEW Triumphal Songs of Loss and Loneliness | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/sports-of-the-times-it-is-time-to-wave-a-yellow-card-at-england.html | Sports Of The Times It Is Time to Wave a Yellow Card at England | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/a-burst-of-brazilian-music-reflects-four-decades-of-cultural-interchange.html | A Burst of Brazilian Music Reflects Four Decades of Cultural Interchange | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-shes-engaged-he-doesnt-date-he-disapproves-her-but-guess-what.html | FILM REVIEW Shes Engaged He Doesnt Date and He Disapproves of Her but Guess What | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498025.html | ART IN REVIEW | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/nyc-pedestrian-barricades-outlast-the-critics.html | NYC Pedestrian Barricades Outlast the Critics | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-of-faustian-wonders-and-a-mythic-queens.html | FILM REVIEW Of Faustian Wonders And a Mythic Queens | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/international-briefs-giat-of-france-to-cut-3000-to-4000-jobs.html | INTERNATIONAL BRIEFS GIAT of France to Cut 3000 to 4000 Jobs | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/disney-joins-rush-to-build-web-gateways.html | Disney Joins Rush to Build Web Gateways | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/officer-accused-in-1994-death-was-labeled-violent-in-1991.html | Officer Accused in 1994 Death Was Labeled Violent in 1991 | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/squeegee-man-gives-account-of-shooting-by-police-officer.html | Squeegee Man Gives Account Of Shooting by Police Officer | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-review-dauntless-heroines-and-pouting-princes-in-a-garden-of-delights.html | ART REVIEW Dauntless Heroines and Pouting Princes in a Garden of Delights | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/russia-announces-intent-to-ask-imf-for-10-to-15-billion-more.html | Russia Announces Intent to Ask IMF for 10 to 15 Billion More | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/baseball-lopez-s-error-detonates-big-inning-against-mets.html | BASEBALL Lopezs Error Detonates Big Inning Against Mets | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/chiding-gop-d-amato-pushes-for-vote-on-gay-nominee-for-envoy.html | Chiding GOP DAmato Pushes for Vote on Gay Nominee for Envoy | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-southern-sells-stake-in-british-utility-to-pp-l.html | COMPANY NEWS SOUTHERN SELLS STAKE IN BRITISH UTILITY TO PPL | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/antiques.html | Antiques | By Wendy Moonan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/baseball-voting-by-owners-on-selig-may-follow-all-star-game.html | BASEBALL Voting by Owners on Selig May Follow AllStar Game | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/2-brokerage-firms-post-strong-quarterly-profits.html | 2 Brokerage Firms Post Strong Quarterly Profits | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/theater-review-hymns-and-humor-in-a-musical-about-the-rural-south.html | THEATER REVIEW Hymns and Humor in a Musical About the Rural South | By D J R Bruckner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/at-the-movies-primary-color-think-red.html | At the Movies Primary Color Think Red | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/hospital-gets-fine-on-hours-young-doctors-have-to-work.html | Hospital Gets Fine on Hours Young Doctors Have to Work | By Ian Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/at-rally-hospital-workers-vow-to-strike-to-protect-jobs.html | At Rally Hospital Workers Vow to Strike to Protect Jobs | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/tobacco-stocks-recoup-after-legislation-fizzles.html | Tobacco Stocks Recoup After Legislation Fizzles | By Constance L Hays | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/on-stage-and-off-a-replacement-for-richardson.html | On Stage and Off A Replacement For Richardson | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-wild-brutal-adolescents-as-angels-among-sharks.html | FILM REVIEW Wild Brutal Adolescents As Angels Among Sharks | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/rebels-in-kosovo-striking-back-against-yugoslav-forces.html | Rebels in Kosovo Striking Back Against Yugoslav Forces | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-international-paper-to-buy-mead-distribution-unit.html | COMPANY NEWS INTERNATIONAL PAPER TO BUY MEAD DISTRIBUTION UNIT | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498041.html | ART IN REVIEW | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28393 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/from-mental-illness-to-yale-to-murder-charge.html | From Mental Illness to Yale to Murder Charge | By Joseph Berger With Jane Gross | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/turks-hope-general-will-lead-army-pullout-from-politics.html | Turks Hope General Will Lead Army Pullout From Politics | By Stephen Kinzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/on-my-mind-oh-promise-me.html | On My Mind Oh Promise Me | By A M Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/photography-review-a-recorder-of-history-manufactured-it-too.html | PHOTOGRAPHY REVIEW A Recorder of History Manufactured It Too | By Vicki Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-media-business-advertising-addenda-creative-director-at-bates-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director At Bates Worldwide | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/shanghai-halts-shipment-of-opera-sets-for-lincoln-center-festival.html | Shanghai Halts Shipment of Opera Sets for Lincoln Center Festival | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/sports-of-the-times-is-there-a-ball-over-here.html | Sports of The Times Is There A Ball Over Here | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/observer-what-no-buster-keaton.html | Observer What No Buster Keaton | By Russell Baker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/automobiles/autos-on-friday-technology-under-the-hood-computer-nerds.html | AUTOS ON FRIDAYTechnology Under the Hood Computer Nerds | By Michelle Krebs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/a-novelty-for-china-owning-a-home.html | A Novelty for China Owning a Home | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/us/an-administration-report-finds-urban-improvement-but-hardly-fat-city.html | An Administration Report Finds Urban Improvement but Hardly Fat City | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/world-cup-98-15000-world-cup-tickets-reported-stolen.html | WORLD CUP 98 15000 World Cup Tickets Reported Stolen | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/business/media-business-advertising-vivid-livid-divide-madison-ave-s-new-explicitness.html | THE MEDIA BUSINESS ADVERTISING A VividLivid Divide Madison Aves New Explicitness Is Open to Debate | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/iraq-is-smuggling-oil-to-the-turks-under-gaze-of-us.html | IRAQ IS SMUGGLING OIL TO THE TURKS UNDER GAZE OF US | By James Risen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-review-peggy-guggenheim-celebrity-oh-yes-collector.html | ART REVIEW Peggy Guggenheim Celebrity Oh Yes Collector | By John Russell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498017.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-19 | https://www.nytimes.com/1998/06/19/world/officer-tied-to-91-killings-gets-post-in-indonesia.html | Officer Tied to 91 Killings Gets Post in Indonesia | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/albany-passes-a-bill-to-speed-school-voting.html | Albany Passes A Bill to Speed School Voting | By Abby Goodnough | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28394 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/healing-with-power-horses-therapists-use-riding-help-treat-disabilities.html | Healing With the Power Of Horses Therapists Use Riding To Help Treat Disabilities | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/rome-journal-insulting-ads-guy-thing-or-satire.html | Rome Journal Insulting Ads Guy Thing or Satire | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/judge-faults-taxi-board-on-meeting.html | Judge Faults Taxi Board On Meeting | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/think-tank-father-knows-best-with-help-kiss-the-baby-and-wife.html | THINK TANK Father Knows Best With Help Kiss the Baby and Wife | By Sarah Boxer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/french-premier-says-west-faces-quandary-on-kosovo.html | French Premier Says West Faces Quandary on Kosovo | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/what-read-ask-computer-new-strategy-for-selling-books-makes-many-experts-uneasy.html | What to Read Ask a Computer New Strategy for Selling Books Makes Many Experts Uneasy | By Samuel G Freedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/zero-is-the-verdict-in-2-billion-koch-family-feud.html | Zero Is the Verdict in 2 Billion Koch Family Feud | By Leslie Wayne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/bridge-cayne-and-nickell-squads-lead-in-championship-trials.html | Bridge Cayne and Nickell Squads Lead in Championship Trials | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/bonn-to-press-scientologists.html | Bonn to Press Scientologists | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/miami-wrestling-with-corruption-of-officials.html | Miami Wrestling With Corruption of Officials | By Mireya Navarro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/baseball-wild-outing-by-cone-spoils-jeter-s-return.html | BASEBALL Wild Outing by Cone Spoils Jeters Return | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/journal-the-fire-next-time.html | Journal The Fire Next Time | By Frank Rich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/the-overweight-majority.html | The Overweight Majority | By Wendy Wasserstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/new-rules-sought-for-contractors.html | NEW RULES SOUGHT FOR CONTRACTORS | By Selwyn Raab | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-pro-basketball-liberty-loses-again.html | PLUS PRO BASKETBALL Liberty Loses Again | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/world-cup-98-the-next-big-wave.html | WORLD CUP 98 The Next Big Wave | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/from-arms-proliferation-to-protocol-clinton-crams-to-learn-about-china.html | From Arms Proliferation to Protocol Clinton Crams to Learn About China | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/rock-review-retro-frivolity-even-a-dance-tune.html | ROCK REVIEW RetroFrivolity Even a Dance Tune | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/medicare-officials-to-limit-distribution-of-new-guide.html | Medicare Officials to Limit Distribution of New Guide | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/mcdonald-s-burger-war-salvo-is-made-for-you-the-way-folks-want-to-have-it.html | McDonalds Burger War Salvo Is Made for You the Way Folks Want to Have It | By Dana Canedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/the-lack-of-truth-brings-a-bounty-of-consequences.html | The Lack of Truth Brings a Bounty of Consequences | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/catholic-bishops-seek-restraint-from-the-entertainment-industry.html | Catholic Bishops Seek Restraint From the Entertainment Industry | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/pope-in-austria-to-heal-a-troubled-church.html | Pope in Austria to Heal a Troubled Church | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/college-basketball-the-dream-is-enough-for-liu-s-new-coach.html | COLLEGE BASKETBALL The Dream Is Enough For LIUs New Coach | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/aids-groups-stunned-by-vote-for-partner-notification.html | AIDS Groups Stunned by Vote for Partner Notification | By Lynda Richardson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-horse-show-rhythmical-wins-welcome-stake.html | PLUS HORSE SHOW Rhythmical Wins Welcome Stake | By Alex Orr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/editorial-observer-machismo-gives-good-new-laws-a-black-eye.html | Editorial Observer Machismo Gives Good New Laws a Black Eye | By Tina Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/baseball-hundleys-s-no-trade-clause-represents-a-compromise.html | BASEBALL Hundleys NoTrade Clause Represents a Compromise | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-news-united-dominion-realty-in-51-million-expansion.html | COMPANY NEWS UNITED DOMINION REALTY IN 51 MILLION EXPANSION | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/track-and-field-aching-godina-still-expects-oomph-in-his-throw.html | TRACK AND FIELD Aching Godina Still Expects Oomph in His Throw | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/embarrassment-of-critics-raters-rated.html | Embarrassment Of Critics Raters Rated | By Judith H Dobrzynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-arena-football-perez-gets-record-in-cityhawks-loss.html | PLUS ARENA FOOTBALL Perez Gets Record In CityHawks Loss | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/us-rests-case-in-1994-choke-hold-death.html | US Rests Case in 1994 ChokeHold Death | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/steven-brill-strikes-a-nerve-in-the-news-media.html | Steven Brill Strikes a Nerve in the News Media | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/many-insurers-are-deciding-not-to-cover-cost-of-viagra.html | Many Insurers Are Deciding Not to Cover Cost of Viagra | By Milt Freudenheim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/carlos-castaneda-mystical-and-mysterious-writer-dies.html | Carlos Castaneda Mystical and Mysterious Writer Dies | By Peter Applebome | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-business-japan-denies-it-intends-to-rescue-two-banks.html | INTERNATIONAL BUSINESS Japan Denies It Intends to Rescue Two Banks | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/critic-s-notebook-tv-news-magazines-hard-medium-and-lite.html | CRITICS NOTEBOOK TV News Magazines Hard Medium and Lite | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/gunmen-kill-25-hindus-in-kashmir-attacks.html | Gunmen Kill 25 Hindus in Kashmir Attacks | By John F Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/critic-s-notebook-in-shanghai-fine-points-are-crucial.html | CRITICS NOTEBOOK In Shanghai Fine Points Are Crucial | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/about-new-york-open-air-sculpture-with-a-zip-code.html | About New York OpenAir Sculpture With a ZIP Code | By David Gonzalez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/clinton-urged-to-meet-top-china-dissident.html | Clinton Urged to Meet Top China Dissident | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-news-missiles-and-space-unit-to-cut-over-2000-jobs.html | COMPANY NEWS MISSILES AND SPACE UNIT TO CUT OVER 2000 JOBS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/theater-review-finding-the-mystery-in-the-mundane.html | THEATER REVIEW Finding the Mystery in the Mundane | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/greek-and-turkish-jets-lead-new-round-of-cyprus-tension.html | Greek and Turkish Jets Lead New Round of Cyprus Tension | By Stephen Kinzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-briefs-iberia-order-with-airbus-gives-boeing-a-setback.html | International Briefs Iberia Order With Airbus Gives Boeing a Setback | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/hockey-campbell-is-a-candidate-for-a-top-job-in-the-nhl.html | HOCKEY Campbell Is a Candidate for a Top Job in the NHL | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/negotiators-in-congress-narrow-differences-on-irs-overhaul.html | Negotiators in Congress Narrow Differences on IRS Overhaul | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/world-news-briefs-hutu-rebels-in-rwanda-kill-43-at-refugee-camp.html | World News Briefs Hutu Rebels in Rwanda Kill 43 at Refugee Camp | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/saying-parole-was-promised-amy-fisher-seeks-a-trial.html | Saying Parole Was Promised Amy Fisher Seeks a Trial | By John T McQuiston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/us-permits-deaf-mexicans-forced-to-peddle-to-remain.html | US Permits Deaf Mexicans Forced to Peddle to Remain | By Mirta Ojito | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/russia-isn-t-likely-to-receive-more-funds-now-imf-sayz.html | Russia Isnt Likely to Receive More Funds Now IMF Says | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/gm-chief-urges-strike-s-end-as-23d-plant-is-shut.html | GM Chief Urges Strikes End as 23d Plant Is Shut | By Nichole M Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-briefs-chinas-bank-regulation-is-criticized-by-moody-s.html | International Briefs Chinas Bank Regulation Is Criticized by Moodys | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/victim-in-a-stabbing-saw-only-the-best-in-her-schizophrenic-fiance.html | Victim in a Stabbing Saw Only the Best in Her Schizophrenic Fiance | By Joseph Berger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-business-politics-or-no-brazil-plans-to-sell-telebras.html | INTERNATIONAL BUSINESS Politics or No Brazil Plans to Sell Telebras | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/presbyterians-urged-to-get-rid-of-guns.html | Presbyterians Urged to Get Rid of Guns | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/mr-heston-the-police-are-not-the-enemy.html | Mr Heston the Police Are Not the Enemy | By William J Bratton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/the-98th-us-open-stewart-halfway-home-but-putts-getting-slippery.html | THE 98TH US OPEN Stewart Halfway Home but Putts Getting Slippery | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/dick-gibson-jazz-producer-and-fan-72.html | Dick Gibson Jazz Producer And Fan 72 | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/sports-of-the-times-cavalcade-of-coaches-ends-at-liu.html | Sports of The Times Cavalcade Of Coaches Ends at LIU | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-college-basketball-lopez-is-ready-for-nba-draft.html | PLUS COLLEGE BASKETBALL Lopez Is Ready For NBA Draft | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-news-xtra-to-be-acquired-for-976-million-in-cash.html | COMPANY NEWS XTRA TO BE ACQUIRED FOR 976 MILLION IN CASH | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/sports-of-the-times-kuchar-can-t-win-it-or-can-he.html | Sports of The Times Kuchar Cant Win It Or Can He | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/foreign-affairs-both-sides-now.html | Foreign Affairs Both Sides Now | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/us-starts-to-dust-off-a-dark-spot-in-history-for-all-to-see.html | US Starts to Dust Off a Dark Spot in History for All to See | By Todd S Purdum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/gop-leadership-in-house-rebuffed-on-election-funds.html | GOP LEADERSHIP IN HOUSE REBUFFED ON ELECTION FUNDS | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-business-europe-is-said-to-approve-mci-s-merger.html | INTERNATIONAL BUSINESS Europe Is Said To Approve MCIs Merger | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28398 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/final-advice-from-dr-spock-eat-only-all-your-vegetables.html | Final Advice From Dr Spock Eat Only All Your Vegetables | By Jane E Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/the-markets-stocks-triple-witching-and-japan-worries-send-dow-lower.html | THE MARKETS STOCKS Triple Witching and Japan Worries Send Dow Lower | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/from-a-promising-path-to-a-charge-of-murder.html | From a Promising Path To a Charge of Murder | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/baseball-perfect-start-turns-sour-for-reed.html | BASEBALL Perfect Start Turns Sour For Reed | By Bill Pennington | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/four-executives-are-convicted-in-a-fuel-tax-scheme.html | Four Executives Are Convicted in a FuelTax Scheme | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/horse-racing-silver-charm-joins-the-fray-for-a-gold-cup-showdown.html | HORSE RACING Silver Charm Joins the Fray For a Gold Cup Showdown | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/pushed-by-us-colombia-plans-new-chemical-attack-on-coca.html | Pushed by US Colombia Plans New Chemical Attack on Coca | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/world-cup-98-milutinovic-leads-another-team-to-2d-round.html | WORLD CUP 98 Milutinovic Leads Another Team to 2d Round | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/world/swiss-banks-make-offer-on-nazi-loot.html | Swiss Banks Make Offer On Nazi Loot | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/democrat-cites-early-suspicion-over-donations.html | Democrat Cites Early Suspicion Over Donations | By Don van Natta Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-track-and-field-girls-team-runs-fifth-fastest-time.html | PLUS TRACK AND FIELD Girls Team Runs Fifth Fastest Time | By William J Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/business/buffett-takes-general-re-into-his-fold.html | Buffett Takes General Re Into His Fold | By Joseph B Treaster | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/the-u-aw-s-big-mistake.html | The U AW s Big Mistake | By Charles H Fine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-20 | https://www.nytimes.com/1998/06/20/us/religion-journal-art-that-speaks-of-reconciliation.html | Religion Journal Art That Speaks of Reconciliation | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-a-revolution-33-1-3-of-them-in-music-50-years-ago.html | Q A A Revolution 33 13 of Them in Music 50 Years Ago | By Leslie Kandell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/to-find-the-beauty-inside-the-wood-ask-a-turner-for-insight.html | To Find the Beauty Inside the Wood Ask a Turner for Insight | By Bess Liebenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/architecture-with-the-spare-sinewy-grace-of-an-athlete.html | ARCHITECTURE With the Spare Sinewy Grace of an Athlete | By Herbert Muschamp | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/limits-sought-on-teen-age-driving.html | Limits Sought on TeenAge Driving | By Merri Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/deliverance.html | Deliverance | By Judith Grossman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/a-la-carte-copious-chinese-cuisine-at-bargain-prices.html | A LA CARTE Copious Chinese Cuisine at Bargain Prices | By Richard Jay Scholem | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/atlantic-city-gambling-with-safety.html | ATLANTIC CITY Gambling With Safety | By Bill Kent | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/women-and-sex-on-this-topic-science-blushes.html | Women and Sex On This Topic Science Blushes | By Gina Kolata | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-tracing-ancestors-isnt-just-for-the-dar.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Tracing Ancestors Isnt Just for the DAR | By Michael Brick | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/desperately-seeking-solitude.html | Desperately Seeking Solitude | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/world-cup-98-in-the-heat-no-degrees-of-separation.html | WORLD CUP 98 In the Heat No Degrees Of Separation | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-at-a-northern-reach-marshes-and-peter-minuit.html | Desperately Seeking Solitude At a Northern Reach Marshes and Peter Minuit | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-guide-470791.html | THE GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/pro-basketball-notebook-no-budging-in-negotiations.html | PRO BASKETBALL NOTEBOOK No Budging in Negotiations | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/finding-some-warm-havens-in-the-webs-information-blizzard.html | Finding Some Warm Havens in the Webs Information Blizzard | By Janice Maloney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-dr-arthur-g-lerner-assessing-steps-to-cancer-breakthroughs.html | QADr Arthur G Lerner Assessing Steps to Cancer Breakthroughs | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/despite-pressure-chinese-continue-to-block-opera-sets.html | Despite Pressure Chinese Continue to Block Opera Sets | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/an-effort-to-revive-syrian-israeli-talks.html | An Effort to Revive SyrianIsraeli Talks | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/the-secret-loss-that-women-try-to-keep-under-their-hats.html | The Secret Loss That Women Try to Keep Under Their Hats | By Jane Fritsch | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/track-roundup-interscholastic-championships-barber-edges-soley-in-national-100.html | TRACK ROUNDUP  INTERSCHOLASTIC CHAMPIONSHIPS Barber Edges Soley In National 100 | By William J Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-peace-and-quiet-where-peace-once-failed.html | Desperately Seeking Solitude Peace and Quiet Where Peace Once Failed | By Winnie Hu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-bill-who-diana-who.html | JUNE 1420 Bill Who Diana Who | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/still-waters.html | Still Waters | By Gary Amdahl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-five-towns-orthodox-community-booms.html | In Five Towns Orthodox Community Booms | By Jodi Bodner Dubow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/a-good-villain-can-help-sales-of-diet-books-too.html | A Good Villain Can Help Sales of Diet Books Too | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/7-dead-and-18-hurt-as-bus-hits-parked-truck.html | 7 Dead and 18 Hurt as Bus Hits Parked Truck | By Mirta Ojito | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/earning-it-succor-for-sickly-contraptions.html | EARNING IT Succor for Sickly Contraptions | By Claudia H Deutsch | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/a-mitzvah-called-habitat-for-humanity.html | A Mitzvah Called Habitat for Humanity | By Jarret Liotta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-finches-and-fiddler-crabs-on-a-slim-spit-of-land.html | Desperately Seeking Solitude Finches and Fiddler Crabs on a Slim Spit of Land | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-what-the-coach-never-asked.html | CHECKUPS What the Coach Never Asked | By Jeanne B Pinder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-orange-inspection-stickers-come-to-the-rescue.html | IN BRIEF Orange Inspection Stickers Come to the Rescue | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding-515574.html | SPENDING IT 5 Attractions for Summer Joy Riding | By Verne G Kopytoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/habitats-23-east-74th-street-getting-a-lot-more-than-the-sum-of-the-parts.html | Habitats23 East 74th Street Getting a Lot More Than The Sum of the Parts | By Barbara Whitaker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/backtalk-for-bouton-let-bygones-be-bygones.html | Backtalk For Bouton Let Bygones Be Bygones | By Michael Bouton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391204.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/frugal-traveler-that-old-charmer-budapest.html | FRUGAL TRAVELER That Old Charmer Budapest | By Daisann McLane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/everyday-heroes.html | Everyday Heroes | By Diana Silver | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/quick-bite-brielle-if-its-not-on-the-menu-order-it-anyway.html | Quick BiteBrielle If Its Not on the Menu Order It Anyway | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/style/view-like-father-gross-like-son-yuck.html | VIEW Like Father Gross Like Son Yuck | By Bob Morris | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/older-wiser-stronger-grandmas-head-for-the-weight-room.html | Older Wiser Stronger Grandmas Head for the Weight Room | By Sara Rimer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/on/music-sarah-lawrence-festival.html | MUSIC Sarah Lawrence Festival | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-looking-at-what-works.html | CHECKUPS Looking at What Works | By Jeanne B Pinder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-bigelow-goes-postal.html | PULSE Bigelow Goes Postal | By Christine Muhlke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dining-out-good-choices-abound-at-italian-spot.html | DINING OUT Good Choices Abound at Italian Spot | By Joanne Starkey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-world-it-s-a-sea-it-s-a-lake-no-it-s-a-pool-of-oil.html | The World Its a Sea Its a Lake No Its a Pool of Oil | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-on-the-other-hand.html | The Nation On the Other Hand | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/theater/theater-riffing-on-the-past-with-surprising-results.html | THEATER Riffing on the Past With Surprising Results | By Steven Drukman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/on-politics-rocking-cradle-and-boat-to-help-boarder-babies.html | ON POLITICS Rocking Cradle and Boat To Help Boarder Babies | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/checkups-mammogram-alternatives.html | CHECKUPS Mammogram Alternatives | By Timothy Gower | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/benefits-extended-in-proposed-labor-pact.html | Benefits Extended in Proposed Labor Pact | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-side-effects-of-bed-rest.html | CHECKUPS Side Effects Of Bed Rest | By Timothy Gower | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/a-little-knowledge-a-lot-of-agony.html | A Little Knowledge a Lot of Agony | By Kathleen McAuliffe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/teen-agers-learning-to-say-no.html | TeenAgers Learning to Say No | By Melinda Tuhus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/us-details-6-neutral-countries-role-in-aiding-nazis.html | US Details 6 Neutral Countries Role in Aiding Nazis | By James Risen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-paul-collard-the-arts-meet-the-city-in-new-haven.html | QAPaul Collard The Arts Meet the City in New Haven | By Melinda Tuhus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-mount-vernon-lobbyist.html | IN BRIEF Mount Vernon Lobbyist | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-swimming-in-the-bluff.html | PULSE Swimming in the Bluff | By Christine Muhlke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-dirty-work.html | TAKING THE CHILDREN Dirty Work | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391166.html | Books in Brief Nonfiction | By Jd Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-learning-to-live-with-volatility.html | INVESTING IT Learning To Live With Volatility | By William R Long | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/art-review-calder-and-miro-two-giants-in-sync.html | ART REVIEW Calder and Miro Two Giants in Sync | By Helen A Harrison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/believe-it-or-not-making-a-meal-doesn-t-have-to-be-tiresome.html | Believe It or Not Making a Meal Doesnt Have to Be Tiresome | By Nancy Harmon Jenkins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/repeat-offenders.html | Repeat Offenders | By Dagmar Herzog | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-fresh-air-fund-from-her-farm-chores-happy-summer-memories.html | The Fresh Air Fund From Her Farm Chores Happy Summer Memories | By Matthew J Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dominick-della-rocca-75-businessman-and-volunteer.html | Dominick Della Rocca 75 Businessman and Volunteer | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-mulan.html | TAKING THE CHILDREN Mulan | By Andrea Higbie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-the-last-stand-partnership-on-wall-street.html | INVESTING IT The LastStand Partnership on Wall Street | By Barnaby J Feder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/watch-sells-at-auction-for-record-1.1-million.html | Watch Sells at Auction For Record 11 Million | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-volunteers-who-keep-up-appearances-along-the-trail.html | The Volunteers Who Keep Up Appearances Along the Trail | By Chris Maynard | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding-515582.html | SPENDING IT 5 Attractions for Summer Joy Riding | By Jilian Mincer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/playing-in-the-neighborhood-489174.html | PLAYING IN THE NEIGHBORHOOD | By Victoria Young | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-bayside-a-fort-girds-for-civilian-life-with-snags.html | NEIGHBORHOOD REPORT BAYSIDE A Fort Girds for Civilian Life With Snags | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/germans-face-losing-a-loved-one-at-age-50-the-mark.html | Germans Face Losing a Loved One at Age 50 The Mark | By Edmund L Andrews | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-pipeline-delayed.html | IN BRIEF Pipeline Delayed | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/the-boating-report-notebook-sailing-up-to-its-name-by-skimming-waters.html | THE BOATING REPORT NOTEBOOK Sailing Up to Its Name by Skimming Waters | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/still-tough-in-new-york-but-getting-better.html | Still Tough in New York but Getting Better | By Thomas J Lueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-the-garden-not-just-a-pot-a-color-crammed-container.html | IN THE GARDEN Not Just a Pot a ColorCrammed Container | By Joan Lee Faust | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-the-wanted-fish-that-went-free.html | Desperately Seeking Solitude The Wanted Fish That Went Free | By Edward Wong | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion-why-millstone-reactor-worries-me.html | OPINION Why Millstone Reactor Worries Me | By Shauleene Sherwin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-west-side-route-9a-long-overdue-but-ahead-of-schedule.html | NEIGHBORHOOD REPORT WEST SIDE Route 9A Long Overdue but Ahead of Schedule | By Bernard Stamler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-a-shady-deal-on-guccis.html | PULSE A Shady Deal on Guccis | By Christine Muhlke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-cashing-out.html | JUNE 1420 Cashing Out | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/out-of-order-fatherhood-mastery-of-illusion.html | OUT OF ORDER Fatherhood Mastery of Illusion | By David Bouchier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/utopias-twilight.html | Utopias Twilight | By Carol Zaleski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/childrens-books.html | Childrens Books | By Molly E Rauch | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/television-unassertive-unexciting-and-loverly.html | TELEVISION Unassertive Unexciting And Loverly | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-correspondent-s-report-jamaica-sweeps-off-its-welcome-mat.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Jamaica Sweeps Off Its Welcome Mat | By Edwin McDowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction Poetry | By Nina Sonenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-world-in-the-land-of-a-billion-a-fitting-presidential-retinue.html | The World In the Land of a Billion a Fitting Presidential Retinue | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/on-language-empowering-out-enabling-in.html | On Language Empowering Out Enabling In | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/plus-equestrian-uset-festival-seidel-virtually-locks-up-a-spot.html | PLUS EQUESTRIAN  USET FESTIVAL Seidel Virtually Locks Up a Spot | By Alex Orr Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/automobiles/a-swedish-suntan-prescription.html | A Swedish Suntan Prescription | By James G Cobb | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-next-job-dunlap-has-chain-saw-will-travel.html | INVESTING IT Next Job Dunlap Has Chain Saw Will Travel | By Dana Canedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/in-the-region-long-island-a-different-approach-to-attached-condo-housing.html | In the RegionLong Island A Different Approach to Attached Condo Housing | By Diana Shaman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28404 of 33266

| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dining-out-classics-in-skyscraper-motif-in-tuckahoe.html | DINING OUT Classics in Skyscraper Motif in Tuckahoe | By M H Reed | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/new-yorkers-co-made-in-japan-upgraded-in-america.html | NEW YORKERS  CO Made in Japan Upgraded in America | By Edward Wong | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/the-98th-us-open-stewart-maintains-his-steady-grip-on-the-lead.html | THE 98TH US OPEN Stewart Maintains His Steady Grip on the Lead | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding.html | SPENDING IT 5 Attractions for Summer Joy Riding | By Victoria White | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/film-able-to-laugh-at-their-people-not-just-cry-for-them.html | FILM Able to Laugh at Their People Not Just Cry for Them | By James Sterngold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/di-and-dodi-rumors-and-mongers.html | Di and Dodi Rumors and Mongers | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-park-slope-two-big-stores-mixed-blessing-for-shops-shoppers.html | NEIGHBORHOOD REPORT PARK SLOPE Two Big Stores a Mixed Blessing for Shops and Shoppers | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/ready-for-my-fade-out-mr-demille.html | Ready for My FadeOut Mr DeMille | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-mining-for-nuggets-of-financial-data.html | INVESTING IT Mining for Nuggets Of Financial Data | By Richard Korman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/vast-two-wing-conspiracy.html | Vast TwoWing Conspiracy | By Andrea Kannapell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-lower-manhattan-buzz-urbanites-play-angles-with-chinese.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  BUZZ Urbanites Play the Angles With a Chinese Philosophy | By Edward Lewine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/lives-the-bald-individualist.html | Lives The Bald Individualist | By Ptolemy Tompkins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/courting-disaster.html | Courting Disaster | By David Margolick | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-six-days-seven-nights.html | TAKING THE CHILDREN Six Days Seven Nights | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/dance-still-on-his-feet-for-a-last-dance-and-a-new-creation.html | DANCE Still on His Feet For a Last Dance And a New Creation | By Robert Greskovic | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/splurge.html | Splurge | By Peter T Kilborn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/the-caucasian-war.html | The Caucasian War | By Bill Keller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/going-places.html | Going Places | By Sara Wheeler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/enough-blame-to-go-around.html | Enough Blame to Go Around | By Alan Wolfe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-498114.html | TRANSPORTATION Commuting Over the River and Through the Bay | By Susan Jo Keller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-an-atom-s-eye-view-of-aids.html | JUNE 1420 An AtomsEye View of AIDS | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/us-retreats-on-inquiries-into-urban-housing-offices.html | US Retreats on Inquiries Into Urban Housing Offices | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-person-let-there-be-peace-and-trade.html | IN PERSON Let There Be Peace and Trade | By Iver Peterson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-391379.html | Childrens Books | By Amy Finnerty | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/horse-racing-mossflower-flies-past-star-fillies-at-belmont-park.html | HORSE RACING Mossflower Flies Past Star Fillies at Belmont Park | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/turks-fume-over-stance-by-french-on-armenia.html | Turks Fume Over Stance By French On Armenia | By Stephen Kinzer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/classical-music-in-geneva-a-makeshift-opera-house-comes-to-stay.html | CLASSICAL MUSIC In Geneva a Makeshift Opera House Comes to Stay | By Paula Deitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-487066.html | TRANSPORTATION Commuting Over the River and Through the Bay | By Andrea Kannapell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-more-good-pitching-has-yanks-halfway-to-100.html | BASEBALL More Good Pitching Has Yanks Halfway to 100 | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/art-tiny-windows-on-the-past-shutters-open.html | ART Tiny Windows On the Past Shutters Open | By Vicki Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/style/bringing-a-son-up-right-right-up-to-the-top.html | Bringing a Son Up Right Right Up to the Top | By Monique P Yazigi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/food-summer-entertaining-for-a-crowd-that-s-easy-and-sumptuous.html | FOOD Summer Entertaining for a Crowd Thats Easy and Sumptuous | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/your-home-web-sites-for-co-ops-and-condos.html | YOUR HOME Web Sites For Coops And Condos | By Jay Romano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/editorial-observer-a-gentler-breeze-is-blowing-through-moscow.html | Editorial Observer A Gentler Breeze Is Blowing Through Moscow | By Philip Taubman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/us-saudi-inquiry-into-1996-bombing-is-falling-apart.html | USSAUDI INQUIRY INTO 1996 BOMBING IS FALLING APART | By Philip Shenon and David Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/theater-review-putting-a-different-face-on-a-timeless-classic.html | THEATER REVIEW Putting a Different Face on a Timeless Classic | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-no-sweat-who-says-a-ritz-of-the-shvitz.html | Desperately Seeking Solitude No Sweat Who Says A Ritz of the Shvitz | By Andrew Jacobs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/if-you-liked-the-movie-you-ll-probably-love-the-hormones.html | If You Liked the Movie Youll Probably Love the Hormones | By Molly Haskell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/prague-the-immersion-course.html | Prague The Immersion Course | By Judith H Dobrzynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/tv/cover-story-i-am-not-in-a-good-place-michelangelo-wrote-and-i-am-no-painter.html | COVER STORY I Am Not in a Good Place Michelangelo Wrote And I Am No Painter | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/word-image-nuclear-reactions.html | Word  Image Nuclear Reactions | By Max Frankel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/education-is-watchword-in-election.html | Education Is Watchword in Election | By Richard L Berke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/for-centennial-a-party-as-diverse-as-its-city.html | For Centennial a Party as Diverse as Its City | By David Gonzalez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-travels-with-steinbeck-on-view-in-salinas.html | TRAVEL ADVISORY Travels With Steinbeck on View in Salinas | By Christopher Hall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/world-news-briefs-iran-and-iraq-hold-talks-on-prisoners-of-war.html | World News Briefs Iran and Iraq Hold Talks On Prisoners of War | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/crime-390690.html | Crime | By Marilyn Stasio | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/plus-tennis-heineken-open-halard-decugis-beats-local-favorite.html | PLUS TENNIS  HEINEKEN OPEN HalardDecugis Beats Local Favorite | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/the-wei-that-wasn-t.html | The Wei That Wasnt | By Philip Caputo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/in-the-region-new-jersey-fulfilling-a-housing-promise-in-atlantic-city.html | In the RegionNew Jersey Fulfilling a Housing Promise in Atlantic City | By Rachelle Garbarine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-braves-with-new-weapons-still-dangerous.html | BASEBALL Braves With New Weapons Still Dangerous | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/mosquitoes-are-out-to-get-us-but-we-re-out-to-get-them.html | Mosquitoes Are Out To Get Us But Were Out to Get Them | By Andrea Kannapell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-on-line-a-site-that-gets-lots-of-well-hits.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Site That Gets Lots of Well Hits | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/globe-verifies-sources-of-a-2d-columnist.html | Globe Verifies Sources of a 2d Columnist | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/new-noteworthy-paperbacks-391026.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/theresa-merritt-75-praised-in-role-of-ma-rainey-is-dead.html | Theresa Merritt 75 Praised In Role of Ma Rainey Is Dead | By Rick Lyman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/revamping-emergency-treatment-of-children.html | Revamping Emergency Treatment Of Children | By Kate Stone Lombardi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/the-mix-it-match-it-theory-of-management.html | The MixIt MatchIt Theory of Management | By Adam Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/automobiles/behind-the-wheel-volvo-c70-aiming-high-volvo-throws-a-curve.html | BEHIND THE WHEELVolvo C70 Aiming High Volvo Throws a Curve | By James G Cobb | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-498122.html | TRANSPORTATION Commuting Over the River and Through the Bay | By Carl Sommers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-new-stock-is-fueled-by-nesting-boomers.html | INVESTING IT New Stock Is Fueled By Nesting Boomers | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-politics-of-tobacco-taxes-vs-kids.html | The Nation Politics of Tobacco Taxes vs Kids | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/music-moved-by-the-spirit-thrives.html | Music Moved By the Spirit Thrives | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-391387.html | Childrens Books | By Susan Larson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-mall-planned-for-elizabeth-hopes-to-draw-tourists.html | IN BRIEF Mall Planned for Elizabeth Hopes to Draw Tourists | By Jayson Blair | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-poesy-at-the-bout.html | JUNE 1420 Poesy at the Bout | By Bruce Weber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/what-doctors-of-both-sexes-think-of-patients-of-both-sexes.html | What Doctors of Both Sexes Think of Patients of Both Sexes | By Abigail Zuger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/college-efforts-to-lure-the-best-set-others-back.html | College Efforts To Lure the Best Set Others Back | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/no-children.html | No Children | By Margot Livesey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-the-news-that-s-fit-to-mint.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The News Thats Fit To Mint | By Andrew Jacobs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/the-berlin-patient.html | The Berlin Patient | By Mark Schoofs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/coping-the-daily-obstacle-course.html | COPING The Daily Obstacle Course | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-ravens-cawing-buries-the-roar-of-broadway.html | Desperately Seeking Solitude Ravens Cawing Buries The Roar of Broadway | By Andrew Jacobs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/are-women-like-beer.html | Are Women Like Beer | By Constanza Villalba | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-seeing-the-state-aquarium-from-the-inside.html | IN BRIEF Seeing the State Aquarium From the Inside | By Alan Feuer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/pop-jazz-brian-wilson-is-back-that-is-he-s-back-again.html | POPJAZZ Brian Wilson Is Back That Is Hes Back Again | By Neil Strauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-brosius-positioned-best-to-be-yankee-all-star.html | BASEBALL Brosius Positioned Best To Be Yankee AllStar | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-teen-age-job-safety.html | IN BRIEF TeenAge Job Safety | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/our-towns-neighborhood-steps-aside-for-a-tunnel.html | Our Towns Neighborhood Steps Aside for a Tunnel | By Evelyn Nieves | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/five-rings-for-the-p-t-barnum-festival.html | Five Rings for the P T Barnum Festival | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/connecticut-guide-481920.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/world-news-briefs-freed-nigerian-pledges-to-fight-for-democracy.html | World News Briefs Freed Nigerian Pledges To Fight for Democracy | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dining-out-in-bethel-working-to-beat-the-odds.html | DINING OUT In Bethel Working to Beat the Odds | By Patricia Brooks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/arts-artifacts-vivid-reminders-of-jewish-life-in-the-old-south.html | ARTSARTIFACTS Vivid Reminders Of Jewish Life In the Old South | By David Galef | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/diary-516040.html | DIARY | By Jan M Rosen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/art-where-the-sports-focus-forget-money-is-back-on-the-action.html | ART Where the Sports Focus Forget Money Is Back on the Action | By William Zimmer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-children-and-firearms.html | IN BRIEF Children and Firearms | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-knowing-when-it-s-the-time-to-close.html | INVESTING IT Knowing When Its The Time To Close | By Carole Gould | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-morrisania-elevators-raise-health-issue.html | NEIGHBORHOOD REPORT MORRISANIA Elevators Raise Health Issue | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-distant-skyscrapers-cut-at-their-crowns.html | Desperately Seeking Solitude Distant Skyscrapers Cut at Their Crowns | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-greenwich-village-neighbors-fear-that-asbestos-may-lurk.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Neighbors Fear That Asbestos May Lurk at Building Site | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/off-the-rack-they-almost-killed-best-places-now-try-to-find-it.html | OFF THE RACK They Almost Killed Best Places Now Try to Find It | By Fred Brock | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/wine-therapist-to-the-stars.html | Wine Therapist To the Stars | By Melina Gerosa | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-notebook-piniella-trying-to-cope-with-the-mariners-painful-weaknesses.html | BASEBALL NOTEBOOK Piniella Trying to Cope With the Mariners Painful Weaknesses | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-can-t-hardly-wait.html | TAKING THE CHILDREN Cant Hardly Wait | By Suzanne Oconnor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-judgment-in-hollywood.html | JUNE 1420 Judgment in Hollywood | By Hubert B Herring | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-inwood-a-collision-over-school-principal.html | NEIGHBORHOOD REPORT INWOOD A Collision Over School Principal | By Edward Lewine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/full-house.html | Full House | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/liberties-the-joke-s-on-him.html | Liberties The Jokes On Him | By Maureen Dowd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-a-downsizer-is-downsized.html | JUNE 1420 A Downsizer Is Downsized | By Dana Canedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/outdoors-anglers-lured-by-mother-lode-of-prizes.html | OUTDOORS Anglers Lured by Mother Lode of Prizes | By Stephen C Sautner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-391352.html | Childrens Books | By Jen Nessel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/battle-over-smoke-moves-outdoors.html | Battle Over Smoke Moves Outdoors | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-the-murmur-of-lovers-the-scream-of-the-jets.html | Desperately Seeking Solitude The Murmur of Lovers The Scream of the Jets | By Jesse McKinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/track-field-greene-pulls-but-jones-pulls-away-easily-100-long-jump.html | TRACK AND FIELD Greene Pulls Out but Jones Pulls Away Easily in the 100 and Long Jump | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/bookend-the-passion-artist-recalling-john-hawkes.html | BOOKEND The Passion Artist Recalling John Hawkes | By John Barth | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/culture-zone-crossing-the-great-divide.html | Culture Zone Crossing The Great Divide | By Diane Cardwell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/genes-are-easy-money-is-hard.html | Genes Are Easy Money Is Hard | By Andrea Adelson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/the-war-at-home.html | The War at Home | By Timothy Foote | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391131.html | Books in Brief Fiction Poetry | By Julie Gray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/what-s-doing-in-newport.html | WHATS DOING IN Newport | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-feel-the-burn-don-t-hear-it.html | CHECKUPS Feel the Burn Dont Hear It | By Timothy Gower | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/how-long-should-new-mothers-remain-in-the-hospital.html | How Long Should New Mothers Remain in the Hospital | By Susan Duff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-albany-a-year-to-turn-defeats-into-election-issues.html | In Albany a Year to Turn Defeats Into Election Issues | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding.html | SPENDING IT 5 Attractions for Summer Joy Riding | By Megan OMatz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/making-it-work-today-s-performing-arts-center-for-today-s-brooklyn.html | MAKING IT WORK Todays Performing Arts Center for Todays Brooklyn | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/on-the-map-a-man-and-his-monument-lost-and-found.html | ON THE MAP A Man and His Monument Lost and Found | By Lauren Otis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/new-york-says-goodbye-to-a-mystery-man-of-its-political-world.html | New York Says Goodbye to a Mystery Man of Its Political World | By Vivian S Toy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/d-i-axelrod-87-plant-evolution-expert-dies.html | D I Axelrod 87 Plant Evolution Expert Dies | By Ford Burkhart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/between-adversaries-the-ties-that-bind.html | Between Adversaries the Ties That Bind | By Melinda Henneberger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/if-you-re-thinking-living-west-central-harlem-abandonment-down-refurbishment-up.html | If Youre Thinking of Living InWest Central Harlem Abandonment Down Refurbishment Up | By Maggie Garb | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/half-a-century-to-plan-a-trip.html | Half a Century To Plan a Trip | By Wd Wetherell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/world-cup-98-diplomacy-and-urgency-as-the-us-faces-iran.html | WORLD CUP 98 Diplomacy And Urgency As the US Faces Iran | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/world-cup-98-what-us-soccer-needs-homegrown-star-power.html | WORLD CUP 98 What US Soccer Needs HomeGrown Star Power | By G Peppe Pinton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/jersey-once-daddy-s-girl-always-daddy-s-girl.html | JERSEY Once Daddys Girl Always Daddys Girl | By Debra Galant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-vitamin-dosage-the-sequel.html | CHECKUPS Vitamin Dosage The Sequel | By Timothy Gower | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/a-summer-of-double-axels.html | A Summer Of Double Axels | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/an-architects-home-was-his-modernist-castle.html | An Architects Home Was His Modernist Castle | By Thomas Mellins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/breaking-ground-in-special-events-design.html | Breaking Ground in Special Events Design | By Penny Singer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/plus-tennis-nottingham-open-bjorkman-and-black-advance-to-final.html | PLUS TENNIS  NOTTINGHAM OPEN Bjorkman and Black Advance to Final | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/quest-for-fire-looking-for-purpose-in-a-paycheck.html | Quest for Fire Looking for Purpose in a Paycheck | By Adam Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/fear-and-loathing-in-kansas.html | Fear and Loathing in Kansas | By Craig Seligman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/long-island-journal-touting-east-hampton-s-350th-graciously.html | LONG ISLAND JOURNAL Touting East Hamptons 350th Graciously | By Diane Ketcham | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/in-the-region-westchester-more-golf-courses-coming-3-maybe-4-from-trump.html | In the RegionWestchester More Golf Courses Coming 3 Maybe 4 From Trump | By Mary McAleer Vizard | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-a-cruise-with-or-without-wheels-across-the-delaware-bay.html | TRANSPORTATION A Cruise With or Without Wheels Across the Delaware Bay | By Charles Strum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-an-au-pair-goes-home.html | JUNE 1420 An Au Pair Goes Home | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/commercial-property-nevada-test-site-sign-times-once-secret-base-for-rent.html | Commercial PropertyNevada Test Site Sign of the Times at a OnceSecret Base For Rent | By Verne G Kopytoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/gauging-the-risk-factors-in-the-search-for-a-perfect-face.html | Gauging the Risk Factors in the Search for a Perfect Face | By Susan Gilbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/kosovo-rebels-press-other-albanian-separatists-to-join-fight.html | Kosovo Rebels Press Other Albanian Separatists to Join Fight | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/doubly-proud-twins-at-top-of-the-class.html | Doubly Proud Twins at Top of the Class | By Stewart Ain | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/fyi-498793.html | FYI | By Martin Stolz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-up-the-creek-with-a-paddle.html | Desperately Seeking Solitude Up the Creek With a Paddle | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/the-trillin-bunch.html | The Trillin Bunch | By Suzanne Berne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/taking-care-of-those-the-good-times-have-skipped.html | Taking Care Of Those The Good Times Have Skipped | By Julie Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-a-signal-to-teheran.html | JUNE 1420 A Signal to Teheran | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/seems-the-oh-so-serious-phase-is-over.html | Seems the OhSoSerious Phase Is Over | By Jamie Diamond | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/researchers-finding-new-wariness-on-wall-street.html | Researchers Finding New Wariness on Wall Street | By Leslie Eaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/health-care-for-lesbians-gets-a-sharper-focus.html | Health Care for Lesbians Gets a Sharper Focus | By Ian Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/connecting-past-and-future-through-words-and-pictures.html | Connecting Past and Future Through Words and Pictures | By Mary Cummings | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/crew-plans-an-overhaul-of-bilingual-education.html | Crew Plans an Overhaul Of Bilingual Education | By Randal C Archibold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-litchfield-a-benefit-for-victims-of-abuse.html | In Litchfield A Benefit For Victims of Abuse | By Elizabeth Maker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/the-98th-us-open-following-the-leader-with-a-plan.html | THE 98TH US OPEN Following The Leader With A Plan | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-a-new-face-at-the-un.html | JUNE 1420 A New Face at the UN | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-moody-hues.html | PULSE Moody Hues | By Christine Muhlke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/men-are-women-better-off-with-them-or-without-them.html | Men Are Women Better Off With Them or Without Them | By Natalie Angier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/home-clinic-proper-storage-and-repair-of-hoses.html | HOME CLINIC Proper Storage and Repair of Hoses | By Edward R Lipinski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-riverdale-differing-opinions-on-access-to-the-hudson.html | NEIGHBORHOOD REPORT RIVERDALE Differing Opinions on Access to the Hudson | By Marina Lakhman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-528293.html | TRANSPORTATION Commuting Over the River and Through the Bay | By Susan Jo Keller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-enigmatic-architect-of-a-cable-resurgence.html | INVESTING IT Enigmatic Architect Of a Cable Resurgence | By Geraldine Fabrikant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/music-hartford-symphony-moves-outdoors.html | MUSIC Hartford Symphony Moves Outdoors | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/optimism-this-time-for-bill-to-lower-liability-awards.html | Optimism This Time for Bill To Lower Liability Awards | By Neil A Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/sitting-in-judgment.html | Sitting in Judgment | By John T Noonan Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-schoolboy-s-threats.html | IN BRIEF Schoolboys Threats | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/pittsburgh-is-showcase-for-women-in-policing.html | Pittsburgh Is Showcase For Women In Policing | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/us/fund-raiser-says-democrats-pressed-him-for-cash.html | FundRaiser Says Democrats Pressed Him for Cash | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-the-wait-is-the-hardest-part-for-three-mets-in-the-minors.html | BASEBALL The Wait Is the Hardest Part For Three Mets in the Minors | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/she-looks-at-the-bond-between-a-mother-and-her-teen-age-girl.html | She Looks at the Bond Between A Mother and Her TeenAge Girl | By Trish Hall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/big-tobacco-s-endgame.html | Big Tobaccos Endgame | By Jeffrey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/a-4minute-mile-for-a-high-school-athlete-it-could-happen.html | A 4Minute Mile for a High School Athlete It Could Happen | By Dave Ruden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-queens-up-close-student-volunteer-project-loses-financing.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Student Volunteer Project Loses Financing | By Winnie Hu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/back-to-the-horse-and-carriage.html | Back to the Horse and Carriage | By Bill Ryan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-pulp-fiction.html | Books in Brief Fiction  Poetry Pulp Fiction | By Michael Porter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/leukemia-victim-seeks-bone-marrow-donor.html | Leukemia Victim Seeks Bone Marrow Donor | By Lynne Ames | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-aliens-a-cover-up-yes-a-job-for-mulder-and-scully.html | TAKING THE CHILDREN Aliens a CoverUp Yes a Job for Mulder and Scully | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391182.html | Books in Brief Nonfiction | By Jason Berry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/film-a-new-if-not-improved-use-of-stereotypes.html | FILM A New if Not Improved Use of Stereotypes | By Karen Durbin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/figures-are-released-on-jail-injury-claims.html | Figures Are Released On Jail Injury Claims | By Tom Callahan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/cuttings-pruning-in-shorts-and-tshirt-weather.html | CUTTINGS Pruning in Shorts and TShirt Weather | By Robert Kourik | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-east-village-police-try-to-turn-rowdy-block-into-model-block.html | NEIGHBORHOOD REPORT EAST VILLAGE Police Try to Turn Rowdy Block Into Model Block | By Edward Wong | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/israel-clings-to-its-nuclear-ambiguity.html | Israel Clings to Its Nuclear Ambiguity | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/viewpoint-invest-in-workers-for-best-child-care.html | VIEWPOINT Invest in Workers for Best Child Care | By Rosemary Jordano and Marie Oates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-the-little-people.html | Books in Brief Nonfiction The Little People | By Sarah Harrison Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/couple-charged-in-1984-slaying-of-woman-found-in-east-river.html | Couple Charged in 1984 Slaying Of Woman Found in East River | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-newark-museum-show-judged-best-in-nation.html | IN BRIEF Newark Museum Show Judged Best in Nation | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/behind-the-buzz-on-designer-estrogens-questions-linger.html | Behind the Buzz on Designer Estrogens Questions Linger | By Robin Marantz Henig | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/trading-fame-for-freedom-chinese-opera-stars-find-haven-and-hardship-in-us.html | Trading Fame for Freedom Chinese Opera Stars Find Haven and Hardship in US | By Edward A Gargan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-kips-bay-relations-power-of-candles-and-magic.html | NEIGHBORHOOD REPORT KIPS BAY RELATIONS Power of Candles and Magic | By Bernard Stamler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/auto-racing-for-stock-car-world-s-reigning-hero-the-villain-treatment.html | AUTO RACING For Stock Car Worlds Reigning Hero The Villain Treatment | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-prayer-flags-aflutter-at-a-tibetan-outpost.html | Desperately Seeking Solitude Prayer Flags Aflutter At a Tibetan Outpost | By Edward Wong | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/why-baked-catfish-holds-lessons-for-their-hearts.html | Why Baked Catfish Holds Lessons for Their Hearts | By Frances Frank Marcus | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/dance-strings-to-moscow-severed-a-company-is-free-to-be-itself.html | DANCE Strings to Moscow Severed a Company Is Free to Be Itself | By Terry Trucco | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/style-playing-favorites.html | STYLE Playing Favorites | By Holly Brubach | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/jobs-as-abundant-as-summer-dreams-for-young-workers.html | Jobs as Abundant As Summer Dreams For Young Workers | By Robert D Hershey Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-bye-mom-hello-to-a-higher-fee.html | SPENDING IT Bye Mom Hello to a Higher Fee | By Noelle Knox | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/city-plans-greatly-diminished-role-in-homeless-shelters.html | City Plans Greatly Diminished Role in Homeless Shelters | By Lynette Holloway | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/soapbox-waste-land.html | SOAPBOX Waste Land | By Phyllis Stinson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/soapbox-time-for-your-close-up.html | SOAPBOX Time for Your CloseUp | By Marek Fuchs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/from-the-desk-of-being-there-the-father-quandary.html | FROM THE DESK OF Being There The Father Quandary | By Joan K Peters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/style/in-woodsy-suburbs-something-there-is-that-loves-a-wall.html | In Woodsy Suburbs Something There Is That Loves a Wall | By Alex Kuczynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/all-the-towns-a-stage.html | All the Towns a Stage | By Michael Ratcliffe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/yin-and-yang-in-asia-america-s-foe-is-also-friend.html | Yin and Yang In Asia Americas Foe Is Also Friend | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-fighting-for-right-swing-with-crowd.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Fighting for the Right To Swing With the Crowd | By | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-watching-watchdogs-watching-watchdogs.html | The Nation Watching Watchdogs Watching Watchdogs | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/as-colombia-picks-new-chief-rebels-voice-their-view.html | As Colombia Picks New Chief Rebels Voice Their View | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/a-rental-builder-shifts-to-high-gear.html | A Rental Builder Shifts to High Gear | By Alan S Oser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/pop-jazz-ringo-outdistances-his-past-finally.html | POPJAZZ Ringo Outdistances His Past Finally | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/japanese-offer-no-new-measures-just-pledges-to-bolster-the-yen.html | Japanese Offer No New Measures Just Pledges to Bolster the Yen | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/with-alternative-medicine-profits-are-big-rules-are-few.html | With Alternative Medicine Profits Are Big Rules Are Few | By Karen Stabiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-in-the-workplace-a-step-toward-sensible-shoes.html | CHECKUPS In the Workplace a Step Toward Sensible Shoes | By Timothy Gower | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/theater/theater-a-lost-theatrical-form-returns-with-a-smile.html | THEATER A Lost Theatrical Form Returns With a Smile | By Vincent Canby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/market-watch-beware-of-japanese-bearing-promises.html | MARKET WATCH Beware of Japanese Bearing Promises | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/word-for-word-the-golf-channel-here-s-tv-for-duffers-sitting-on-their-duffs.html | Word for WordThe Golf Channel Heres TV for Duffers Sitting on Their Duffs | By Tom Kuntz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/i-liked-the-way-i-looked-until-i-talked-to-a-plastic-surgeon.html | I Liked the Way I Looked Until I Talked to a Plastic Surgeon | By Susan Jacoby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/bronxville-s-history-preserved-in-new-book.html | Bronxvilles History Preserved in New Book | By Steve Strunsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/practical-traveler-boarding-passes-becoming-relics.html | PRACTICAL TRAVELER Boarding Passes Becoming Relics | By Betsy Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/kent-enlists-a-star-in-land-preservation.html | Kent Enlists a Star In Land Preservation | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/fund-watch-where-you-can-turn-if-the-bottom-drops-out.html | FUND WATCH Where You Can Turn If the Bottom Drops Out | By Carole Gould | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/classical-music-do-these-pieces-want-to-be-heard.html | CLASSICAL MUSIC Do These Pieces Want To Be Heard | By Bernard Holland | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/q-a-433977.html | Q  A | By Ray Cormier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391140.html | Books in Brief Fiction  Poetry | By Jim Gladstone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/art-exhibit-a-as-in-art-in-a-case-for-conservation.html | ART Exhibit A as in Art in a Case for Conservation | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-vows-mellisa-levis-and-benjamin-singer.html | WEDDINGS VOWS Mellisa Levis and Benjamin Singer | By Lois Smith Brady | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/tennis-wimbledon-matches-the-veteran-and-the-brash.html | TENNIS Wimbledon Matches the Veteran and the Brash | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-view-from-bridgeport-a-city-as-a-backdrop-in-a-fledgling-film-plan.html | The View FromBridgeport A City as a Backdrop In a Fledgling Film Plan | By Dominic Mariani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-528285.html | TRANSPORTATION Commuting Over the River and Through the Bay | By Susan Jo Keller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/bad-company.html | Bad Company | By Bruce Bawer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/seek-reconciliation-with-jews-pope-tells-christians-in-austria.html | Seek Reconciliation With Jews Pope Tells Christians in Austria | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/streetscapes-grand-central-terminal-rail-complex-chugged-into-20th-century.html | StreetscapesGrand Central Terminal How a Rail Complex Chugged Into the 20th Century | By Christopher Gray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-overcoming-physical-challenges-to-express-the-feelings-inside-with-art.html | Q  A Overcoming Physical Challenges to Express the Feelings Inside With Art | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/gender-specifics-why-women-aren-t-men.html | Gender Specifics Why Women Arent Men | By Dorion Sagan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/study-or-human-experiment-face-lift-project-stirs-ethical-concerns.html | Study or Human Experiment FaceLift Project Stirs Ethical Concerns | By Philip J Hilts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-sewing-circles.html | PULSE Sewing Circles | By Christine Muhlke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-salsa-trombone-at-night-with-bagels-by-day.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Salsa Trombone at Night With Bagels by Day | By Winnie Hu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/victor-romagna-80-america-s-cup-sailor.html | Victor Romagna 80 Americas Cup Sailor | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/artistic-route-through-romania.html | Artistic Route Through Romania | By Erik SandbergDiment | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391174.html | Books in Brief Nonfiction | By Mary Grace Butler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/when-a-father-is-his-child-s-employee.html | When a Father Is His Childs Employee | By Marcia Byalick | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/backtalk-now-and-then-us-vs-them.html | BACKTALK Now and Then Us vs Them | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/world/china-s-entry-in-world-trade-organization-is-called-unlikely.html | Chinas Entry in World Trade Organization Is Called Unlikely | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/sports-of-the-times-where-the-tourney-will-be-won-and-lost.html | Sports of The Times Where the Tourney Will Be Won and Lost | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/the-divorced-dads-burden.html | The Divorced Dads Burden | By Gail Sheehy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391093.html | Books in Brief Fiction  Poetry | By Bill Christophersen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/horse-racing-a-thriving-texas-track-offers-something-for-everyone.html | HORSE RACING A Thriving Texas Track Offers Something for Everyone | By Joe Drape | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/television-the-naughty-surreal-pleasures-of-the-python-6.html | TELEVISION The Naughty Surreal Pleasures Of the Python 6 | By Jeff Macgregor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/for-infertility-treatments-now-you-re-covered-now-you-re-not.html | For Infertility Treatments Now Youre Covered Now Youre Not | By Anne Adams Lang | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-view-from-rye-where-honeybees-hum-and-thrive-contentedly.html | The View FromRye Where Honeybees Hum And Thrive Contentedly | By Lynne Ames | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-the-bells-the-view-the-view.html | Desperately Seeking Solitude The Bells The View The View | By Jesse McKinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-i-was-a-gorilla-s-bunkmate.html | Childrens Books I Was a Gorillas Bunkmate | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/the-new-monster-of-the-midway-premier-parks-thrives-by-not-being-disney.html | The New Monster Of The Midway Premier Parks Thrives by Not Being Disney | By Edwin McDowell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391123.html | Books in Brief Fiction  Poetry | By Christopher Atamian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/classical-music-making-the-case-for-prokofiev-as-a-heavyweight-contender.html | CLASSICAL MUSIC Making the Case for Prokofiev As a Heavyweight Contender | By David Schiff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/other-li-insect-pests-having-a-lovely-time.html | Other LI Insect Pests Having a Lovely Time | By Linda F Burghardt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/sports-of-the-times-the-world-needs-a-public-and-sweaty-gesture.html | Sports of The Times The World Needs a Public and Sweaty Gesture | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/records-show-lilco-payout-was-no-secret.html | Records Show Lilco Payout Was No Secret | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/art-show-from-artists-whose-works-transcend-life-behind-bars.html | ART Show From Artists Whose Works Transcend Life Behind Bars | By Vivien Raynor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/county-to-update-open-space-buying-policy.html | County to Update OpenSpace Buying Policy | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-mets-barn-is-burning-this-time-it-s-nomo-who-has-a-hand-on-the-torch.html | BASEBALL Mets Barn Is Burning This Time Its Nomo Who Has a Hand on the Torch | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding-508357.html | SPENDING IT 5 Attractions for Summer Joy Riding | By Kirsty Sucato | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-desperadoes-drawing-a-bead-on-a-baffling-endgame-suicide-by-cop.html | The Nation Desperadoes Drawing a Bead on a Baffling Endgame Suicide by Cop | By Alan Feuer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/voice-on-phone-is-not-human-but-it-s-helpful.html | Voice on Phone Is Not Human But Its Helpful | By John Markoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/style/the-details-for-corporate-rebels-short-sleeved-shirts.html | THE DETAILS For Corporate Rebels ShortSleeved Shirts | By David Colman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/tv/signoff-everything-sacred-except-attitude.html | SIGNOFF Everything Sacred Except Attitude | By Marilyn Stasio | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/in-america-fighting-citizen-abuse.html | In America Fighting Citizen Abuse | By Bob Herbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-it-s-so-quiet-nobody-bothers-you-here.html | Desperately Seeking Solitude Its So Quiet Nobody Bothers You Here | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/restaurants-doing-it-right-at-dan-s.html | RESTAURANTS Doing It Right at Dans | By Fran Schumer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/food-know-when-to-mold-em.html | Food Know When To Mold Em | By Molly ONeill | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/on-resort-shores-it-s-people-vs-plovers.html | On Resort Shores Its People vs Plovers | By John Rather | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-setting-an-alarm-to-tell-you-when-to-sell-a-stock.html | INVESTING IT Setting an Alarm to Tell You When to Sell a Stock | By Anne Tergesen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/books/our-common-cradle.html | Our Common Cradle | By Thomas Pakenham | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/art-review-you-can-almost-feel-the-spray-from-the-sea.html | ART REVIEW You Can Almost Feel the Spray From the Sea | By William Zimmer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-construction-is-begun-on-jersey-city-office-projects.html | IN BRIEF Construction Is Begun On Jersey City Office Projects | By Andrea Kannapell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/world-sorry-you-can-t-reach-there-here-africa-dreaming-wired-world.html | The World Sorry You Cant Reach There From Here In Africa Dreaming of a Wired World | By Donald G McNeil Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/health/it-s-enough-to-make-you-sick-the-way-patients-get-treated.html | Its Enough to Make You Sick The Way Patients Get Treated | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-nba-quest-dobbs-ferry-star-is-starting-over.html | In NBA Quest Dobbs Ferry Star Is Starting Over | By Dan Markowitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-an-ocean-voyage-without-the-high-seas.html | Desperately Seeking Solitude An Ocean Voyage Without the High Seas | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/tv/movies-this-week-369969.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-with-these-bosses-it-s-win-or-walk.html | INVESTING IT With These Bosses Its Win or Walk | By Edward Wyatt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-sense-of-sanctuary-at-the-center-of-a-shebang.html | Desperately Seeking Solitude Sense of Sanctuary At the Center of a Shebang | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/iran-s-parliament-ousts-a-minister-but-president-rehires-him.html | Irans Parliament Ousts a Minister but President Rehires Him | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/the-98th-us-open-notebook-montgomerie-upbeat-despite-difficult-week.html | THE 98TH US OPEN NOTEBOOK Montgomerie Upbeat Despite Difficult Week | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/inconsistency-at-ins-complicates-refugees-asylum-quest.html | Inconsistency at INS Complicates Refugees Asylum Quest | By Mirta Ojito | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-singing-dancing-and-cheering-in-streets-of-teheran.html | WORLD CUP 98 Singing Dancing and Cheering in Streets of Teheran | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/reinterpreted-chinese-opera-remains-grounded-by-politics.html | Reinterpreted Chinese Opera Remains Grounded by Politics | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/ginette-mathiot-french-cooking-expert-91.html | Ginette Mathiot French Cooking Expert 91 | By Robert Mcg Thomas Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/columnist-s-ouster-pushes-editors-to-look-inward.html | Columnists Ouster Pushes Editors to Look Inward | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/compressed-data-copyright-treaty-raises-concerns-on-research.html | Compressed Data Copyright Treaty Raises Concerns on Research | By John Markoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/consultants-blame-media-for-problems-of-politicians.html | Consultants Blame Media For Problems of Politicians | By Richard L Berke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/stop-playing-by-china-s-rules.html | Stop Playing by Chinas Rules | By Robert Kagan and William Kristol | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/sports-of-the-times-for-lehman-the-circle-remains-incomplete.html | Sports of The Times For Lehman the Circle Remains Incomplete | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/sports-of-the-times-the-defeat-is-apolitical-as-yanks-lose-to-iran.html | Sports of The Times The Defeat Is Apolitical As Yanks Lose to Iran | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/the-98th-us-open-janzen-roars-back-to-edge-stewart.html | THE 98TH US OPEN Janzen Roars Back To Edge Stewart | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/church-blesses-union-of-2-men-in-adoption-case.html | Church Blesses Union of 2 Men in Adoption Case | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/books/books-of-the-times-search-for-sunken-gold-lost-more-than-a-century.html | BOOKS OF THE TIMES Search for Sunken Gold Lost More Than a Century | By Christopher LehmannHaupt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/japanese-yen-weakens-a-bit-against-dollar-but-stocks-rise.html | Japanese Yen Weakens a Bit Against Dollar but Stocks Rise | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/attack-on-family-leaves-1-dead-and-2-hurt.html | Attack on Family Leaves 1 Dead and 2 Hurt | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/cabinet-in-israel-decides-jerusalem-will-be-expanded.html | CABINET IN ISRAEL DECIDES JERUSALEM WILL BE EXPANDED | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/dance-review-it-might-have-been-saturday-afternoon-at-the-orpheum.html | DANCE REVIEW It Might Have Been Saturday Afternoon at the Orpheum | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/lewinsky-s-new-lawyers-reach-old-standoff-in-starr-talks.html | Lewinskys New Lawyers Reach Old Standoff in Starr Talks | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/time-orders-investigation-on-accuracy-of-cnn-report.html | Time Orders Investigation On Accuracy Of CNN Report | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/the-media-business-advertising-addenda-top-awards-for-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Awards for Cliff Freeman | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-journalism-review-polishes-look-in-light-of-new-rival.html | Media Talk Journalism Review Polishes Look in Light of New Rival | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/edward-eliscu-96-songwriter-and-playwright.html | Edward Eliscu 96 Songwriter and Playwright | By Mel Gussow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/abroad-at-home-politics-by-other-means.html | Abroad at Home Politics by Other Means | By Anthony Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/metro-matters-you-say-private-i-say-public.html | Metro Matters You Say Private I Say Public | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/a-lie-of-the-mind.html | A Lie of the Mind | By Andy Borowitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/on-baseball-another-mets-victory-but-little-to-celebrate.html | ON BASEBALL Another Mets Victory But Little to Celebrate | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/baseball-coming-series-have-that-october-feel.html | BASEBALL Coming Series Have That October Feel | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-both-sides-blinked-in-nevada-showdown.html | Political Briefing Both Sides Blinked In Nevada Showdown | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/code-breaker-cracks-smart-cards-digital-safe.html | Code Breaker Cracks Smart Cards Digital Safe | By Peter Wayner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/pro-basketball-jackson-tells-bulls-he-wont-t-return-as-coach.html | PRO BASKETBALL Jackson Tells Bulls He Wont Return as Coach | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/need-to-balance-the-budget-further-knots-negotiations.html | Need to Balance the Budget Further Knots Negotiations | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/a-consortium-seeks-to-create-in-home-computer-networks.html | A Consortium Seeks to Create InHome Computer Networks | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-hooligans-leave-officer-in-a-coma.html | WORLD CUP 98 Hooligans Leave Officer In a Coma | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-business-advertising-looking-for-jolt-reverse-slowing-growth-diet-coke.html | THE MEDIA BUSINESS ADVERTISING Looking for a jolt to reverse slowing growth Diet Coke revives some TV spots from 1996 | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/ibm-begins-making-fast-cheaper-chip.html | IBM Begins Making Fast Cheaper Chip | By John Markoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/the-media-business-advertising-addenda-2-big-clients-consolidate-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Clients Consolidate Accounts | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-roundup-batistuta-s-hat-trick-stops-boyz.html | WORLD CUP 98 ROUNDUP Batistutas Hat Trick Stops Boyz | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/gun-industry-and-mayors-sometimes-at-odds-become-partners-against-crime.html | Gun Industry and Mayors Sometimes at Odds Become Partners Against Crime | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/pro-basketball-liberty-s-aggressive-play-wins-over-utah.html | PRO BASKETBALL Libertys Aggressive Play Wins Over Utah | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/colombian-president-s-accuser-handily-wins-presidency.html | Colombian Presidents Accuser Handily Wins Presidency | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/crew-seeks-2-more-years-on-contract-to-2001.html | Crew Seeks 2 More Years on Contract to 2001 | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-if-nbc-sells-videos-diller-could-be-a-logical-partner.html | Media Talk If NBC Sells Videos Diller Could Be a Logical Partner | By Geraldine Fabrikant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/scrutinizing-chinese-weapons-deals.html | Scrutinizing Chinese Weapons Deals | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/after-years-being-off-track-vh1-hits-its-groove-cable-channel-pursues-adults.html | After Years Of Being Off Track VH1 Hits Its Groove Cable Channel Pursues Adults and Leaves MTV To Chase After Children | By Bill Carter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/baseball-franco-s-escape-gives-the-mets-some-cheer.html | BASEBALL Francos Escape Gives the Mets Some Cheer | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/television-review-absolutely-unfabulous-but-muddling-through.html | TELEVISION REVIEW Absolutely Unfabulous but Muddling Through | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/zimbabwe-squatters-land-claims-on-white-farms.html | Zimbabwe Squatters Land Claims on White Farms | By Donald G McNeil Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/television-review-a-murder-trial-that-was-itself-accused.html | TELEVISION REVIEW A Murder Trial That Was Itself Accused | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/graham-troupe-votes-to-sell-its-headquarters-and-school.html | Graham Troupe Votes to Sell Its Headquarters and School | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/tennis-who-is-that-marked-man-it-s-sampras-at-wimbledon.html | TENNIS Who Is That Marked Man Its Sampras at Wimbledon | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/stiff-rules-gut-welfare-rolls-at-two-offices.html | Stiff Rules Gut Welfare Rolls At Two Offices | By Rachel L Swarns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/track-and-field-after-3d-title-jones-contends-she-s-not-best.html | TRACK AND FIELD After 3d Title Jones Contends Shes Not Best | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/pop-review-it-s-a-major-metal-band-and-even-the-furniture-isn-t-safe.html | POP REVIEW Its a Major Metal Band and Even the Furniture Isnt Safe | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/auto-racing-mayfield-nascar-s-points-leader-now-has-victory-too.html | AUTO RACING Mayfield Nascars Points Leader Now Has Victory Too | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-renegade-of-magazine-world-rejoins-the-establishment.html | Media Talk Renegade of Magazine World Rejoins the Establishment | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/some-prices-jump-despite-a-pattern-of-low-inflation.html | SOME PRICES JUMP DESPITE A PATTERN OF LOW INFLATION | By Louis Uchitelle | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-positioning-for-2000-at-stake-in-california.html | Political Briefing Positioning for 2000 At Stake in California | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/plus-equestrians-united-states-team-festival-glory-bests-field.html | PLUS EQUESTRIANS  UNITED STATES TEAM FESTIVAL Glory Bests Field | By Alex Orr Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-pulitzer-winning-writer-cries-foul-over-a-bell-biography.html | Media Talk PulitzerWinning Writer Cries Foul Over a Bell Biography | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/dance-review-a-happy-marriage-of-mime-and-movement.html | DANCE REVIEW A Happy Marriage of Mime and Movement | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-political-calendar.html | Political Briefing POLITICAL CALENDAR | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/uneasy-republican-maverick-shayss-rebellion-campaign-finances-angers-party.html | An Uneasy Republican Maverick Shayss Rebellion on Campaign Finances Angers Party | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/plus-horse-racing-desormeaux-wins.html | PLUS HORSE RACING Desormeaux Wins | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/enmity-past-us-meets-iran-and-suffers-bitter-2-1-defeat.html | Enmity Past US Meets Iran And Suffers Bitter 21 Defeat | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/opera-as-something-to-try-innovator-takes-risks-in-search-of-untapped-audiences.html | Opera as Something to Try Innovator Takes Risks in Search of Untapped Audiences | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/state-teaching-quietly-in-religious-schools.html | State Teaching Quietly in Religious Schools | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/al-campanis-is-dead-at-81-ignited-baseball-over-race.html | Al Campanis Is Dead at 81 Ignited Baseball Over Race | By Richard Goldstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/cannery-row-struggles-to-stay-true-to-steinbeck.html | Cannery Row Struggles to Stay True to Steinbeck | By Nina Siegal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/ballet-review-adventure-of-pirates-pashas-and-virtuosos.html | BALLET REVIEW Adventure of Pirates Pashas and Virtuosos | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-errant-bounces-and-serendipity-give-germany-a-draw.html | WORLD CUP 98 Errant Bounces and Serendipity Give Germany a Draw | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/a-kinder-smarter-tax-system-for-kansas.html | A Kinder Smarter Tax System for Kansas | By David Cay Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/baseball-forget-the-tape-measure-indians-need-an-odometer.html | BASEBALL Forget the Tape Measure Indians Need an Odometer | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/compressed-data-small-start-up-to-offer-first-hdtv-broadcasts.html | Compressed Data Small StartUp to Offer First HDTV Broadcasts | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/small-programs-fall-victim-to-budget-battle-in-city-hall.html | Small Programs Fall Victim to Budget Battle in City Hall | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/metropolitan-diary-531677.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/stop-squabbling-pope-tells-austria-s-divided-bishops-as-he-ends-his-visit.html | Stop Squabbling Pope Tells Austrias Divided Bishops as He Ends His Visit | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/compressed-data-conference-takes-on-internet-privacy-again.html | Compressed Data Conference Takes On Internet Privacy Again | By Amy Harmon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/both-sides-in-the-kosovo-conflict-seem-determined-to-ignore-reality.html | Both Sides in the Kosovo Conflict Seem Determined to Ignore Reality | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/world/london-journal-william-a-shy-conquerer-pursued-by-groupies.html | London Journal William a Shy Conquerer Pursued by Groupies | By Warren Hoge | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/bridge-caynes-team-leads-nickell-s-at-international-team-trials.html | BRIDGE Caynes Team Leads Nickells At International Team Trials | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/essay-compromised-visitor.html | Essay Compromised Visitor | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/technology-digital-commerce-a-commercial-code-revision-tries-to.html | TECHNOLOGY DIGITAL COMMERCE A commercial code revision tries to take on the task of legislating the Internet | By Randy Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/as-centenarians-thrive-old-is-redefined.html | As Centenarians Thrive Old Is Redefined | By Sara Rimer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-batistuta-s-hat-trick-stops-boyz.html | WORLD CUP 98 Batistutas Hat Trick Stops Boyz | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/alfred-palca-78-screenwriter-blacklisted-after-basketball-film.html | Alfred Palca 78 Screenwriter Blacklisted After Basketball Film | By Dinitia Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/opera-review-a-lament-preserved-but-accompanied-by-parody.html | OPERA REVIEW A Lament Preserved but Accompanied by Parody | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/contract-offers-job-security-for-50000-in-hospitals.html | Contract Offers Job Security For 50000 In Hospitals | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/starr-aide-seen-as-attack-dog-or-tough-lawyer.html | Starr Aide Seen as Attack Dog or Tough Lawyer | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/pop-review-to-love-and-youth-with-regret.html | POP REVIEW To Love And Youth With Regret | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/asking-questions-about-a-closed-case.html | Asking Questions About a Closed Case | By Jane Gross | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/ex-lawmaker-says-charges-won-t-slow-his-election-bid.html | ExLawmaker Says Charges Wont Slow His Election Bid | By Jonathan P Hicks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/pop-review-extolling-femininity-gently.html | POP REVIEW Extolling Femininity Gently | By Ann Powers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/markets-market-place-question-for-buffett-will-general-re-s-institutional.html | THE MARKETS Market Place A question for Buffett Will General Res institutional holders fit in at Berkshire | By Edward Wyatt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-an-endorsement-of-sorts-for-gore.html | Political Briefing An Endorsement Of Sorts for Gore | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/patents-new-technology-allows-pain-medication-be-inhaled-for-easier.html | Patents A new technology allows pain medication to be inhaled for easier administration | By Teresa Riordan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/business/technology-digital-commerce-commercial-code-revision-tries-take-task-legislating.html | TECHNOLOGY DIGITAL COMMERCE A commercial code revision tries to take on the task of legislating the Internet | By Denise Caruso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/connections-the-man-who-turned-sense-into-charmed-nonsense.html | CONNECTIONS The Man Who Turned Sense Into Charmed Nonsense | By Edward Rothstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/music-review-caramoor-conductors-put-bel-canto-first.html | MUSIC REVIEW Caramoor Conductors Put Bel Canto First | By James R Oestreich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/both-home-and-prison-leprosy-site-may-shut.html | Both Home and Prison Leprosy Site May Shut | By Sandeep Jauhar | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/police-testify-ex-officer-did-not-choke-suspect.html | Police Testify ExOfficer Did Not Choke Suspect | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/florida-court-voids-verdict-against-tobacco-company.html | Florida Court Voids Verdict Against Tobacco Company | By Barry Meier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/golf-7-strokes-off-the-lead-after-3-holes-janzen-shows-his-mettle-in-last-round.html | GOLF 7 Strokes Off the Lead After 3 Holes Janzen Shows His Mettle in Last Round | By Clifton Brown | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/gloria-f-ross-tapestry-designer-dies-at-74.html | Gloria F Ross Tapestry Designer Dies at 74 | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/west-bank-arabs-scrape-by-as-they-lose-housing.html | West Bank Arabs Scrape By as They Lose Housing | By Joel Greenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-the-evolutionary-scale.html | Science Watch The Evolutionary Scale | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/hockey-richter-and-gilmour-among-players-available-for-draft.html | HOCKEY Richter and Gilmour Among Players Available for Draft | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/jazz-festival-review-a-diva-with-thoughts-of-home.html | JAZZ FESTIVAL REVIEW A Diva With Thoughts of Home | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/china-lets-100-flowers-bloom-in-private-life.html | China Lets 100 Flowers Bloom in Private Life | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/5-badly-burned-as-blast-rips-queens-shop.html | 5 Badly Burned As Blast Rips Queens Shop | By Vivian S Toy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/it-s-a-three-legged-race-to-decipher-the-human-genome.html | Its a ThreeLegged Race to Decipher the Human Genome | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/sports-of-the-times-modern-art-of-mastery-on-the-mound.html | Sports of The Times Modern Art Of Mastery On the Mound | By Ira Berkow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-don-t-cry-over-diving-loonies-canadian-dollar-plummets.html | INTERNATIONAL BUSINESS Dont Cry Over Diving Loonies Canadian Dollar Plummets to a Collective HoHum | By Anthony Depalma | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/clinton-is-pressed-on-one-china-policy.html | Clinton Is Pressed On One China Policy | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/falling-oil-prices-pinch-several-producing-nations.html | Falling Oil Prices Pinch Several Producing Nations | By Youssef M Ibrahim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-aggressive-dining.html | Science Watch Aggressive Dining | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-a-study-in-contradictions.html | Science Watch A Study in Contradictions | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/personal-computers-prices-were-among-the-best-improvements-at-pc-expo-show.html | PERSONAL COMPUTERS Prices Were Among the Best Improvements at PC Expo Show | By Stephen Manes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/scientists-are-disputing-the-fate-of-the-grizzly.html | Scientists are Disputing The Fate of the Grizzly | By Jim Robbins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/legislators-and-whitman-agree-on-budget.html | Legislators and Whitman Agree on Budget | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/sports-of-the-times-harkes-still-roots-for-his-pals-on-the-us-team.html | Sports of The Times Harkes Still Roots for His Pals on the US Team | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/lewinsky-s-lawyers-to-turn-over-records-of-book-purchases.html | Lewinskys Lawyers to Turn Over Records of Book Purchases | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-challenges-inside-and-out-confront-opec.html | INTERNATIONAL BUSINESS Challenges Inside and Out Confront OPEC | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/school-districts-are-given-a-shield-in-sex-harassment.html | SCHOOL DISTRICTS ARE GIVEN A SHIELD IN SEX HARASSMENT | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-market-place-cisco-systems-is-giving-up-partner-hunt.html | THE MARKETS Market Place Cisco Systems Is Giving Up Partner Hunt | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-miller-brewing-sues-2-former-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Brewing Sues 2 Former Agencies | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-esc-medical-systems-names-5-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ESC Medical Systems Names 5 Finalists | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/charter-panel-ponders-nonpartisan-voting.html | Charter Panel Ponders Nonpartisan Voting | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-eyes-see-brain-decides.html | Science Watch Eyes See Brain Decides | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/personal-health-staying-healthy-with-fins-fur-and-feathers.html | PERSONAL HEALTH Staying Healthy With Fins Fur and Feathers | By Jane E Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/debating-nature-of-nature-in-yellowstone.html | Debating Nature of Nature in Yellowstone | By William K Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/pro-basketball-nets-approach-rubs-williams-right-way.html | PRO BASKETBALL Nets Approach Rubs Williams Right Way | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-basketball-nba-labor-meeting-yields-no-proposals.html | PLUS BASKETBALL  NBA Labor Meeting Yields No Proposals | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/iraq-insists-it-s-being-candid-with-un-arms-inspectors.html | Iraq Insists Its Being Candid With UN Arms Inspectors | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/pakistan-army-at-ease-even-in-nuclear-choice.html | Pakistan Army at Ease Even in Nuclear Choice | By John Kifner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/world-cup-98-cast-adrift-us-is-left-to-pick-up-the-pieces.html | WORLD CUP 98 Cast Adrift US Is Left To Pick Up the Pieces | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/dance-review-hop-twist-and-turn-but-look-super-cool.html | DANCE REVIEW Hop Twist And Turn But Look Super Cool | By Jennifer Dunning | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-23 | https://www.nytimes.com/1998/06/23/books/books-of-the-times-savagely-witty-and-wistful-too-like-his-father.html | BOOKS OF THE TIMES Savagely Witty and Wistful Too Like His Father | By Michiko Kakutani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/schumer-racing-d-amato-for-campaign-cash.html | Schumer Racing DAmato for Campaign Cash | By Clifford J Levy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/free-trade-s-benefits-bypass-border-towns.html | Free Trades Benefits Bypass Border Towns | By Sam Howe Verhovek | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-yankees-get-to-maddux-and-beat-braves-bullpen.html | BASEBALL Yankees Get to Maddux and Beat Braves Bullpen | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/white-house-adds-broad-protection-in-medicare-rules.html | WHITE HOUSE ADDS BROAD PROTECTION IN MEDICARE RULES | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/company-news-software-sellers-to-be-linked-as-sterling-buys-synon.html | COMPANY NEWS SOFTWARE SELLERS TO BE LINKED AS STERLING BUYS SYNON | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/james-g-wallach-55-head-of-paper-company.html | James G Wallach 55 Head of Paper Company | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/perhaps-washington-needs-a-shot-clock.html | Perhaps Washington Needs a Shot Clock | By Leonard Garment | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/apartheid-inquiry-will-hear-widow-of-mozambique-s-president.html | Apartheid Inquiry Will Hear Widow of Mozambiques President | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/style/patterns-542806.html | Patterns | By Constance C R White | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/company-news-cornerstone-to-buy-owner-of-buildings-in-west.html | COMPANY NEWS CORNERSTONE TO BUY OWNER OF BUILDINGS IN WEST | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/big-bank-overcomes-its-scandals.html | Big Bank Overcomes Its Scandals | By Timothy L OBrien | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/style/by-design-keeping-a-cool-head.html | By Design Keeping a Cool Head | By AnneMarie Schiro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/dance-review-icy-or-hot-ballet-for-all-seasons.html | DANCE REVIEW Icy or Hot Ballet for All Seasons | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/man-in-the-news-andres-pastrana-stoolpigeon-to-president.html | Man in the News Andres Pastrana Stoolpigeon to President | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/tv-sports-90-minutes-held-hostage-by-somnolent-announcers.html | TV SPORTS 90 Minutes Held Hostage By Somnolent Announcers | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/theater/theater-review-shaw-in-gentle-mood-relaxes-at-the-beach.html | THEATER REVIEW Shaw in Gentle Mood Relaxes at the Beach | By Wilborn Hampton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins Stewart Kampel and Alan Feuer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/hospitals-uniting-to-fight-drug-resistant-bacteria.html | Hospitals Uniting to Fight DrugResistant Bacteria | By Ian Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/bouafle-journal-age-old-curse-of-slavery-alive-in-the-ivory-coast.html | Bouafle Journal AgeOld Curse of Slavery Alive in the Ivory Coast | By Howard W French | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/a-guilty-plea-to-defrauding-argentina.html | A Guilty Plea To Defrauding Argentina | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/subtext-of-the-gm-strike-focuses-on-global-strategy.html | Subtext of the GM Strike Focuses on Global Strategy | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/jafar-sharif-emami-87-aide-to-shah-and-a-prime-minister.html | Jafar SharifEmami 87 Aide To Shah and a Prime Minister | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/q-a-539740.html | QA | By C Claiborne Ray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/media-business-advertising-capturing-wild-wild-west-well-not-so-wild-rest.html | THE MEDIA BUSINESS ADVERTISING Capturing the wild wild West  as well as the notsowild rest of the country | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/israel-said-to-assure-us-on-jerusalem-expansion.html | Israel Said to Assure US on Jerusalem Expansion | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/50-years-later-lanza-booms-forth-mystique-tenor-better-known-movies-than-opera.html | 50 Years Later Lanza Booms Forth The Mystique of a Tenor Better Known in Movies Than in Opera | By Ralph Blumenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/television-review-the-ugliness-at-work-in-attacks-on-homosexuals.html | TELEVISION REVIEW The Ugliness at Work in Attacks on Homosexuals | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/music-review-sound-games-sacred-silly-and-scat.html | MUSIC REVIEW Sound Games Sacred Silly and Scat | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/for-albany-bills-the-year-that-wasn-t.html | For Albany Bills the Year That Wasnt | By Richard PerezPena | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/critic-s-notebook-linda-mccartney-never-let-fame-obstruct-her-view.html | CRITICS NOTEBOOK Linda McCartney Never Let Fame Obstruct Her View | By Margarett Loke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-a-barnes-noble-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Barnes  Noble Account in Review | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/jazz-festival-review-soul-mates-onstage-off-relishing-love-s-tumultuous-rhythm.html | JAZZ FESTIVAL REVIEW Soul Mates Onstage and Off Relishing Loves Tumultuous Rhythm | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-soccer-women-s-world-cup-us-to-play-germany-twice.html | PLUS SOCCER  WOMENS WORLD CUP US to Play Germany Twice | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/clinton-details-efforts-to-insure-that-children-get-health-care.html | Clinton Details Efforts to Insure That Children Get Health Care | By James Dao | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-people-551058.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/style/review-fashion-the-long-season-called-resort.html | ReviewFashion The Long Season Called Resort | By AnneMarie Schiro | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/supreme-court-roundup-justices-narrow-the-uses-of-forfeiture.html | Supreme Court Roundup Justices Narrow the Uses of Forfeiture | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/foreign-affairs-what-goes-around.html | Foreign Affairs What Goes Around | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/seoul-seizes-suspected-sub-from-north.html | Seoul Seizes Suspected Sub From North | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/public-lives-for-bronx-knight-many-prizes-still-to-win.html | PUBLIC LIVES For Bronx Knight Many Prizes Still to Win | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-dodgers-shake-up-brings-reemergence-of-lasorda.html | BASEBALL Dodgers ShakeUp Brings Reemergence of Lasorda | By Claire Smith | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/on-baseball-interleague-warning-it-is-still-only-june.html | ON BASEBALL Interleague Warning It Is Still Only June | By Murray Chass | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/britain-lowers-gay-consent-age-creating-single-standard.html | Britain Lowers Gay Consent Age Creating Single Standard | By Warren Hoge | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/gm-to-expand-investment-in-building-trucks-in-china.html | GM to Expand Investment In Building Trucks in China | By Seth Faison | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/towns-fish-logo-becomes-a-battleground-on-religion.html | Towns Fish Logo Becomes A Battleground on Religion | By Laurie Goodstein | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/despite-bomb-tests-russia-is-selling-2-nuclear-plants-to-india.html | Despite Bomb Tests Russia Is Selling 2 Nuclear Plants to India | By Michael R Gordon | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-amid-dodger-talk-mets-fall-to-mussina.html | BASEBALL Amid Dodger Talk Mets Fall to Mussina | By Jason Diamos | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/protesting-big-shadow-at-grand-central.html | Protesting Big Shadow at Grand Central | By David W Dunlap | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/the-good-guys-muff-it.html | The Good Guys Muff It | By Richard Kluger | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/cache-of-chemicals-is-found-in-bronx-house.html | Cache of Chemicals Is Found in Bronx House | By David W Chen | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-bonds-treasury-securities-prices-are-helped-by-increase-in-dollar.html | THE MARKETS BONDS Treasury Securities Prices Are Helped by Increase in Dollar | By Robert Hurtado | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/chess-fast-paced-knockout-play-takes-hold-in-top-events.html | CHESS FastPaced Knockout Play Takes Hold in Top Events | By Robert Byrne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-stocks-the-dow-extends-its-losses-as-it-ends-the-day-off-1.74.html | THE MARKETS STOCKS The Dow Extends Its Losses As It Ends the Day Off 174 | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/record-price-echoes-buying-frenzy-80-s-market-boom-propels-skyscraper-white.html | Record Price Echoes Buying Frenzy of 80s Market Boom Propels Skyscraper From White Elephant to Trophy | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-merrill-lynch-to-expand-in-canada.html | INTERNATIONAL BUSINESS Merrill Lynch To Expand In Canada | By Joseph Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/new-fatness-guidelines-spur-debate-on-fitness.html | New Fatness Guidelines Spur Debate on Fitness | By Linda Villarosa | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/ex-boyfriend-is-arrested-in-stabbings.html | ExBoyfriend Is Arrested In Stabbings | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/paul-children-and-a-horse-gather-at-memorial-to-linda-mccartney.html | Paul Children and a Horse Gather at Memorial to Linda McCartney | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/envoys-in-belarus-find-their-houses-arent-their-homes.html | Envoys in Belarus Find Their Houses Arent Their Homes | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/new-painkiller-is-withdrawn-after-4-deaths.html | New Painkiller Is Withdrawn After 4 Deaths | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/morrison-wins-contract.html | Morrison Wins Contract | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/science/viagra-s-other-side-effect-upsets-in-many-a-marriage.html | Viagras Other Side Effect Upsets in Many a Marriage | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/learning-company-to-acquire-broderbund-in-a-stock-swap.html | Learning Company to Acquire Broderbund in a Stock Swap | By Lawrence M Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-track-and-field-top-women-show-mutual-respect.html | PLUS TRACK AND FIELD Top Women Show Mutual Respect | By Ron Dicker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-pulsipher-rejoins-mets-and-takes-seat-in-bullpen.html | BASEBALL Pulsipher Rejoins Mets and Takes Seat in Bullpen | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/au-pair-tells-bbc-she-was-us-scapegoat.html | Au Pair Tells BBC She Was US Scapegoat | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/tennis-former-champions-find-comfort-at-wimbledon.html | TENNIS Former Champions Find Comfort at Wimbledon | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-as-prices-sink-hong-kong-curbs-land-sales.html | INTERNATIONAL BUSINESS As Prices Sink Hong Kong Curbs Land Sales | By Mark Landler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/rock-review-elevating-vox-pop-in-fact-and-tune.html | ROCK REVIEW Elevating Vox Pop In Fact And Tune | By Ann Powers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/world-cup-98-razor-sharp-romanians-keep-english-off-guard.html | WORLD CUP 98 RazorSharp Romanians Keep English Off Guard | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/company-news-gtech-may-go-private-through-a-leveraged-buyout.html | COMPANY NEWS GTECH MAY GO PRIVATE THROUGH A LEVERAGED BUYOUT | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/man-menacing-ymca-guards-with-knife-is-killed-by-police.html | Man Menacing YMCA Guards With Knife Is Killed by Police | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-soccer-major-league-soccer-thornton-finding-success-in-chicago.html | PLUS SOCCER  MAJOR LEAGUE SOCCER Thornton Finding Success in Chicago | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/theater/theater-review-how-aged-these-sonnets-but-they-doth-speak-fresh.html | THEATER REVIEW How Aged These Sonnets but They Doth Speak Fresh | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/nyc-celluloid-city-godfather-of-locations.html | NYC Celluloid City Godfather Of Locations | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/lott-pushes-new-warship-for-home-state-contract.html | Lott Pushes New Warship for HomeState Contract | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/world/prime-minister-urges-peru-to-pardon-us-woman.html | Prime Minister Urges Peru To Pardon US Woman | By Clifford Krauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/us/trial-starts-for-defendant-in-the-killing-of-bill-cosby-s-son.html | Trial Starts for Defendant in the Killing of Bill Cosbys Son | By Christian Berthelsen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-accounts-551066.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/arts-abroad-a-worldly-senegalese-singer-likes-to-stay-home.html | ARTS ABROAD A Worldly Senegalese Singer Likes to Stay Home | By Vivienne Walt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-despite-a-7-1-prospect-the-draft-offers-slim-pickings.html | PRO BASKETBALL Despite a 71 Prospect the Draft Offers Slim Pickings | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/totaling-the-sum-of-swiss-guilt.html | Totaling the Sum of Swiss Guilt | By Burt Neuborne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-playing-out-the-draft.html | PRO BASKETBALL Playing Out the Draft | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/crew-forbids-use-of-school-by-hasidim.html | Crew Forbids Use of School By Hasidim | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-cooking-school-report-france-or-us-now-it-s-a-hard-choice.html | THE COOKING SCHOOL REPORT France Or US Now Its A Hard Choice | By Amanda Hesser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-china-politics-trial-balloons-rights-issue-are-deflated-democrats.html | CLINTON IN CHINA POLITICS Trial Balloons On Rights Issue Are Deflated By Democrats | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/panel-approves-deep-cuts-in-programs-championed-by-clinton.html | Panel Approves Deep Cuts in Programs Championed by Clinton | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/plus-horse-racing-skip-away-set-to-compete-in-the-gold-cup.html | PLUS HORSE RACING Skip Away Set to Compete in the Gold Cup | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/social-scientist-is-nominated-to-be-director-of-census-bureau.html | Social Scientist Is Nominated To Be Director of Census Bureau | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/growth-of-factory-like-hog-farms-divides-rural-areas-of-the-midwest.html | Growth of FactoryLike Hog Farms Divides Rural Areas of the Midwest | By Dirk Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/plus-yacht-racing-newport-bermuda-alexia-is-first-in-slow-time.html | PLUS YACHT RACING  NEWPORT BERMUDA Alexia Is First In Slow Time | By Barbara Lloyd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-business-a-20-year-gm-parts-migration-to-mexico.html | INTERNATIONAL BUSINESS A 20Year GM Parts Migration To Mexico | By Sam Dillon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/with-imf-in-town-yeltsin-pushes-economic-measures.html | With IMF in Town Yeltsin Pushes Economic Measures | By Michael R Gordon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/parts-of-africa-showing-hiv-in-1-in-4-adults.html | Parts of Africa Showing HIV In 1 in 4 Adults | By Lawrence K Altman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-moody-s-is-pessimistic-on-philippine-banking.html | INTERNATIONAL BRIEFS Moodys Is Pessimistic On Philippine Banking | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-cooking-school-report-amateur-division-the-first-course.html | THE COOKING SCHOOL REPORT Amateur Division The First Course | By William Grimes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/at-t-is-near-deal-for-no-2-company-in-cable-tv-in-us.html | ATT IS NEAR DEAL FOR NO 2 COMPANY IN CABLE TV IN US | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/theater/theater-review-quick-wit-how-about-hyperquick.html | THEATER REVIEW Quick Wit How About Hyperquick | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-in-china-cleanup-chinese-cracking-down-on-the-pirating-of-cd-s.html | CLINTON IN CHINA CLEANUP Chinese Cracking Down On the Pirating of CDs | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/diplomacy-buffs-image-of-cardinal-in-austria.html | Diplomacy Buffs Image Of Cardinal In Austria | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/sports-of-the-times-bronx-is-up-even-george-can-t-sink-it.html | Sports of The Times Bronx Is Up Even George Cant Sink It | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/editorial-observer-through-the-looking-glass-of-modern-music.html | Editorial Observer Through the Looking Glass of Modern Music | By Verlyn Klinkenborg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/restaurants-a-clairvoyant-in-the-kitchen.html | RESTAURANTS A Clairvoyant in the Kitchen | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/at-alternative-school-term-paper-means-all.html | At Alternative School Term Paper Means All | By MacArena Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/lawyers-contend-evidence-was-molded-in-zodiac-case.html | Lawyers Contend Evidence Was Molded in Zodiac Case | By Vivian S Toy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/kalisz-journal-playground-has-plenty-of-ghosts-to-go-around.html | Kalisz Journal Playground Has Plenty of Ghosts to Go Around | By Jane Perlez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/company-news-medpartners-to-explore-sale-of-management-business.html | COMPANY NEWS MEDPARTNERS TO EXPLORE SALE OF MANAGEMENT BUSINESS | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-in-china-fanfare-chinese-agog-at-clinton-a-hero-like-nixon.html | CLINTON IN CHINA FANFARE Chinese Agog at Clinton a Hero Like Nixon | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/wine-talk-california-tries-to-tame-an-italian-grape.html | WINE TALK California Tries to Tame an Italian Grape | By Frank J Prial | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/woman-in-the-news-jane-ellen-henney-for-fda-an-old-hand.html | Woman in the News Jane Ellen Henney For FDA an Old Hand | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/jean-h-lipman-88-authority-on-folk-art-and-museum-patron.html | Jean H Lipman 88 Authority On Folk Art and Museum Patron | By Judith H Dobrzynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/baseball-steinbrenner-focuses-on-october-not-mets.html | BASEBALL Steinbrenner Focuses On October Not Mets | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/journal-ozzie-and-harriet-unplugged.html | Journal Ozzie and Harriet Unplugged | By Frank Rich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/cbs-and-molinari-going-separate-ways.html | CBS and Molinari Going Separate Ways | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/north-korean-sub-sinks-under-south-korean-tow.html | North Korean Sub Sinks Under South Korean Tow | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/paroled-sex-offender-charged-with-abusing-2-boys-in-bronx.html | Paroled Sex Offender Charged With Abusing 2 Boys in Bronx | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/chinese-spurn-appeal-to-allow-opera-tour.html | Chinese Spurn Appeal To Allow Opera Tour | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/tv-notes.html | TV NOTES | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/company-news-drake-s-the-maker-of-yodels-and-ring-dings-to-be-sold.html | COMPANY NEWS DRAKES THE MAKER OF YODELS AND RING DINGS TO BE SOLD | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/a-skirt-from-petrus-curtains-from-clicquot.html | A Skirt From Petrus Curtains From Clicquot | By Amanda Hesser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/a-new-tactic-for-kosovo-rebels-attacks-on-isolated-serb-civilians.html | A New Tactic for Kosovo Rebels Attacks on Isolated Serb Civilians | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/just-passing-through-top-job-new-breed-chiefs-rides-rescue-then-rides.html | Just Passing Through the Top Job New Breed of Chiefs Rides to the Rescue Then Rides On | By Adam Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-cooking-school-report-the-first-job-out-of-the-frying-pan-into-the-fire.html | THE COOKING SCHOOL REPORT The First Job Out of the Frying Pan Into the Fire | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/the-pop-life-creation-of-a-shiny-happy-band.html | THE POP LIFE Creation of a Shiny Happy Band | By Neil Strauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/cautious-teachers-reluctantly-touch-less-fear-abuse-charges-leads-greater.html | Cautious Teachers Reluctantly Touch Less A Fear of Abuse Charges Leads to Greater Restraint With Students | By Maria Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/temptation-chewy-sweet-nougat-candy-from-corsica.html | TEMPTATION Chewy Sweet Nougat Candy From Corsica | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-johnson-s-27-lead-liberty-in-victory-over-rockers.html | PRO BASKETBALL Johnsons 27 Lead Liberty In Victory Over Rockers | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/movies/film-review-cavorting-in-irish-gangland.html | FILM REVIEW Cavorting In Irish Gangland | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/italy-s-premier-survives-test-as-assembly-backs-wider-nato.html | Italys Premier Survives Test as Assembly Backs Wider NATO | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/on-camera-again-after-7-years-documentary-s-subjects-now-speak-out-as-teen-agers.html | On Camera Again After 7 Years Documentarys Subjects Now Speak Out as TeenAgers | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/officers-conferred-after-suspect-s-death.html | Officers Conferred After Suspects Death | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/a-secret-us-device-missing-after-96-china-rocket-crash.html | A Secret US Device Missing After 96 China Rocket Crash | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/pataki-plan-is-defended-as-lilco-hearings-begin.html | Pataki Plan Is Defended As Lilco Hearings Begin | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/company-news-time-warner-to-add-9.6-million-shares-to-buyback-plan.html | COMPANY NEWS TIME WARNER TO ADD 96 MILLION SHARES TO BUYBACK PLAN | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/city-lacks-laws-to-curb-illegal-manufacturing-official-says.html | City Lacks Laws to Curb Illegal Manufacturing Official Says | By John Sullivan With David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-football-o-donnell-is-out-and-the-jets-are-talking-to-testaverde.html | PRO FOOTBALL ODonnell Is Out and the Jets Are Talking to Testaverde | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/world-cup-98-norway-stuns-brazil-sends-morocco-home.html | WORLD CUP 98 Norway Stuns Brazil Sends Morocco Home | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/books/books-of-the-times-the-map-maker-s-vision-skewed-yet-indomitable.html | BOOKS OF THE TIMES The Map Makers Vision Skewed Yet Indomitable | By Richard Bernstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-kingfisher-takes-stake-in-french-retailer.html | INTERNATIONAL BRIEFS Kingfisher Takes Stake In French Retailer | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/arts-forum-on-race-guns-and-the-internet.html | Arts Forum on Race Guns and the Internet | By Janny Scott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/lab-reports-of-iraq-poison-bolster-case-for-sanctions.html | Lab Reports Of Iraq Poison Bolster Case For Sanctions | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/an-empire-is-built-the-cipriani-way.html | An Empire Is Built the Cipriani Way | By Florence Fabricant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/jazz-festival-review-so-emotional-so-thoughtful.html | JAZZ FESTIVAL REVIEW So Emotional So Thoughtful | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/assemblyman-demands-release-of-tapes-said-to-implicate-bronx-democrats-in-plot.html | Assemblyman Demands Release of Tapes Said to Implicate Bronx Democrats in Plot | By Jonathan P Hicks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/garlic-in-another-guise-as-a-base-for-soups.html | Garlic In Another Guise As a Base For Soups | By Barbara Kafka | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-china-complications-china-cancels-3-visas-issued-radio-free-asia.html | CLINTON IN CHINA COMPLICATIONS China Cancels 3 Visas Issued To Radio Free Asia Reporters | By Philip Shenon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/commercial-real-estate-laundries-coin-or-not-branch-out.html | Commercial Real Estate Laundries Coin or Not Branch Out | By Alan S Oser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/baseball-braves-have-figured-out-how-to-beat-hernandez.html | BASEBALL Braves Have Figured Out How to Beat Hernandez | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-two-executives-take-new-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Take New Jobs | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/on-baseball-glavine-puts-an-end-to-yankee-nightmare.html | ON BASEBALL Glavine Puts an End To Yankee Nightmare | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/microsoft-winner-in-appeal-to-keep-software-intact.html | MICROSOFT WINNER IN APPEAL TO KEEP SOFTWARE INTACT | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/suny-budget-lets-college-keep-revenue.html | SUNY Budget Lets College Keep Revenue | By Karen W Arenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/25-and-under-italian-brio-and-memorable-service-in-the-village.html | 25 AND UNDER Italian Brio and Memorable Service in the Village | By Eric Asimov | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-chef.html | THE CHEF | By Deborah Madison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-pearson-weighs-sale-of-tourist-attractions.html | INTERNATIONAL BRIEFS Pearson Weighs Sale Of Tourist Attractions | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/world-cup-98-maldini-s-subs-punch-italy-s-ticket-to-next-round.html | WORLD CUP 98 Maldinis Subs Punch Italys Ticket to Next Round | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/political-memo-the-mussolini-of-manhattan-giuliani-grins-and-bears-it.html | Political Memo The Mussolini Of Manhattan Giuliani Grins And Bears It | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/peru-s-leader-rejects-call-to-release-american.html | Perus Leader Rejects Call to Release American | By Clifford Krauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/100-works-for-city-ballet-s-50th.html | 100 Works for City Ballets 50th | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/psst-says-prosecutor-to-reporter-i-m-all-ears-is-the-reply.html | Pssst Says Prosecutor to Reporter Im All Ears Is the Reply | By William Glaberson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/by-the-book-eat-drink-aunt-niece.html | BY THE BOOK Eat Drink Aunt Niece | By Suzanne Hamlin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/charles-pierce-gabeler-76-ran-airline-for-cia-in-laos.html | Charles Pierce Gabeler 76 Ran Airline for CIA in Laos | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-accounts-567906.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-markets-market-place-small-stocks-still-trailing-in-the-dust-of-bulls-run.html | THE MARKETS Market Place Small Stocks Still Trailing In the Dust Of Bulls Run | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/ruling-unlikely-to-affect-windows-98-release.html | Ruling Unlikely to Affect Windows 98 Release | By John Markoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/this-cheese-maker-does-house-calls.html | This Cheese Maker Does House Calls | By Suzanne Hamlin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-deutsche-telekom-plans-a-revamping.html | INTERNATIONAL BRIEFS Deutsche Telekom Plans a Revamping | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-minimalist-magic-with-quick-marinades.html | THE MINIMALIST Magic With Quick Marinades | By Mark Bittman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/buyback-by-mgm-grand.html | Buyback by MGM Grand | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/plus-sports-news-king-defense-tries-to-get-evidence.html | PLUS SPORTS NEWS King Defense Tries To Get Evidence | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/theater/performance-art-review-there-s-still-no-vanilla-in-a-finley-encounter.html | PERFORMANCE ART REVIEW Theres Still No Vanilla In a Finley Encounter | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/scientists-say-fossils-from-china-prove-dinosaur-to-bird-link.html | Scientists Say Fossils From China Prove DinosaurtoBird Link | By John Noble Wilford | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/if-only-we-all-spoke-two-languages.html | If Only We All Spoke Two Languages | By Ariel Dorfman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/few-transit-changes-are-planned-for-riders-drawn-by-new-passes.html | Few Transit Changes Are Planned For Riders Drawn by New Passes | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/movie/film-review-seamy-lowlife-in-orderly-tokyo.html | FILM REVIEW Seamy Lowlife in Orderly Tokyo | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/tennis-hingis-begins-title-defense-by-beating-the-rain.html | TENNIS Hingis Begins Title Defense by Beating the Rain | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/business-travel-american-express-s-planned-bulk-purchase-airline-seats-may-be.html | Business Travel American Expresss planned bulk purchase of airline seats may be only the beginning | By Janet Piorko | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-in-china-money-clinton-s-challenge-time-to-deal-with-asian-crisis.html | CLINTON IN CHINA MONEY Clintons Challenge Time to Deal With Asian Crisis | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/public-lives-environmental-entrepreneur-closes-a-deal.html | PUBLIC LIVES Environmental Entrepreneur Closes a Deal | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/without-rain-florida-burns-and-costs-mount.html | Without Rain Florida Burns and Costs Mount | By Mireya Navarro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-knicks-quiet-on-draft-and-see-no-knights.html | PRO BASKETBALL Knicks Quiet on Draft And See No Knights | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/baseball-double-by-gilkey-lifts-the-mets-out-of-slump.html | BASEBALL Double by Gilkey Lifts The Mets Out of Slump | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/fine-print-clear-look-1997-tax-cut-mistake-prevails-certainly-death-taxes.html | THE FINE PRINT A clear look at the 1997 tax cut A Mistake Prevails as Certainly as Death and Taxes | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-markets-stocks-bonds-buying-of-technology-shares-spurs-a-rally.html | THE MARKETS STOCKS  BONDS Buying of Technology Shares Spurs a Rally | By Sharon R King | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-market-arbitration-rules-relaxed-at-brokers.html | THE MARKET Arbitration Rules Relaxed At Brokers | By Peter Truell | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/us/gains-tax-break-appears-at-hand.html | GAINS TAX BREAK APPEARS AT HAND | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-business-stocks-off-a-bit-in-hong-kong.html | INTERNATIONAL BUSINESS Stocks Off a Bit In Hong Kong | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/media-business-advertising-billion-here-billion-there-soon-your-estimate-1998-us.html | THE MEDIA BUSINESS ADVERTISING Billion here billion there and soon your estimate on 1998 US ad spending reaches 2003 billion | By Stuart Elliott | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-woolmark-is-name-for-2-wool-groups.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Woolmark Is Name For 2 Wool Groups | By Stuart Elliott | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/liberties-back-in-gore-s-head.html | Liberties Back in Gores Head | By Maureen Dowd | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-business-japan-tries-to-halt-selloff-in-bank-s-shares.html | INTERNATIONAL BUSINESS Japan Tries to Halt Selloff in Banks Shares | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/judge-faults-agency-on-group-home-escape.html | Judge Faults Agency on GroupHome Escape | By Rachel L Swarns | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/world-cup-98-a-disputed-call-helps-chile-end-frustration.html | WORLD CUP 98 A Disputed Call Helps Chile End Frustration | By Jere Longman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-24 | https://www.nytimes.com/1998/06/24/business/intel-expected-to-delay-release-of-chip-set.html | Intel Expected to Delay Release of Chip Set | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-first-sierra-to-buy-republic-group-for-31-million.html | COMPANY NEWS FIRST SIERRA TO BUY REPUBLIC GROUP FOR 31 MILLION | By Dow Jones | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-antiquities-2-tales-of-who-found-terra-cotta-men.html | CLINTON IN CHINA THE ANTIQUITIES 2 Tales of Who Found TerraCotta Men | By Seth Faison | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/dance-review-like-shakespeare-with-wings-an-airy-dream.html | DANCE REVIEW Like Shakespeare With Wings an Airy Dream | By Jack Anderson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/music-review-an-opera-unvexed-by-predictions-of-rain-or-the-high-humidity.html | MUSIC REVIEW An Opera Unvexed By Predictions of Rain Or the High Humidity | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-cubicle-on-casters-the-pull-up-office.html | CURRENTS CUBICLE ON CASTERS The PullUp Office | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/horse-racing-silver-charm-s-fever-spoils-dream-race.html | HORSE RACING Silver Charms Fever Spoils Dream Race | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/hamas-sheik-back-in-gaza-after-touring-arab-capitals.html | Hamas Sheik Back in Gaza After Touring Arab Capitals | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/saks-5th-ave-is-said-to-be-up-for-sale.html | Saks 5th Ave Is Said to Be Up for Sale | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/public-lives-a-baton-is-passed-but-the-chorus-sings-on.html | PUBLIC LIVES A Baton Is Passed but the Chorus Sings On | By Joyce Wadler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/bridge-most-of-the-victory-margin-in-just-one-of-120-deals.html | Bridge Most of the Victory Margin In Just One of 120 Deals | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/britain-bares-plans-to-honor-diana-irking-old-neighborhood.html | Britain Bares Plans to Honor Diana Irking Old Neighborhood | By Sarah Lyall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-the-deal-with-cable-deal-at-t-makes-move-to-regain-empire.html | COMMUNICATIONS GIANT THE DEAL WITH CABLE DEAL ATT MAKES MOVE TO REGAIN EMPIRE | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/design-notebook-for-los-angeles-youths-lessons-in-architecture-and-life.html | Design Notebook For Los Angeles Youths Lessons in Architecture and Life | By Frances Anderton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/baseball-some-like-it-hot-cone-wins-his-10th.html | BASEBALL Some Like It Hot Cone Wins His 10th | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/at-home-with-caroline-knapp-reinventing-a-life-with-a-dog-of-her-own.html | AT HOME WITH Caroline Knapp Reinventing a Life With a Dog of Her Own | By Alex Witchel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/black-america-made-visible-tv-show-illuminated-culture-through-lens-of-bed-stuy.html | Black America Made Visible TV Show Illuminated Culture Through Lens of BedStuy | By Jim Yardley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/screen-grab-haring-site-blends-the-serious-and-the-quirky.html | SCREEN GRAB Haring Site Blends the Serious and the Quirky | By Mickey Meece | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/microsoft-marches-on.html | Microsoft Marches On | By Douglas Rushkoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-new-jersey-group-in-step-to-buy-the-nets.html | PRO BASKETBALL New Jersey Group in Step to Buy the Nets | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-25 | https://www.nytimes.com/1998/06/25/books/making-books-writing-s-done-what-s-next.html | Making Books Writings Done Whats Next | By Martin Arnold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/defiance-reigns-as-council-keeps-swinging-at-mayor.html | Defiance Reigns as Council Keeps Swinging at Mayor | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/louise-davies-98-who-gave-san-francisco-a-concert-hall.html | Louise Davies 98 Who Gave San Francisco a Concert Hall | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/garden-notebook-an-english-garden-learns-to-relax.html | GARDEN NOTEBOOK An English Garden Learns to Relax | By Mac Griswold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/us-asserts-police-officers-planned-to-lie.html | US Asserts Police Officers Planned to Lie | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/world-cup-98-bane-of-spain-great-clubs-but-a-diabolical-national-team.html | WORLD CUP 98 Bane of Spain Great Clubs but a Diabolical National Team | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-new-crackdown-on-piracy.html | NEWS WATCH New Crackdown on Piracy | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-eaton-to-cut-200-jobs-because-of-downturn-in-sales.html | COMPANY NEWS EATON TO CUT 200 JOBS BECAUSE OF DOWNTURN IN SALES | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-the-chiefs-one-partnership-starkly-different-career-goals.html | COMMUNICATIONS GIANT THE CHIEFS One Partnership Starkly Different Career Goals | By Geraldine Fabrikant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-web-archive-stretches-air-travel-war-peace.html | LIBRARYPALM PILOT SOFTWARE A Web Archive Stretches From Air Travel to War and Peace | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/ultimate-product-placement-your-face-behind-the-ray-bans.html | Ultimate Product Placement Your Face Behind the RayBans | By Bruce Headlam | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/admiral-a-suicide-wins-some-vindication-on-combat-awards.html | Admiral a Suicide Wins Some Vindication on Combat Awards | By Steven Lee Myers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/huge-microsoft-photo-file-is-part-of-a-bigger-picture.html | Huge Microsoft Photo File Is Part of a Bigger Picture | By Matt Richtel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/in-america-toying-with-the-charter.html | In America Toying With the Charter | By Bob Herbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-giving-baby-an-introduction-to-word-image-and-keyboard.html | NEWS WATCH Giving Baby an Introduction to Word Image   and Keyboard | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-appeal-ex-chinese-leader-confronts-beijing-on-1989-massacre.html | CLINTON IN CHINA THE APPEAL EXCHINESE LEADER CONFRONTS BEIJING ON 1989 MASSACRE | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/economic-scene-china-s-stable-currency-is-protecting-it-for-now.html | Economic Scene Chinas stable currency is protecting it for now | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/files-focus-on-salvador-colonel-in-us-women-s-deaths.html | Files Focus on Salvador Colonel in US Womens Deaths | By Larry Rohter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-shareholders-hitch-t-tci-hitch-for-shareholders-new-type.html | COMMUNICATIONS GIANT THE SHAREHOLDERS  A Hitch in the ATTTCI Hitch For Shareholders a New Type of Stock to Behold | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/on-baseball-between-best-yankees-still-better.html | ON BASEBALL Between Best Yankees Still Better | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/movies/antz-jumps-the-gun-on-disney-s-bug-s-life.html | Antz Jumps the Gun on Disneys Bugs Life | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-on-line-medical-aid-for-china.html | NEWS WATCH OnLine Medical Aid for China | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-promotions-aplenty-as-bates-revamps.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotions Aplenty As Bates Revamps | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-the-strategy-hooking-up-the-nation.html | COMMUNICATIONS GIANT THE STRATEGY Hooking Up The Nation | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/house-votes-to-block-fda-on-approval-of-abortion-pill.html | House Votes to Block FDA On Approval of Abortion Pill | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-world-monuments-grants-saving-endangered-art-and-architecture.html | CURRENTS WORLD MONUMENTS GRANTS Saving Endangered Art and Architecture | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-regulators-early-reviews-look-positive-close-scrutiny.html | COMMUNICATIONS GIANT THE REGULATORS Early Reviews Look Positive Close Scrutiny Is a Certainty | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/shanghai-talks-fail-opera-stuck-in-china.html | Shanghai Talks Fail Opera Stuck in China | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-lopez-of-st-john-s-ends-up-with-grizzlies.html | PRO BASKETBALL Lopez of St Johns Ends Up With Grizzlies | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/labor-campaign-highlights-workers-right-to-unionize.html | Labor Campaign Highlights Workers Right to Unionize | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-matters-when-charter-plus-baseball-equals-politics.html | Metro Matters When Charter Plus Baseball Equals Politics | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/downtime-transfer-of-records-to-cd-s-takes-as-much-labor-as-love.html | DOWNTIME Transfer of Records to CDs Takes as Much Labor as Love | By Charles Bermant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/windows-98-90-worth-of-duct-tape.html | Windows 98 90 Worth Of Duct Tape | By Stephen Manes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/senate-passes-tax-break-for-school-costs.html | Senate Passes Tax Break for School Costs | By Lizette Alvarez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/voracious-computers-are-siphoning-talent-from-academia.html | Voracious Computers Are Siphoning Talent From Academia | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/a-queens-fire-is-a-blow-to-the-heart-of-a-strip-of-small-shops.html | A Queens Fire Is a Blow to the Heart of a Strip of Small Shops | By Vivian S Toy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/durable-goods-orders-retreated-by-2.6-in-may.html | Durable Goods Orders Retreated by 26 in May | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/personal-shopper-where-the-walls-do-more-than-hold-up-the-ceiling.html | Personal Shopper Where the Walls Do More Than Hold Up the Ceiling | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-law-ideas-for-legal-reform-to-be-explored.html | CLINTON IN CHINA THE LAW Ideas for Legal Reform to Be Explored | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/music-review-small-world-many-hats.html | MUSIC REVIEW Small World Many Hats | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/liz-claiborne-wins-case-in-trademark-infringement.html | Liz Claiborne Wins Case In Trademark Infringement | By Diana B Henriques | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/world-cup-98-as-refs-get-tougher-everyone-else-gets-angrier.html | WORLD CUP 98 As Refs Get Tougher Everyone Else Gets Angrier | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/trade-secrets-wallpaper-where-have-all-the-flowers-gone.html | TRADE SECRETS Wallpaper Where Have All the Flowers Gone | By Julie V Iovine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/un-arms-inspector-firm-on-iraq-nerve-gas-but-accepts-new-tests.html | UN Arms Inspector Firm on Iraq Nerve Gas but Accepts New Tests | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-popular-target-family-trees.html | NEWS WATCH Popular Target Family Trees | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/books/books-of-the-times-married-with-2.2-children-and-a-sense-of-humor.html | BOOKS OF THE TIMES Married With 22 Children and a Sense of Humor | By Christopher LehmannHaupt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/public-eye-brave-new-world-stuck-on-the-road-to-kitsch.html | Public Eye Brave New World Stuck On the Road to Kitsch | By Phil Patton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/main-bursts-but-art-is-safe-in-modern-museum-flood.html | Main Bursts but Art Is Safe In Modern Museum Flood | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch.html | NEWS WATCH | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/republican-wins-house-seat-in-new-mexico-special-election.html | Republican Wins House Seat in New Mexico Special Election | By Richard L Berke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/us-seeks-changes-in-wetland-rules-but-2-sides-criticize-plan.html | US Seeks Changes in Wetland Rules but 2 Sides Criticize Plan | By John H Cushman Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-china-agendas-us-needs-something-show-for-its-policy-while-china-wants.html | CLINTON IN CHINA THE AGENDAS  US Needs Something to Show for Its Policy While China Wants Some Respect Clinton Needs Ways to Allay Unease in US About Beijing | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/dance-review-flights-of-fancy-sky-high-leaps.html | DANCE REVIEW Flights Of Fancy SkyHigh Leaps | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/literary-site-offers-more-than-words.html | Literary Site Offers More Than Words | By Judith H Dobrzynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/allow-peony-to-tour-french-urge.html | Allow Peony to Tour French Urge | By Alan Riding | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-people-586650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/paul-o-dwyer-new-york-s-liberal-battler-for-underdogs-and-outsiders-dies-at-90.html | Paul ODwyer New Yorks Liberal Battler For Underdogs and Outsiders Dies at 90 | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/tough-new-regents-exams-are-unveiled-in-new-york.html | Tough New Regents Exams Are Unveiled in New York | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/white-house-plays-down-device-s-loss-in-china-in-96.html | White House Plays Down Devices Loss In China in 96 | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-markets-bonds-treasuries-lose-early-gains-as-note-auction-falls-short.html | THE MARKETS BONDS Treasuries Lose Early Gains As Note Auction Falls Short | By Robert Hurtado | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-icf-showroom-to-the-public-and-the-trade.html | CURRENTS ICF SHOWROOM To the Public and the Trade | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/international-business-opec-reaches-new-deal-to-cut-oil-production.html | INTERNATIONAL BUSINESS OPEC Reaches New Deal to Cut Oil Production | By Youssef M Ibrahim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/norway-s-1918-lump-of-sugar-yields-clues-on-anthrax-in-war.html | Norways 1918 Lump of Sugar Yields Clues on Anthrax in War | By William J Broad | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/us-to-release-patent-data-on-a-world-wide-web-site.html | US to Release Patent Data On a World Wide Web Site | By John Markoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/road-to-ruin.html | Road To Ruin | By Bruce Babbitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-first-stop-xian-cleans-itself-up-speck-by-speck.html | CLINTON IN CHINA THE FIRST STOP Xian Cleans Itself Up Speck By Speck | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/tennis-an-upset-rios-takes-it-out-on-the-lawn-service.html | TENNIS An Upset Rios Takes It Out on the Lawn Service | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-knicks-part-with-oakley-to-get-toronto-s-camby.html | PRO BASKETBALL Knicks Part With Oakley to Get Torontos Camby | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-making-downloads-a-breeze.html | LIBRARYPALM PILOT SOFTWARE Making Downloads a Breeze | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/a-small-but-growing-sorority-is-giving-birth-to-children-for-gay-men.html | A SmallbutGrowing Sorority is Giving Birth to Children for Gay Men | By Frank Bruni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/arts-in-america-seeking-to-stretch-the-boundaries-of-printmaking.html | Arts in America Seeking to Stretch the Boundaries of Printmaking | By Shawn G Kennedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-accounts-586641.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/white-house-revises-policy-on-contracts-for-minorities.html | White House Revises Policy On Contracts for Minorities | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/malongo-journal-why-this-pampered-paradise-it-s-oil-stupid.html | Malongo Journal Why This Pampered Paradise Its Oil Stupid | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/sports-of-the-times-moving-past-jets-latest-costly-error.html | Sports of The Times Moving Past Jets Latest Costly Error | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-web-surf-with-disney.html | NEWS WATCH Web Surf With Disney | By Katie Hafner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/hockey-from-draft-to-owners-a-flurry-of-events.html | HOCKEY From Draft To Owners A Flurry Of Events | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/boxing-meetings-secretly-taped-lawyer-testifies.html | BOXING Meetings Secretly Taped Lawyer Testifies | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-cooper-hewitt-benefit-turning-the-tables-artfully.html | CURRENTS COOPERHEWITT BENEFIT Turning the Tables Artfully | By Elaine Louie | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/gop-unveils-a-bill-to-define-patients-rights.html | GOP Unveils A Bill to Define Patients Rights | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-movies-on-the-small-screen.html | LIBRARYPALM PILOT SOFTWARE Movies on the Small Screen | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-for-pilot-fans-lots-of-bells-and-whistles.html | LIBRARYPALM PILOT SOFTWARE For Pilot Fans Lots of Bells and Whistles | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/badillo-is-said-to-be-switching-to-the-republicans.html | Badillo Is Said to Be Switching to the Republicans | By Adam Nagourney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/internet-venture-in-soho-runs-afoul-of-fire-codes.html | Internet Venture in SoHo Runs Afoul of Fire Codes | By Terry Pristin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/q-a-mild-cleaners-are-best-for-a-computer-screen.html | Q  A Mild Cleaners Are Best For a Computer Screen | By J D Biersdorfer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/soccer-world-cup-in-morning-victory-at-night.html | SOCCER World Cup in Morning Victory at Night | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/plus-hockey-islanders-a-new-logo-same-as-the-old.html | PLUS HOCKEY  ISLANDERS A New Logo Same as the Old | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-unitrode-agrees-to-81-million-deal-with-benchmarq.html | COMPANY NEWS UNITRODE AGREES TO 81 MILLION DEAL WITH BENCHMARQ | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/pop-grants-unsettle-british-arts.html | Pop Grants Unsettle British Arts | By Warren Hoge | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-markets-market-place-as-yen-slides-us-renews-pressure-on-japan.html | THE MARKETS Market Place As Yen Slides US Renews Pressure on Japan | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/birds-in-the-bush-and-the-database.html | Birds in the Bush and the Database | By Les Line | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-resin-vs-chalkware-what-price-pedigree.html | CURRENTS RESIN VS CHALKWARE What Price Pedigree | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/france-urges-allies-to-define-plan-for-autonomy-for-kosovo.html | France Urges Allies to Define Plan for Autonomy for Kosovo | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/ivo-john-lederer-a-scholar-of-eastern-europe-is-dead-at-68.html | Ivo John Lederer a Scholar of Eastern Europe Is Dead at 68 | By Holcomb B Noble | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-grand-union-creditors-approve-a-revamping-plan.html | COMPANY NEWS GRAND UNION CREDITORS APPROVE A REVAMPING PLAN | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-7-feet-1-inch-of-potential-at-no-1.html | PRO BASKETBALL 7 Feet 1 Inch of Potential at No 1 | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/peruvian-premier-offers-to-quit-in-dispute-over-jailed-american.html | Peruvian Premier Offers to Quit in Dispute Over Jailed American | By Clifford Krauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-tbwa-executive-to-join-petersen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Executive To Join Petersen | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/lethal-virus-borne-by-mice-makes-return-in-the-west.html | Lethal Virus Borne by Mice Makes Return In the West | By James Brooke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/sheldon-gunsberg-78-film-producer-who-headed-theater-chain.html | Sheldon Gunsberg 78 Film Producer Who Headed Theater Chain | By David M Halbfinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/a-foundation-gives-away-30-million-and-calls-it-quits.html | A Foundation Gives Away 30 Million and Calls It Quits | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-football-the-jets-testaverde-era-begins-well-it-all-depends.html | PRO FOOTBALL The Jets Testaverde Era Begins Well It All Depends | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-erases-scratches-almond-extractor.html | CURRENTS ERASES SCRATCHES Almond Extractor | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/ruling-on-microsoft-shows-a-fault-line-in-antitrust-theory.html | Ruling on Microsoft Shows a Fault Line In Antitrust Theory | By Steve Lohr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/world-cup-98-france-is-perfect-on-the-soccer-field-that-is.html | WORLD CUP 98 France Is Perfect on the Soccer Field That Is | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/turf-a-timeout-for-home-sales.html | Turf A Timeout For Home Sales | By Tracie Rozhon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/game-theory-holding-the-reins-of-reality.html | GAME THEORY Holding the Reins of Reality | BY J C Herz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/only-disconnect-for-a-while-anyway.html | Only Disconnect For a While Anyway | By Tina Kelley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/world/us-envoy-meets-kosovo-rebels-who-reject-truce-call.html | US Envoy Meets Kosovo Rebels Who Reject Truce Call | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/prime-real-estate-on-the-web-portals.html | Prime Real Estate on the Web Portals | By Peter Wayner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/media-business-advertising-research-finds-consumers-worldwide-belong-six-basic.html | THE MEDIA BUSINESS ADVERTISING Research finds consumers worldwide belong to six basic groups that cross national lines | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/gm-calls-strikes-illegal-and-threatens-jobless-benefits.html | GM Calls Strikes Illegal and Threatens Jobless Benefits | By Nichole M Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/brooklyn-man-is-guilty-in-three-zodiac-killings.html | Brooklyn Man Is Guilty In Three Zodiac Killings | By Vivian S Toy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-arnold-receives-top-print-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Receives Top Print Award | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-25 | https://www.nytimes.com/1998/06/25/movies/scarlett-rhett-old-south-their-most-colorful-giving-new-life-beloved-but-faded.html | Scarlett Rhett and the Old South at Their Most Colorful Giving New Life to a Beloved but Faded Panorama of the Civil War | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/plus-cycling-united-states-plan-formed-to-train-prospects.html | PLUS CYCLING  UNITED STATES Plan Formed To Train Prospects | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/credit-for-errands-and-fantasy-baseball.html | Credit for Errands and Fantasy Baseball | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-japanese-stucco-from-sand-straw-and-clay.html | CURRENTS JAPANESE STUCCO From Sand Straw and Clay | By Marianne Rohrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/baseball-reed-far-from-perfect-but-who-cares.html | BASEBALL Reed Far From Perfect but Who Cares | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/us/d-d-thomas-85-led-effort-to-build-air-traffic-system.html | D D Thomas 85 Led Effort to Build Air Traffic System | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/boxing-fighters-with-a-past-hoping-for-a-future.html | BOXING Fighters With a Past Hoping for a Future | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/rutgers-settles-with-professor-accused-of-sex-harassment.html | Rutgers Settles With Professor Accused of Sex Harassment | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/the-golf-report-palmer-still-big-name-with-new-jersey-fans.html | THE GOLF REPORT Palmer Still Big Name With New Jersey Fans | By Dave Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/aclu-sues-yeshiva-u-on-housing-for-gay-couples.html | ACLU Sues Yeshiva U On Housing for Gay Couples | By William H Honan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/business/judge-rejects-proposed-pact-in-sex-harassment-case.html | Judge Rejects Proposed Pact in Sex Harassment Case | By Peter Truell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/essay-some-nerve.html | Essay Some Nerve | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/user-s-guide-computer-and-me-and-baby-makes-3.html | USERS GUIDE Computer and Me And Baby Makes 3 | By Michelle Slatalla | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/ins-inquiry-delays-bond-hearings-for-23-illegal-immigrants.html | INS Inquiry Delays Bond Hearings for 23 Illegal Immigrants | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/hospital-fires-4-surgeons-in-rule-dispute.html | Hospital Fires 4 Surgeons in Rule Dispute | By Ian Fisher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jazz-festival-review-the-south-in-sounds-and-ideas.html | JAZZ FESTIVAL REVIEW The South In Sounds And Ideas | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-artist-ruling-indecency-prompts-fears-chilling-effect.html | THE SUPREME COURT THE ARTIST Ruling on Indecency Prompts Fears of a Chilling Effect | By Mel Gussow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/money-dispute-may-obstruct-teamster-vote-monitor-says.html | Money Dispute May Obstruct Teamster Vote Monitor Says | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/uaw-strike-is-being-felt-far-from-flint.html | UAW Strike Is Being Felt Far From Flint | By Keith Bradsher | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-mgm-grand-picks-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MGM Grand Picks Young Rubicam | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-guns-butter-song-and-dance.html | THEATER REVIEW Guns Butter Song And Dance | By D J R Bruckner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/us-trial-evidence-shows-how-police-protect-their-own.html | US Trial Evidence Shows How Police Protect Their Own | By David Kocieniewski and Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-goodwill-games-united-states-2-wrestlers-added.html | PLUS GOODWILL GAMES  UNITED STATES 2 Wrestlers Added | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-drama-lincoln-center-s-unhappy-prospect-opera-with-empty-costumes.html | CLINTON IN CHINA THE DRAMA Lincoln Centers Unhappy Prospect The Opera With the Empty Costumes | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/commute-death-sentence-of-multiple-killer-texas-panel-says.html | Commute Death Sentence of Multiple Killer Texas Panel Says | By Carol Marie Cropper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/music-review-sampling-the-state-of-russian-and-georgian-voices.html | MUSIC REVIEW Sampling the State of Russian and Georgian Voices | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/boxing-savarese-makes-quick-work-of-douglas-chavez-wins.html | BOXING Savarese Makes Quick Work of Douglas Chavez Wins | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/automobiles/hearing-in-lemon-law-case.html | Hearing in Lemon Law Case | By Andrea Adelson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/observer-scepter-d-isle-sends-envoys.html | Observer Scepter Isle Sends Envoys | By Russell Baker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-opinion-justices-deal-starr-defeat-holding-that-attorney-client.html | THE SUPREME COURT THE OPINION Justices Deal Starr a Defeat Holding That the AttorneyClient Privilege Survives Death | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-is-there-room-for-2-in-this-turf-war.html | BASEBALL Is There Room for 2 In This Turf War | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/opera-review-character-studies-from-three-composers.html | OPERA REVIEW Character Studies From Three Composers | By Allan Kozinn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/maxine-s-pfeffer-an-assistant-us-attorney-37.html | Maxine S Pfeffer an Assistant US Attorney 37 | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605123.html | ART IN REVIEW | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-in-china-the-scene-xian-turns-out-and-it-wasnt-even-compulsory.html | CLINTON IN CHINA THE SCENE Xian Turns Out and It Wasnt Even Compulsory | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/weekend-excursion-in-amish-land-witnesses-to-old-and-new.html | WEEKEND EXCURSION In Amish Land Witnesses to Old and New | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/nyc-painful-epoch-bracketed-by-optimism.html | NYC Painful Epoch Bracketed by Optimism | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/markets-bonds-treasury-prices-little-changed-light-trading-dollar-gains.html | THE MARKETS BONDS Treasury Prices Little Changed In Light Trading as Dollar Gains | By Robert Hurtado | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/my-manhattan-the-streets-as-muse-to-a-peripatetic-poet.html | MY MANHATTAN The Streets as Muse To a Peripatetic Poet | By Ron Padgett | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/utilities-urge-saving-power-in-hot-midwest.html | Utilities Urge Saving Power In Hot Midwest | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-horse-racing-belmont-park-a-field-of-11-in-mother-goose.html | PLUS HORSE RACING  BELMONT PARK A Field of 11 In Mother Goose | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/casino-deal-with-indians-in-california-is-ruled-void.html | Casino Deal With Indians In California Is Ruled Void | By Don Terry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-dissidents-3-who-urged-clinton-meet-with-democracy-groups-are.html | CLINTON IN CHINA THE DISSIDENTS 3 Who Urged Clinton to Meet With Democracy Groups Are Detained US Protests | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/gop-legislators-resist-whitman-s-gas-tax-plan-for-transportation-projects.html | GOP Legislators Resist Whitmans GasTax Plan for Transportation Projects | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/magnetic-mania-in-this-merged-merged-world-anything-goes.html | Magnetic Mania In This Merged Merged World Anything Goes | By Laura M Holson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/editorial-observer-washington-lives-in-two-different-worlds.html | Editorial Observer Washington Lives in Two Different Worlds | By Floyd Norris | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/family-queried-about-murder-of-jonbenet.html | Family Queried About Murder Of JonBenet | By James Brooke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/chinas-dynamism-japans-inertia.html | Chinas Dynamism Japans Inertia | By Stephen S Roach | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/morgenthau-after-arrests-seeks-repeal-of-stock-rule.html | Morgenthau After Arrests Seeks Repeal of Stock Rule | By John Sullivan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/international-briefs-lithuania-telecom-stake-sold-for-510-million.html | International Briefs Lithuania Telecom Stake Sold for 510 Million | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/appropriating-senator-helms-as-a-foil-and-fellow-traveler.html | Appropriating Senator Helms As a Foil and Fellow Traveler | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/democrats-shrug-at-badillo-switch.html | Democrats Shrug at Badillo Switch | By Jonathan P Hicks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/dance-review-mourning-schubert-with-an-oblique-simplicity.html | DANCE REVIEW Mourning Schubert With an Oblique Simplicity | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/on-the-road-still-riding-solo-free-and-easy.html | On the Road Still Riding Solo Free and Easy | By Peter Fonda | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-yankees-mets-strut-into-their-showdown-warrior-wells-does-it-all-blank.html | BASEBALL Yankees and Mets Strut Into Their Showdown Warrior Wells Does It All To Blank Braves | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/residential-real-estate-tribeca-warehouses-to-become-condominiums.html | Residential Real Estate TriBeCa Warehouses to Become Condominiums | By Rachelle Garbarine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/sports-of-the-times-scrapbooks-of-history-for-the-us.html | Sports of The Times Scrapbooks Of History For the US | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-taiwan-chinese-see-it-taiwan-remains-most-important-issue.html | CLINTON IN CHINA TAIWAN As the Chinese See It Taiwan Remains Most Important Issue | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/company-news-mead-plans-to-eliminate-500-jobs-and-sell-some-assets.html | COMPANY NEWS MEAD PLANS TO ELIMINATE 500 JOBS AND SELL SOME ASSETS | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/port-authority-may-increase-fees-for-buses.html | Port Authority May Increase Fees for Buses | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/israeli-soldier-s-remains-exchanged-for-bodies-of-40-guerrillas.html | Israeli Soldiers Remains Exchanged for Bodies of 40 Guerrillas | By Joel Greenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/he-s-a-thief-she-s-a-marshal-they-re-an-item.html | Hes a Thief Shes a Marshal Theyre an Item | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/michael-drinkhouse-new-york-restaurateur.html | Michael Drinkhouse New York Restaurateur | By William Grimes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-federal-agency-surprise-rebuff-gop-chiefs-house-panel-backs-money.html | THE SUPREME COURT THE FEDERAL AGENCY In Surprise Rebuff to GOP Chiefs House Panel Backs Money for Arts Endowment | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/fear-of-deportation-is-cited-in-killing-of-illegal-immigrant.html | Fear of Deportation Is Cited In Killing of Illegal Immigrant | By David Rohde | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/world-cup-98-roundup.html | WORLD CUP 98 ROUNDUP | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/on-my-mind-clinton-gets-results.html | On My Mind Clinton Gets Results | By A M Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-long-after-pitch-162-leiter-finds-his-way.html | BASEBALL Long After Pitch 162 Leiter Finds His Way | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/home-video-another-chance-for-amistad.html | HOME VIDEO Another Chance For Amistad | By Peter M Nichols | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/books/books-of-the-times-an-industrial-stop-before-auschwitz.html | BOOKS OF THE TIMES An Industrial Stop Before Auschwitz | By Herbert Mitgang | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/on-pro-basketball-trade-takes-heart-out-of-the-garden.html | ON PRO BASKETBALL Trade Takes Heart Out of the Garden | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/protest-for-american-held-in-peruvian-prison.html | Protest for American Held in Peruvian Prison | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-crisp-so-stylishly-89-gets-to-the-point-well-crisply.html | THEATER REVIEW Crisp So Stylishly 89 Gets To the Point Well Crisply | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/the-supreme-court-the-effects-state-and-hospitals-exult-in-court-s-decision.html | THE SUPREME COURT THE EFFECTS State and Hospitals Exult in Courts Decision | By James Dao | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-review-machines-as-art-and-art-as-machine.html | ART REVIEW Machines As Art And Art As Machine | By Michael Kimmelman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-golf-lpga-a-new-jersey-stop.html | PLUS GOLF  LPGA A New Jersey Stop | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/cbs-s-hewitt-is-said-to-accept-60-minutes-clone.html | CBSs Hewitt Is Said to Accept 60 Minutes Clone | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/animals-with-attitude-and-dialogue.html | Animals With Attitude and Dialogue | By Janet Maslin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/public-lives-the-2-who-make-the-7-train-run-on-time.html | PUBLIC LIVES The 2 Who Make the 7 Train Run on Time | By David Firestone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/aide-says-he-backed-clinton-on-his-denials-on-lewinsky.html | Aide Says He Backed Clinton On His Denials on Lewinsky | By James Bennet | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/iran-rejects-overtures-by-albright.html | Iran Rejects Overtures By Albright | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/li-mother-is-charged-in-the-deaths-of-2-children.html | LI Mother Is Charged In the Deaths Of 2 Children | By Duayne Draffen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605069.html | ART IN REVIEW | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/police-officers-beards-set-off-constitutional-debate.html | Police Officers Beards Set Off Constitutional Debate | By Ronald Smothers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605085.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/pro-football-foley-plays-mr-congeniality-to-the-jets-newest-quarterback.html | PRO FOOTBALL Foley Plays Mr Congeniality to the Jets Newest Quarterback | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/automobiles/autos-on-friday-safety-achilles-heel-for-gasoline-trucks.html | AUTOS ON FRIDAYSafety Achilles Heel for Gasoline Trucks | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/peter-t-joseph-47-chairman-of-bank-and-ballet-is-dead.html | Peter T Joseph 47 Chairman Of Bank and Ballet Is Dead | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/company-news-coke-expects-2d-quarter-beverage-sales-to-rise-10.html | COMPANY NEWS COKE EXPECTS 2DQUARTER BEVERAGE SALES TO RISE 10 | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/pro-basketball-youth-or-bust-so-oakley-is-no-1-victim.html | PRO BASKETBALL Youth or Bust So Oakley Is No 1 Victim | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/tv-weekend-from-prep-school-to-the-projects-checking-in-at-age-14.html | TV WEEKEND From Prep School to the Projects Checking In at Age 14 | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/antiques-modernism-with-a-bit-of-heresy.html | ANTIQUES Modernism With a Bit Of Heresy | By Wendy Moonan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/us-allows-an-exception-in-supporting-loan-for-india.html | US Allows An Exception In Supporting Loan for India | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-markets-amex-agrees-to-join-forces-with-nasdaq.html | THE MARKETS Amex Agrees To Join Forces With Nasdaq | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jazz-festival-review-for-manager-of-many-artists-a-tribute-in-swing-and-blues.html | JAZZ FESTIVAL REVIEW For Manager of Many Artists A Tribute in Swing and Blues | BY Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-review-from-the-wry-side-of-american-indians-clash-with-whites.html | ART REVIEW From the Wry Side of American Indians Clash With Whites | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/media-business-advertising-imaginative-supplements-help-pair-magazines-build.html | THE MEDIA BUSINESS ADVERTISING Imaginative supplements help a pair of magazines build relationships with marketers | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

Page 28454 of 33266

| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/palermo-journal-the-army-is-leaving-but-the-mafia-probably-isn-t.html | Palermo Journal The Army Is Leaving but the Mafia Probably Isnt | By Alessandra Stanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/man-who-hijacked-plane-to-cuba-in-69-is-sentenced-to-6-1-2-years.html | Man Who Hijacked Plane to Cuba in 69 Is Sentenced to 6 12 Years | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-pro-basketball-nets-sale-is-close-to-completion.html | PLUS PRO BASKETBALL  NETS Sale Is Close To Completion | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/no-caps-and-gowns-no-problem-here.html | No Caps and Gowns No Problem Here | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-business-retail-space-leased-at-newark-airport.html | METRO BUSINESS Retail Space Leased At Newark Airport | By Steve Strunsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605050.html | ART IN REVIEW | By Holland Cotter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/108-elected-to-assembly-for-ulster.html | 108 Elected To Assembly For Ulster | By Warren Hoge | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/vatican-settles-a-historic-issue-with-lutherans.html | Vatican Settles A Historic Issue With Lutherans | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/renos-aides-urge-review-of-evidence-in-king-case.html | Renos Aides Urge Review Of Evidence In King Case | By David Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-review-when-radical-art-and-politics-marched-briefly-hand-in-hand.html | ART REVIEW When Radical Art and Politics Marched Briefly Hand in Hand | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/pentagon-adviser-criticizes-system-of-technology-export-control.html | Pentagon Adviser Criticizes System of Technology Export Control | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/for-local-bells-a-bright-side-to-the-at-t-deal.html | For Local Bells a Bright Side to the ATT Deal | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/90-s-refrain-for-60-s-girl-group-ronettes-suit-says-phil-spector-owes-them-10.html | A 90s Refrain for a 60s Girl Group Ronettes Suit Says Phil Spector Owes Them 10 Million | By Glenn Collins | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/neighborhood-schools-is-boston-issue-again.html | Neighborhood Schools Is Boston Issue Again | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-opinion-justices-6-3-bar-veto-line-items-bills-see-hiv-disability.html | THE SUPREME COURT THE OPINION JUSTICES 63 BAR VETO OF LINE ITEMS IN BILLS SEE HIV AS DISABILITY SPENDING AT ISSUE | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/police-stop-sealing-parks-in-drug-raids.html | Police Stop Sealing Parks In Drug Raids | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605093.html | ART IN REVIEW | By Roberta Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-bbdo-forms-venture-with-japanese-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Forms Venture With Japanese Partner | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/tennis-wimbledon-redemption-eludes-agassi-yet-again.html | TENNIS Wimbledon Redemption Eludes Agassi Yet Again | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/house-spending-bill-dictates-delay-in-action-on-climate-treaty.html | House Spending Bill Dictates Delay in Action on Climate Treaty | By John H Cushman Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/james-naughton-an-actor-singing-for-the-joy-of-it.html | James Naughton an Actor Singing for the Joy of It | By Mel Gussow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-supreme-court-roundup-justices-uphold-decency-test-awarding-arts.html | THE SUPREME COURT SUPREME COURT ROUNDUP Justices Uphold Decency Test in Awarding Arts Grants Backing Subjective Judgments | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-yankees-mets-strut-into-their-showdown-baerga-s-hit-ninth-tops-orioles.html | BASEBALL Yankees and Mets Strut Into Their Showdown Baergas Hit In the Ninth Tops Orioles | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/house-republican-leaders-outline-a-low-budget-tobacco-bill.html | House Republican Leaders Outline a LowBudget Tobacco Bill | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/critic-s-notebook-leading-or-supporting-dance-knows-its-role.html | CRITICS NOTEBOOK Leading or Supporting Dance Knows Its Role | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605077.html | ART IN REVIEW | By Grace Glueck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-overview-clinton-starts-visit-china-answering-critics-us.html | CLINTON IN CHINA THE OVERVIEW Clinton Starts Visit to China By Answering Critics in US | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/gingrich-clarifies-gop-stands-on-trade.html | Gingrich Clarifies GOP Stands on Trade | By Alison Mitchell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/not-so-easy-to-sell-saks-fifth-avenue.html | Not So Easy to Sell Saks Fifth Avenue | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/release-given-to-mcdougal-health-is-cited.html | Release Given To McDougal Health Is Cited | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605131.html | ART IN REVIEW | By Ken Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/house-passes-bill-to-revamp-tax-collection.html | House Passes Bill to Revamp Tax Collection | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-people-604160.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/photography-review-the-dams-of-america-with-a-japanese-touch.html | PHOTOGRAPHY REVIEW The Dams of America With a Japanese Touch | By Margarett Loke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-blues-riffs-blown-on-a-broken-heart.html | THEATER REVIEW Blues Riffs Blown on a Broken Heart | By Peter Marks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/world-cup-98-us-unable-to-finish-its-chances-ends-with-a-loss.html | WORLD CUP 98 US Unable to Finish Its Chances Ends With a Loss | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/hockey-nhl-owners-add-some-balance-to-offense.html | HOCKEY NHL Owners Add Some Balance to Offense | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/1-in-8-boys-of-high-school-age-has-been-abused-survey-shows.html | 1 in 8 Boys of HighSchool Age Has Been Abused Survey Shows | By Tamar Lewin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/yankees-and-mets-play-ball-for-hearts-and-handouts.html | Yankees and Mets Play Ball For Hearts and Handouts | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/markets-market-place-sunbeam-facing-bleak-outlook-wake-dismissal-its-combative.html | THE MARKETS Market Place Sunbeam is facing a bleak outlook in the wake of the dismissal of its combative chief executive | By Dana Canedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/international-briefs-daimaru-to-close-stores-and-quit-thai-venture.html | International Briefs Daimaru to Close Stores And Quit Thai Venture | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/boxing-king-s-lawyers-have-a-setback.html | BOXING Kings Lawyers Have a Setback | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-in-china-the-village-in-a-schoolyard-near-xian-a-grass-roots-moment.html | CLINTON IN CHINA THE VILLAGE In a Schoolyard Near Xian a GrassRoots Moment | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/on-baseball-the-86-mets-live-on-for-man-in-pinstripes.html | ON BASEBALL The 86 Mets Live On For Man in Pinstripes | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/teacher-is-now-political-cause-after-dismissal-for-class-prayer.html | Teacher Is Now Political Cause After Dismissal For Class Prayer | By Jacques Steinberg With MacArena Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-oedipus-shmedipus-give-em-a-happy-ending.html | THEATER REVIEW Oedipus Shmedipus Give Em a Happy Ending | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/us/planet-is-found-orbiting-neighbor-of-sun.html | Planet Is Found Orbiting Neighbor of Sun | By John Noble Wilford | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/giuliani-pulls-further-away-from-ban-on-sidewalk-vendors.html | Giuliani Pulls Further Away From Ban on Sidewalk Vendors | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jobless-scot-in-nicaragua-discovers-political-insight.html | Jobless Scot in Nicaragua Discovers Political Insight | By Stephen Holden | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jazz-festival-review-by-way-of-brazil-pop-to-psychedelia.html | JAZZ FESTIVAL REVIEW By Way of Brazil Pop to Psychedelia | By Ben Ratliff | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/sunken-treasure-s-sinking-fortunes-x-no-longer-marks-spot-for-governments.html | Sunken Treasures Sinking Fortunes X No Longer Marks the Spot For Governments or Investors | By Jim Carrier | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/money-and-other-hardening-positions-in-strikes-at-gm.html | Money and Other Hardening Positions in Strikes at GM | By Keith Bradsher | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/the-supreme-court-the-president-s-accuser-decision-heartens-jones-team.html | THE SUPREME COURT THE PRESIDENTS ACCUSER Decision Heartens Jones Team | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-amp-maker-of-electronic-devices-plans-furloughs.html | COMPANY NEWS AMP MAKER OF ELECTRONIC DEVICES PLANS FURLOUGHS | By Dow Jones | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/plus-women-s-basketball-liberty-wins-to-reach-500.html | PLUS WOMENS BASKETBALL Liberty Wins To Reach 500 | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-on-o-neill-s-homer-yanks-draw-first-blood.html | BASEBALL On ONeills Homer Yanks Draw First Blood | By Buster Olney | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/world-cup-98-england-qualifies-for-round-2-with-flair.html | WORLD CUP 98 England Qualifies For Round 2 With Flair | By Roger Cohen | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/for-jasper-just-what-it-didn-t-want.html | For Jasper Just What It Didnt Want | By Rick Bragg | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/citing-facts-bush-spares-texas-inmate-on-death-row.html | Citing Facts Bush Spares Texas Inmate On Death Row | By Allen R Myerson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/international-business-crisis-in-banking-is-japanese-but-implications-are-global.html | INTERNATIONAL BUSINESS Crisis in Banking Is Japanese But Implications Are Global | By Sheryl Wudunn and Nicholas D Kristof | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/dance-review-portrayals-of-disorder-reordered.html | DANCE REVIEW Portrayals Of Disorder Reordered | By Jack Anderson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/panel-unimpressed-by-secret-service-claim.html | Panel Unimpressed by Secret Service Claim | By Stephen Labaton | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/world-cup-98-norway-has-its-opponents-worried.html | WORLD CUP 98 Norway Has Its Opponents Worried | By Jere Longman | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/us-bars-japanese-who-admits-war-crime.html | US Bars Japanese Who Admits War Crime | By James Dao | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/serb-buildup-seen-in-kosovo-as-envoys-depart-in-failure.html | Serb Buildup Seen in Kosovo as Envoys Depart in Failure | By Chris Hedges | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-leiter-exits-bullpen-blows-up.html | BASEBALL Leiter Exits Bullpen Blows Up | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/marketspan-forms-panel-to-deal-with-lilco-furor.html | Marketspan Forms Panel To Deal With Lilco Furor | By Bruce Lambert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/bolivia-s-crackdown-on-coca-growers-becomes-increasingly-deadly.html | Bolivias Crackdown on Coca Growers Becomes increasingly Deadly | By Clifford Krauss | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/think-tank-a-trove-of-telltale-tapes.html | Think Tank A Trove of Telltale Tapes | By Judith Miller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/supreme-court-double-jeopardy-sentencing-under-3-strikes-laws-deciding-whether.html | THE SUPREME COURT DOUBLE JEOPARDY In Sentencing Under 3 Strikes Laws Deciding Whether Crime Is Strike Isnt Double Jeopardy | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/tennis-graf-loses-her-composure-and-match.html | TENNIS Graf Loses Her Composure and Match | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/officer-is-convicted-of-sexually-abusing-woman-in-police-station.html | Officer Is Convicted of Sexually Abusing Woman in Police Station | By Kit R Roane | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-the-site-clinton-in-beijing-square-may-tread-on-the-ghosts.html | CLINTON IN CHINA THE SITE Clinton in Beijing Square May Tread on the Ghosts | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/headmaster-ousted-from-harlem-school-he-founded.html | Headmaster Ousted From Harlem School He Founded | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/lounes-matoub-42-is-killed-sang-to-promote-berber-cause.html | Lounes Matoub 42 Is Killed Sang to Promote Berber Cause | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/field-for-philosophizing-other-dreams-scholars-look-into-baseball-see-american.html | Field for Philosophizing and Other Dreams Scholars Look Into Baseball and See the American Essence | By Edward A Gargan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/the-supreme-court-discrimination-wide-impact-is-seen-for-ruling-on-hiv.html | THE SUPREME COURT DISCRIMINATION Wide Impact Is Seen for Ruling on HIV | By Peter T Kilborn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/international-business-japan-waits-as-2-banks-weigh-merger.html | INTERNATIONAL BUSINESS Japan Waits As 2 Banks Weigh Merger | By Sheryl Wudunn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/editorial-observer-is-viktor-orban-too-old-to-lead-hungary.html | Editorial Observer Is Viktor Orban Too Old to Lead Hungary | By Tina Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/golf-sorenstam-in-a-5-way-tie-for-lead.html | GOLF Sorenstam in a 5Way Tie for Lead | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/ex-officer-guilty-in-choking-death.html | EXOFFICER GUILTY IN CHOKING DEATH | By Benjamin Weiser | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-notebook-is-irabu-tipping-pitches.html | BASEBALL NOTEBOOK Is Irabu Tipping Pitches | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/balmy-days-give-way-to-sauna-s-heat-across-the-northeast.html | Balmy Days Give Way to Saunas Heat Across the Northeast | By Susan Sachs | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/golf-during-a-steamy-round-palmer-walks-to-work.html | GOLF During a Steamy Round Palmer Walks to Work | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/a-cinderella-story-about-lincoln-center.html | A Cinderella Story About Lincoln Center | By Mel Gussow | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-china-investors-no-executives-trip-hint-that-commercial-ties-are.html | CLINTON IN CHINA THE INVESTORS No Executives on Trip a Hint That Commercial Ties Are Maturing | By Joseph Kahn | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-scientific-atlanta-structuring-charge-is-planned.html | COMPANY NEWS SCIENTIFICATLANTA STRUCTURING CHARGE IS PLANNED | By Dow Jones | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/sub-s-goal-infiltration-seoul-says.html | Subs Goal Infiltration Seoul Says | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/david-ayalon-84-israeli-scholar-of-muslim-history-and-arabic.html | David Ayalon 84 Israeli Scholar Of Muslim History and Arabic | By Joel Greenberg | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/nureyev-foundation-upheld-in-dispute-with-the-family.html | Nureyev Foundation Upheld In Dispute With the Family | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/hockey-predators-pluck-a-team-that-includes-dunham-and-richter.html | HOCKEY Predators Pluck a Team That Includes Dunham and Richter | By Joe Lapointe | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/journal-thin-skinned-usa.html | Journal ThinSkinned USA | By Frank Rich | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/cbs-to-sell-westinghouse-nuclear-units-for-238-million-and-debts.html | CBS to Sell Westinghouse Nuclear Units for 238 Million and Debts | By Claudia H Deutsch | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-consolidation-capital-sets-181-million-in-acquisitions.html | COMPANY NEWS CONSOLIDATION CAPITAL SETS 181 MILLION IN ACQUISITIONS | By Dow Jones | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-the-overview-tiananmen-comment-leads-to-clinton-jiang-debate.html | CLINTON IN CHINA THE OVERVIEW Tiananmen Comment Leads to ClintonJiang Debate | By John M Broder | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/report-outlines-security-violations-satellite-makers-that-aided-chinese.html | Report Outlines Security Violations by Satellite Makers That Aided Chinese Scientists | By Eric Schmitt | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/judge-says-case-against-brawley-advisers-should-go-to-jury.html | Judge Says Case Against Brawley Advisers Should Go to Jury | By William Glaberson | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/938-found-in-mass-grave-in-east-croatia.html | 938 Found in Mass Grave in East Croatia | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/supreme-court-workplace-court-spells-rules-for-finding-sex-harassment.html | THE SUPREME COURT THE WORKPLACE COURT SPELLS OUT RULES FOR FINDING SEX HARASSMENT | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 TX 6-681-634 | 2009-08-06 |

| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/empire-of-his-own-a-special-report-a-landlord-who-keeps-services-close-to-home.html | EMPIRE OF HIS OWN A special report A Landlord Who Keeps Services Close to Home | By Randy Kennedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/foreign-affairs-whose-country-is-it.html | Foreign Affairs Whose Country Is It | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/pro-basketball-camby-joins-knicks-hoping-to-fit-in.html | PRO BASKETBALL Camby Joins Knicks Hoping to Fit In | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/carpenter-crushed-to-death-in-new-times-square-tower.html | Carpenter Crushed to Death In New Times Square Tower | By Jayson Blair | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/fbi-says-man-is-terrorist-but-family-sees-plot-by-ex-wife.html | FBI Says Man Is Terrorist but Family Sees Plot by ExWife | By John Kifner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-the-economy-china-tells-us-it-won-t-devalue-currency.html | CLINTON IN CHINA THE ECONOMY China Tells US It Wont Devalue Currency | By Mark Landler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/mark-harrington-51-leader-of-the-msnbc-news-station.html | Mark Harrington 51 Leader Of the MSNBC News Station | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/democratic-mayor-s-support-of-governor-s-rival-muddles-alabama-race.html | Democratic Mayors Support of Governors Rival Muddles Alabama Race | By Kevin Sack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/ulster-vote-puts-power-sharing-pact-at-risk.html | Ulster Vote Puts PowerSharing Pact at Risk | By Warren Hoge | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/cornwall-journal-in-tax-debate-a-hero-or-a-tobacco-hireling.html | Cornwall Journal In Tax Debate a Hero Or a Tobacco Hireling | By Anthony Depalma | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/the-markets-stocks-bonds-one-week-after-a-slump-s-p-500-closes-at-a-record.html | THE MARKETS STOCKS  BONDS One Week After a Slump S P 500 Closes at a Record | By David Barboza | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-morton-international-to-sell-thiokol-formulated.html | COMPANY NEWS MORTON INTERNATIONAL TO SELL THIOKOL FORMULATED | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/to-carlos-castaneda-wherever-you-are.html | To Carlos Castaneda Wherever You Are | By Keith Thompson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/sports-of-the-times-a-sequel-worthy-of-the-sandlot.html | Sports of The Times A Sequel Worthy Of the Sandlot | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/marx-s-stock-resurges-on-a-150-year-tip.html | Marxs Stock Resurges on A 150Year Tip | By Paul Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/cheering-roy-goodman-for-the-arts-and-his-art.html | Cheering Roy Goodman for the Arts and His Art | By Ralph Blumenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/giuliani-plans-budget-cuts-to-offset-council-spending.html | Giuliani Plans Budget Cuts To Offset Council Spending | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/getting-back-to-basics-cia-is-hiring-more-spies.html | Getting Back to Basics CIA Is Hiring More Spies | By James Risen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/political-memo-diplomatic-chancellor-wins-little-in-albany.html | Political Memo Diplomatic Chancellor Wins Little in Albany | By Jacques Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/pop-review-girl-power-and-merchandise.html | POP REVIEW Girl Power and Merchandise | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-tibet-china-spurns-a-us-call-for-meeting-dalai-lama.html | CLINTON IN CHINA TIBET China Spurns A US Call For Meeting Dalai Lama | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/unable-to-collect-dues-california-bar-lays-off-450-workers.html | Unable to Collect Dues California Bar Lays Off 450 Workers | By Frank Bruni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-notebook-a-salute-to-berra-but-at-shea-not-yankee-stadium.html | BASEBALL NOTEBOOK A Salute to Berra but at Shea Not Yankee Stadium | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/an-ex-officer-in-cnn-s-nerve-gas-report-disputes-part-of-it.html | An ExOfficer in CNNs NerveGas Report Disputes Part of It | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/about-new-york-parents-seek-answers-at-ms-136.html | About New York Parents Seek Answers At MS 136 | By David Gonzalez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/too-much-pessimism-on-aids-therapies.html | Too Much Pessimism on AIDS Therapies | By David D Ho | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/boxing-notebook-8-fight-30-million-deal-makes-trinidad-smile.html | BOXING NOTEBOOK 8Fight 30 Million Deal Makes Trinidad Smile | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/pro-basketball-the-nets-potential-owners-considering-sites-in-newark.html | PRO BASKETBALL The Nets Potential Owners Considering Sites in Newark | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/beliefs-617482.html | Beliefs | By Peter Steinfels | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/america-s-queen-of-salsa-singer-s-popularity-rides-waves-of-immigration.html | Americas Queen of Salsa Singers Popularity Rides Waves of Immigration | By Mirta Ojito | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-o-neill-s-bat-salvages-torre-s-experiment.html | BASEBALL ONeills Bat Salvages Torres Experiment | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/bridge-a-hand-that-s-more-potent-than-its-meager-point-count.html | Bridge A Hand Thats More Potent Than Its Meager Point Count | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-27 | https://www.nytimes.com/1998/06/27/us/gop-prescription.html | GOP Prescription | By Lizette Alvarez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/when-to-retire-planners-and-workers-are-on-opposite-paths.html | When to Retire Planners and Workers Are on Opposite Paths | By Jon Nordheimer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/automobiles/behind-the-wheel-1999-mazda-mx-5-miata-the-lure-of-the-open-roadster.html | BEHIND THE WHEEL1999 Mazda MX5 Miata The Lure of the Open Roadster | By Michelle Krebs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/on-the-tagsale-showandtell-a-long-island-of-junk-mystery-cup-and-an.html | The TagSale ShowandTell A Long Island of Junk Mystery Cup And an Elusive Garden Tool | By Lee Healey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/choice-tables-an-oregon-trail-of-portland-treats.html | CHOICE TABLES An Oregon Trail Of Portland Treats | By Suzanne Hamlin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-ruling-goes-to-microsoft.html | June 2127 Ruling Goes to Microsoft | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-taking-a-stand-for-the-ultra-rich.html | June 2127 Taking a Stand for the UltraRich | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/bombshells-into-cowbells.html | Bombshells Into Cowbells | By Donovan Webster | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-slumping-sliding-recovering.html | BASEBALL Slumping Sliding Recovering | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/the-boating-report-cruising-along-the-turkish-coast-comfortably.html | THE BOATING REPORT Cruising Along the Turkish Coast Comfortably | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-540200.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/movies/film-out-in-the-sunlight-the-paranoia-pales.html | Film Out in the Sunlight The Paranoia Pales | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/music-yale-music-school-opens-summer-season.html | MUSIC Yale Music School Opens Summer Season | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/in-the-region-connecticut-building-boom-unleashes-a-conservation-backlash.html | In the RegionConnecticut Building Boom Unleashes a Conservation Backlash | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/hartford-s-hard-knock-schooling.html | Hartfords HardKnock Schooling | By Bill Ryan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/sports-of-the-times-a-time-study-man-monitors-the-world.html | Sports of The Times A TimeStudy Man Monitors the World | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/orchestra-gives-concerts-aboard-a-floating-arts-center.html | Orchestra Gives Concerts Aboard a Floating Arts Center | By Roberta Hershenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-china-overview-clinton-jiang-debate-views-live-tv-clashing-rights.html | CLINTON IN CHINA THE OVERVIEW Clinton and Jiang Debate Views Live on TV Clashing on Rights | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499188.html | Books in Brief Fiction | By Betsy Groban | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/chrome-spire-by-chrysler-to-meet-crystal-by-johnson.html | Chrome Spire By Chrysler To Meet Crystal By Johnson | By David W Dunlap | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/out-of-order-taking-a-potshot-at-the-game-of-golf.html | OUT OF ORDER Taking a Potshot at the Game of Golf | By David Bouchier | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/in-rent-1998-the-renters-sing-the-blues.html | In Rent 1998 the Renters Sing the Blues | By Dennis Hevesi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-ferry-service-fails.html | IN BRIEF Ferry Service Fails | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-new-york-up-close-how-guthrie-deleted-an-island.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE How Guthrie Deleted an Island | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/swing-time.html | Swing Time | By Holly Brubach | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/school-shootings-bewilder-a-hunting-town.html | School Shootings Bewilder a Hunting Town | By James Brooke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/road-and-rail-writing-a-transit-bill-is-only-a-first-step.html | ROAD AND RAIL Writing a Transit Bill Is Only A First Step | By Andrea Kannapell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/too-cool-for-words.html | Too Cool for Words | By Hal Espen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-a-bigger-league-is-playing-to-the-players.html | INVESTING IT A Bigger League Is Playing to the Players | By Paul Sweeney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-a-stark-portrayal-paint-and-sculpture.html | ART A Stark Portrayal Paint and Sculpture | By William Zimmer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/vote-for-assembly-realigns-northern-ireland-loyalties.html | Vote for Assembly Realigns Northern Ireland Loyalties | By Warren Hoge | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/summary-of-major-actions-of-the-221st-session-of-the-legislature.html | Summary of Major Actions of the 221st Session of the Legislature | By Richard PerezPena and Raymond Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/television-exploring-the-dream-and-the-drive-to-move-up.html | Television Exploring the Dream and the Drive to Move Up | By Kathryn Shattuck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/insurers-tighten-rules-and-reduce-fees-for-doctors.html | INSURERS TIGHTEN RULES AND REDUCE FEES FOR DOCTORS | By Milt Freudenheim | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-499072.html | Books in Brief Nonfiction | By Renee Tursi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/tennis-smoke-water-and-a-rainbow-add-up-to-just-another-day-at-wimbledon.html | TENNIS Smoke Water and a Rainbow Add Up to Just Another Day at Wimbledon | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-new-york-up-close-relations-taxi-rider-her-personal.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE RELATIONS A Taxi Rider and Her Personal Commissioner | By Bernard Stamler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/harry-and-bess-at-home.html | Harry and Bess at Home | By Shirley Christian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/classical-music-belated-fruits-of-the-operatic-80-s.html | Classical Music Belated Fruits of the Operatic 80s | By Paul Griffiths | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-battery-park-city-with-ball-fields-battery-park-city-may.html | NEIGHBORHOOD REPORT BATTERY PARK CITY With Ball Fields Battery Park City May Grow Taller | By Bernard Stamler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/television-that-s-e-for-entertainment-and-erotica.html | Television Thats E for Entertainment and Erotica | By Warren Berger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/making-it-work-in-the-steps-of-martin-luther-in-arabic.html | MAKING IT WORK In the Steps of Martin Luther in Arabic | By Garry PierrePierre | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/coping-talking-baseball-talking-business.html | COPING Talking Baseball Talking Business | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/pop-jazz-what-if-woody-guthrie-had-led-a-rock-band.html | PopJazz What if Woody Guthrie Had Led a Rock Band | By Robert Christgau | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/the-rural-life-uproar-over-quiet-at-the-lake.html | The Rural Life Uproar Over Quiet at the Lake | By Eleanor Randolph | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/playing-favorites-part-2.html | Playing Favorites Part 2 | By Holly Brubach | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/brief-encounter.html | Brief Encounter | By Moira Brennan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-aqua-velva-zarathustra-electrolysis.html | The TagSale ShowandTell A Long Island of Junk Aqua Velva Zarathustra and Electrolysis | By David Koeppel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/movies/a-steady-critical-eye-on-film-s-shifting-currents.html | A Steady Critical Eye on Films Shifting Currents | By Janny Scott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/spending-it-for-long-distance-discounts-more-numbers-to-dial.html | SPENDING IT For LongDistance Discounts More Numbers to Dial | By Debra West | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/jersey-best-place-to-live-arbitrary-division.html | JERSEY Best Place to Live Arbitrary Division | By Neil Genzlinger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-montauk-gambling-gets-a-limited-nod.html | In Montauk Gambling Gets a Limited Nod | By Rick Murphy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-3-arts-centers-share-grant-for-folk-programs.html | IN BRIEF 3 Arts Centers Share Grant for Folk Programs | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-throgs-neck-action-at-the-movie-house.html | NEIGHBORHOOD REPORT THROGS NECK Action at the Movie House | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/radical-new-york-is-adventure-sport-city.html | Radical New York is AdventureSport City | By Ingrid Abramovitch | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/out-of-the-cruiser-up-on-a-horse.html | Out of the Cruiser Up On a Horse | By Jack Cavanaugh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-john-yoko-bjorn-lucy-aeschylus.html | The TagSale ShowandTell A Long Island of Junk John and Yoko Bjorn and Lucy and Aeschylus | By Mary Jo Murphy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-a-high-yield-alternative-to-the-money-markets.html | INVESTING IT A HighYield Alternative To the Money Markets | By Timothy Middleton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-molinari-leaves-cbs.html | June 2127 Molinari Leaves CBS | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-in-colombia-accord-comes-without-peace.html | The World In Colombia Accord Comes Without Peace | By Diana Jean Schemo | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/sports-of-the-times-yankees-keep-feeding-mets-inferiority-complex.html | Sports of The Times Yankees Keep Feeding Mets Inferiority Complex | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/art-a-traveler-in-the-sumptuous-realm-of-color.html | Art A Traveler in the Sumptuous Realm of Color | By Martin Filler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-austin-avenue-lawsuit.html | IN BRIEF Austin Avenue Lawsuit | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/casino-boats-come-to-a-reluctant-freeport.html | Casino Boats Come to a Reluctant Freeport | By Vivien Kellerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/backtalk-first-vermont-then-the-world-city-champs-provide-the-hope-for-us-soccer.html | Backtalk First Vermont Then the World City Champs Provide the Hope for US Soccer | By Robert Lipsyte | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/pop-jazz-jazz-is-not-what-they-re-famous-for.html | PopJazz Jazz Is Not What Theyre Famous For | By David Hajdu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/home-clinic-tips-for-outdoor-work-in-the-heat.html | HOME CLINIC Tips for Outdoor Work in the Heat | By Edward R Lipinski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-teen-agers-plead-guilty.html | IN BRIEF Teenagers Plead Guilty | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-mallets-swing-again.html | PULSE Mallets Swing Again | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/boxing-reid-stops-brown-with-a-devastating-knockout.html | BOXING Reid Stops Brown With a Devastating Knockout | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/uniforms-in-the-closet.html | Uniforms in the Closet | By Jennifer Egan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-in-china-the-media-live-debate-on-television-is-a-rarity-for-chinese.html | CLINTON IN CHINA THE MEDIA Live Debate On Television Is a Rarity For Chinese | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-record-that-brings-it-all-home.html | The TagSale ShowandTell A Long Island of Junk The Record That Brings It All Home | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-stalking-the-great-woolly.html | INVESTING IT Stalking the Great Woolly | By Patrick J Lyons | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/proposed-fee-increase-propels-citizenship-drive.html | Proposed Fee Increase Propels Citizenship Drive | By Winnie Hu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/sport-of-the-times-liberty-and-the-pros-win-summitt-over.html | Sport of The Times Liberty and the Pros Win Summitt Over | By William C Rhoden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/boston-journal-a-church-finds-a-home-amid-a-city-s-homeless.html | Boston Journal A Church Finds a Home Amid a Citys Homeless | By Gustav Niebuhr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/state-of-commuting-stalled-and-getting-worse.html | State of Commuting Stalled and Getting Worse | By Peggy McCarthy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-tovah-feldshuh-in-nyack.html | THEATER Tovah Feldshuh in Nyack | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-nation-the-presidential-pen-is-still-mighty.html | The Nation The Presidential Pen Is Still Mighty | By Robert Pear | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/outdoors-a-good-book-makes-the-waiting-palatable.html | OUTDOORS A Good Book Makes the Waiting Palatable | By Nelson Bryant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/hockey-rangers-and-devils-find-diversity-in-draft.html | HOCKEY Rangers and Devils Find Diversity in Draft | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/a-battleground-without-winners-in-the-war-on-drug-abuse.html | A Battleground Without Winners in the War on Drug Abuse | By Frank Bruni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/newly-found-fungus-is-tied-to-vanishing-species-of-frog.html | Newly Found Fungus Is Tied To Vanishing Species of Frog | By Carol Kaesuk Yoon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/in-america-a-one-man-feud.html | In America A OneMan Feud | By Bob Herbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/pop-jazz-rhythm-and-blues-but-not-too-blue.html | PopJazz RhythmandBlues but Not Too Blue | By Dimitri Ehrlich | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-review-how-paper-affects-what-is-put-down-on-it.html | ART REVIEW How Paper Affects What Is Put Down on It | By Phyllis Braff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-in-an-accounting-merger-stock-must-go-so-workers-face-tax-bills.html | INVESTING IT In an Accounting Merger Stock Must Go So Workers Face Tax Bills | By Anne Tergesen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-fresh-air-fund-a-storyteller-who-grew-in-her-summers-away.html | The Fresh Air Fund A Storyteller Who Grew In Her Summers Away | By Matthew J Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-curious-legacy-of-george-s-flynn.html | The Curious Legacy of George S Flynn | By Elizabeth Attebery | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-notebook-sosa-and-gonzalez-pursue-their-primary-goals-and-find-success.html | BASEBALL NOTEBOOK Sosa and Gonzalez Pursue Their Primary Goals and Find Success | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-in-china-police-arrest-2-in-beijing.html | CLINTON IN CHINA Police Arrest 2 in Beijing | By Agence FrancePresse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-times-square-porn-markdown-sex-shops-make-room-for-tamer.html | NEIGHBORHOOD REPORT TIMES SQUARE Porn Markdown Sex Shops Make Room for Tamer Fare | By Jesse McKinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/architecture-designing-museums-often-not-a-lively-art.html | Architecture Designing Museums Often Not a Lively Art | By Herbert Muschamp | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/automobiles/loyal-fans-have-something-new-to-cheer-about-this-year.html | Loyal Fans Have Something New to Cheer About This Year | By Michelle Krebs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/high-profile-suits-shine-spotlight-on-state-attorneys-general.html | HighProfile Suits Shine Spotlight on State Attorneys General | By William Glaberson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/horse-racing-jersey-girl-moves-to-the-head-of-the-class.html | HORSE RACING Jersey Girl Moves to the Head of the Class | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-titanic-the-ship-the-movie-the-phenomenon.html | TRAVEL ADVISORY Titanic the Ship the Movie the Phenomenon | By Christopher Hall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-the-new-fear-in-israel-next-year-in-jerusalem.html | The World The New Fear in Israel Next Year in Jerusalem | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/world-cup-98-vieri-finds-way-to-beat-norwegians.html | WORLD CUP 98 Vieri Finds Way to Beat Norwegians | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-two-shows-marked-by-moods-from-severe-to-effervescent.html | ART Two Shows Marked by Moods From Severe to Effervescent | By Vivien Raynor | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/our-towns-in-levittown-cancer-steals-peace-of-mind.html | Our Towns In Levittown Cancer Steals Peace of Mind | By Jane Gross | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/arts-artifacts-for-centuries-the-garden-path-has-led-to-adventure.html | ArtsArtifacts For Centuries The Garden Path Has Led to Adventure | By Paula Deitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/tripp-to-tell-grand-jury-of-tape-recordings.html | Tripp to Tell Grand Jury Of Tape Recordings | By Don van Natta Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/mary-brecht-65-designed-costumes-for-theater.html | Mary Brecht 65 Designed Costumes for Theater | By Mel Gussow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-china-reaction-surprising-exchange-rights-chinese-television-clinton-s.html | CLINTON IN CHINA REACTION Surprising Exchange on Rights on Chinese Television Clintons Harsh Words On 89 Massacre Seep Into Beijings Alleys | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/playing-in-the-neighborhood-587745.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/dance-a-company-celebrates-a-birthday-dramatically.html | Dance A Company Celebrates A Birthday Dramatically | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/food-from-sauce-to-soup-ways-to-use-the-lemony-taste-of-sorrel.html | FOOD From Sauce to Soup Ways to Use the Lemony Taste of Sorrel | By Moira Hodgson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/roller-coaster-at-park-fails-13-are-injured.html | Roller Coaster At Park Fails 13 Are Injured | By Andrea Kannapell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/soapbox-not-just-a-face-in-the-crowd.html | SOAPBOX Not Just a Face in the Crowd | By Ellen Karsh | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/style-the-body-is-willing.html | Style The Body Is Willing | By Bob Morris | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/correspondence-drinking-abroad-diplomacy-other-means-getting-stinko-kerosene.html | CorrespondenceDrinking Abroad Diplomacy by Other Means Getting Stinko on Kerosene | By Rw Apple Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tackling-the-issue-of-bilingual-education.html | Tackling the Issue of Bilingual Education | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/hawaii-on-the-hudson-outrigger-racers-hope-so.html | Hawaii on the Hudson Outrigger Racers Hope So | By David M Herszenhorn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/students-make-cigar-box-violins.html | Students Make Cigar Box Violins | By Merri Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-an-alternative-to-leaping-tall-buildings.html | TRAVEL ADVISORY An Alternative to Leaping Tall Buildings | By Albert Warson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-senators-fight-against-tv-excesses.html | A Senators Fight Against TV Excesses | By Laura Maggi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-insiders-scream-for-this-cream.html | PULSE Insiders Scream For This Cream | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/nathan-glazer-changes-his-mind-again.html | Nathan Glazer Changes His Mind Again | By James Traub | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-kingsbridge-a-return-to-08-prosperity.html | NEIGHBORHOOD REPORT KINGSBRIDGE A Return to 08 Prosperity | By Marina Lakhman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/children-s-village-boys-in-mission-to-croatia.html | Childrens Village Boys In Mission to Croatia | By Claudia Rowe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/us-meets-with-kosovo-rebel-army-leaders.html | US Meets With Kosovo Rebel Army Leaders | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/two-small-hotels-with-big-senses-of-style.html | Two Small Hotels With Big Senses of Style | By Terry Trucco | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/ideas-trends-memories-of-wars-never-fought.html | Ideas  Trends Memories Of Wars Never Fought | By Joe Sharkey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/bookend-guess-who-s-on-the-backlist.html | BOOKEND Guess Whos on the Backlist | By Richard Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/uttering-the-p-word-with-social-security.html | Uttering the PWord With Social Security | By Michael M Weinstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/what-s-doing-in-washington.html | WHATS DOING IN Washington | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/liberties-all-tripped-up.html | Liberties All Tripped Up | By Maureen Dowd | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/in-wake-of-texas-killing-black-militants-and-klan-trade-words-not-blows.html | In Wake of Texas Killing Black Militants and Klan Trade Words Not Blows | By Rick Bragg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-499137.html | Books in Brief Nonfiction | By Michele Orecklin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-new-acting-dean-for-rutgers-law-school.html | IN BRIEF New Acting Dean For Rutgers Law School | By Wendy Ginsberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/the-capitalist-bottom-fishing-time.html | The Capitalist BottomFishing Time | By Walter Russell Mead | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/pieces-of-advice-for-japan.html | Pieces of Advice for Japan | By David E Sanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-new-s-o-s-save-open-space.html | A New S O S Save Open Space | By John Rather | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/to-lead-a-community.html | To Lead A Community | By George James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/zero-option.html | Zero Option | By David Holloway | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-correspondent-s-report-for-the-liberty-bell-a-move-with-a-view.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For the Liberty Bell A Move with a View | By Michael Janofsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/white-house-and-reno-at-odds-on-privilege.html | White House and Reno at Odds on Privilege | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/cuttings-shasta-daisies-ideal-tenants-for-garden-vacancies.html | CUTTINGS Shasta Daisies Ideal Tenants for Garden Vacancies | By Cass Peterson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/fyi-607886.html | FYI | By Daniel B Schneider | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-doomed-to-differ-china-and-america-friends-in-need-of-hearing-aids.html | The World Doomed to Differ China and America Friends in Need of Hearing Aids | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/serving-wine-on-the-mainframe.html | Serving Wine on the Mainframe | By John Markoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/property-owner-s-fight-to-keep-livestock.html | Property Owners Fight to Keep Livestock | By Anne C Fullam | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/golf-mccullough-is-surprised-to-be-in-position-to-win.html | GOLF McCullough Is Surprised To Be in Position to Win | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/deep-wigglers-of-the-volga.html | Deep Wigglers of the Volga | By Adam Hochschild | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lance Gould | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-poised-for-a-sweep-yankees-trounce-mets-once-again.html | BASEBALL Poised for a Sweep Yankees Trounce Mets Once Again | By Buster Olney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/long-island-journal-from-a-child-of-the-50-s-a-tale-of-the-tape.html | LONG ISLAND JOURNAL From a Child of the 50s a Tale of the Tape | By Diane Ketcham | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/movies/film-a-classic-that-s-as-changeable-as-the-wind.html | Film A Classic Thats as Changeable as the Wind | By Vincent Canby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-machine-dreams.html | Books in Brief Nonfiction Machine Dreams | By Zoe H Rice | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/changes-at-nathan-s-go-beyond-the-menu.html | Changes at Nathans Go Beyond the Menu | By Carol Steinberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-499080.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/get-to-work.html | Get to Work | By Jeff Madrick | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-carroll-gardens-update-small-victory-for-a-bicyclist.html | NEIGHBORHOOD REPORT CARROLL GARDENS  UPDATE Small Victory for a Bicyclist | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-person-lessons-from-the-stage.html | IN PERSON Lessons From the Stage | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/ideas-trends-crash-course-learning-from-the-big-booms.html | Ideas  Trends Crash Course Learning From the Big Booms | By Louis Uchitelle | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/pro-basketball-notebook-back-from-retirement-for-the-usa-in-greece.html | PRO BASKETBALL NOTEBOOK Back From Retirement for the USA in Greece | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-kips-bay-seeing-double-trouble.html | NEIGHBORHOOD REPORT KIPS BAY Seeing Double Trouble | By Andrew Jacobs | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/striking-back.html | Striking Back | By Amy Waldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-hey-i-m-trying-to-sleep.html | June 2127 Hey Im Trying to Sleep | By Hubert B Herring | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-atlantic-city-resident-named-to-casino-panel.html | IN BRIEF Atlantic City Resident Named to Casino Panel | By Steve Strunsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/33-million-gift-for-columbia-health-school-sets-record.html | 33 Million Gift for Columbia Health School Sets Record | By Karen W Arenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/style-over-substance-scent-of-a-man.html | STYLE OVER SUBSTANCE Scent of a Man | By Frank Decaro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/south-african-shark-attacks-8-so-far-and-surfs-still-up.html | South African Shark Attacks 8 So Far and Surfs Still Up | By Donald G McNeil Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-view-from-westport-honor-roll-scrambles-into-place-at-town-hall.html | The View FromWestport Honor Roll Scrambles Into Place at Town Hall | By Rita Papazian | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/if-you-re-thinking-living-peekskill-ny-bringing-hudson-city-back-its-prime.html | If Youre Thinking of Living InPeekskill NY Bringing a Hudson City Back to Its Prime | By Cheryl Platzman Weinstock | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/soapbox-country-club-ways.html | SOAPBOX Country Club Ways | By Helen Ford | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/in-this-park-the-views-span-generations.html | In This Park the Views Span Generations | By Amy Waldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/ideas-trends-the-morning-after-waking-up-to-reality-of-a-toothless-irs.html | Ideas Trends The Morning After Waking Up to Reality Of a Toothless IRS | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/on-politics-how-a-little-surprise-turned-up-in-the-budget.html | ON POLITICS How a Little Surprise Turned Up in the Budget | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/on-language-of-high-moments-and-the-horse-you-rode-in-on.html | On Language Of High Moments and The Horse You Rode In On | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/practical-traveler-walking-tours-run-out-fast.html | PRACTICAL TRAVELER Walking Tours Run Out Fast | By Betsy Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/sometimes-autocracy-breeds-freedom.html | Sometimes Autocracy Breeds Freedom | By Robert D Kaplan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dining-out-loaves-fishes-and-an-airy-room-plan.html | DINING OUT Loaves Fishes and an Airy Room Plan | By Patricia Brooks | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/tv/signoff-an-artistic-anchor-for-teen-agers-adrift.html | SIGNOFF An Artistic Anchor for TeenAgers Adrift | By Randal C Archibold | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-high-court-broadens-grounds-for-harassment-suits.html | June 2127 High Court Broadens Grounds For Harassment Suits | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/viewpoint-beware-of-rain-dancers-at-the-fed.html | VIEWPOINT Beware of Rain Dancers at the Fed | By Amitai Etzioni | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/alexander-pregel-uranium-dealer-dies-at-91.html | Alexander Pregel Uranium Dealer Dies at 91 | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-colleges-losing-to-computer-companies.html | June 2127 Colleges Losing To Computer Companies | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/food-pit-stops.html | Food Pit Stops | By Molly ONeill | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499153.html | Books in Brief Fiction | By Martha E Stone | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/behemoth-of-a-home-is-set-for-sagaponack.html | Behemoth of a Home Is Set for Sagaponack | By Rick Murphy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/a-warming-trend-for-canadian-stocks.html | A Warming Trend For Canadian Stocks | By Sana Siwolop | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/q-a-allan-h-weis-contest-helps-internet-work-for-students.html | QAAllan H Weis Contest Helps Internet Work for Students | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/the-hippocratic-wars.html | The Hippocratic Wars | By Ellen Ruppel Shell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-what-went-wrong-mexico-can-t-fathom-its-rising-crime.html | The World What Went Wrong Mexico Cant Fathom Its Rising Crime | By Sam Dillon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/your-home-waiving-contract-clauses.html | YOUR HOME Waiving Contract Clauses | By Jay Romano | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/theater-for-peter-brook-decisions-are-a-form-of-art.html | Theater For Peter Brook Decisions Are A Form of Art | By Alan Riding | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/art-uniting-the-passion-of-art-and-the-peace-of-the-soul.html | Art Uniting the Passion of Art and the Peace of the Soul | By Christopher Reardon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-greenwich-village-revving-up-on-nighttime-motorcycle-noise.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Revving Up on Nighttime Motorcycle Noise | By David Kirby | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-with-leiter-out-awhile-mets-seek-replacement.html | BASEBALL With Leiter Out Awhile Mets Seek Replacement | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/classical-music-tanglewood-how-festive-a-festival.html | Classical Music Tanglewood How Festive A Festival | By Anthony Tommasini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-28 | https://www.nytimes.com/1998/06/28/tv/cover-story-murder-most-english-bred-and-borne-in-tranquillity.html | COVER STORY Murder Most English Bred And Borne in Tranquillity | By Marilyn Stasio | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/world-cup-98-speedy-brazil-strikes-often-to-beat-chile.html | WORLD CUP 98 Speedy Brazil Strikes Often To Beat Chile | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-with-a-message-for-everyone.html | Theater With a Message for Everyone | By Frances Chamberlain | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/political-briefing-senator-hires-helpers-for-election-in-2000.html | Political Briefing Senator Hires Helpers For Election in 2000 | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/plus-track-and-field-junior-nationals-californian-wins-girls-400-meters.html | PLUS TRACK AND FIELD JUNIOR NATIONALS Californian Wins Girls 400 Meters | By Jim Dunaway | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-at-t-in-cable-merger.html | June 2127 ATT in Cable Merger | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-flatbush-linden-s-boulevard-but-trucks-put-residents-up-tree.html | NEIGHBORHOOD REPORT FLATBUSH Lindens a Boulevard but Trucks Put Residents Up a Tree | By Winnie Hu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-a-play-maybe-not-but-what-a-story.html | THEATER A Play Maybe Not but What a Story | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/restaurants-class-act.html | RESTAURANTS Class Act | By Fran Schumer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/call-me-herman.html | Call Me Herman | By Jay Parini | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/erotomania.html | Erotomania | By Walter Kendrick | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-schroder-replaces-smits-on-nypd-blue.html | June 2127 Schroder Replaces Smits on NYPD Blue | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dining-out-french-and-fusion-influences-in-bedford.html | DINING OUT French and Fusion Influences in Bedford | By M H Reed | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/nation-church-state-school-squeezing-through-holes-wall-separation.html | The Nation Church State and School Squeezing Through the Holes in the Wall of Separation | By Ethan Bronner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/new-noteworthy-paperbacks-499366.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-a-buffett-effect-on-sequoia.html | INVESTING IT A Buffett Effect on Sequoia | By Richard Teitelbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/companies-set-to-get-tougher-on-harassment.html | Companies Set To Get Tougher On Harassment | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/mexico-squeezes-rebels-provoking-new-grief.html | Mexico Squeezes Rebels Provoking New Grief | By Julia Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-no-palmists-please.html | IN BRIEF No Palmists Please | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-court-calls-hiv-a-disability-and-rules-on-arts-grants.html | June 2127 Court Calls HIV a Disability And Rules on Arts Grants | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/opinion-80-million-a-year-in-travelers-aid.html | OPINION 80 Million a Year in Travelers Aid | By Robert Carlino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-the-garden-weevils-on-the-rhododendron-and-other-ills.html | IN THE GARDEN Weevils on the Rhododendron and Other Ills | By Joan Lee Faust | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/buildings-without-doormen-upgrading-security.html | Buildings Without Doormen Upgrading Security | By Joyce Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/music-no-sleepy-summer-on-the-rutgers-campus.html | MUSIC No Sleepy Summer on the Rutgers Campus | By Leslie Kandell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-lower-east-side-this-district-routine-document-anything-but.html | NEIGHBORHOOD REPORT LOWER EAST SIDE In This District Routine Document Is Anything But | By Jesse McKinley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-astoria-new-tune-for-old-factory.html | NEIGHBORHOOD REPORT ASTORIA New Tune for Old Factory | By Edward Wong | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/market-watch-putting-all-the-eggs-in-one-basket.html | MARKET WATCH Putting All the Eggs In One Basket | By Gretchen Morgenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/commercial-property-new-jersey-flex-buildings-for-high-tech-companies.html | Commercial PropertyNew Jersey Flex Buildings for HighTech Companies Proliferate | By Rachelle Garbarine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/textiles-find-previous-glory-in-restoration.html | Textiles Find Previous Glory In Restoration | By Barbara Hall | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/harrel-g-tillman-former-judge-dies-at-73.html | Harrel G Tillman Former Judge Dies at 73 | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/last-words.html | Last Words | By Caroline Knapp | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dining-out-a-skin-deep-beauty-in-westhampton.html | DINING OUT A SkinDeep Beauty in Westhampton | By Joanne Starkey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/golf-sorensam-shoots-record-65-and-leads-inkster-by-2-strokes.html | GOLF Sorensam Shoots Record 65 and Leads Inkster by 2 Strokes | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/dance-dancer-alert-pilobolus-holds-an-open-audition.html | Dance Dancer Alert Pilobolus Holds an Open Audition | By Terry Teachout | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/spending-it-every-second-counts-even-more.html | SPENDING IT Every Second Counts Even More | By Peter Passell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/view-peekskill-capturing-fireworks-show-film-all-its-color-glitter.html | The View FromPeekskill Capturing Fireworks Show on Film in All Its Color and Glitter | By Lynne Ames | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-marine-park-a-farmhouse-with-a-future.html | NEIGHBORHOOD REPORT MARINE PARK A Farmhouse With a Future | By Richard Weir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-new-york-on-line-real-fencers-don-t-use-laser-swords.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Real Fencers Dont Use Laser Swords | By Anthony Ramirez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-secret-missing-in-china.html | June 2127 Secret Missing in China | By Eric Schmitt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/classical-music-yes-virgil-there-were-composers.html | Classical Music Yes Virgil There Were Composers | By Joseph Horowitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/the-wild-blue-yonder.html | The Wild Blue Yonder | By James R Gaines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/lives-rocking-the-boat.html | Lives Rocking the Boat | By Samuel G Freedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/on-the-map-above-the-helix-an-old-library-grows-newer.html | ON THE MAP Above the Helix an Old Library Grows Newer | By Steve Strunsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-sea-gate-keeping-outsiders-outside.html | NEIGHBORHOOD REPORT SEA GATE Keeping Outsiders Outside | By Erin St John Kelly | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-silvermine-guild-75-years-later.html | The Silvermine Guild 75 Years Later | By Bess Liebenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-vows-susan-chang-and-randall-te-velde.html | WEDDINGS VOWS Susan Chang and Randall te Velde | By Lois Smith Brady | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/keeping-faith.html | Keeping Faith | By William H Chafe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-white-house-renews-contract-preferences.html | June 2127 White House Renews Contract Preferences | By David Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499161.html | Books in Brief Fiction | By Anderson Tepper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/political-briefing-washington-gop-fined-over-spending.html | Political Briefing Washington GOP Fined Over Spending | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dusting-off-death-row-cellblock-is-readied-for-the-condemned.html | Dusting Off Death Row Cellblock Is Readied for the Condemned | By Abby Goodnough | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/ethics-panel-urges-easing-of-curbs-on-aids-vaccine-tests.html | Ethics Panel Urges Easing of Curbs on AIDS Vaccine Tests | By Lawrence K Altman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/roller-coaster.html | Roller Coaster | By Daniel Mendelsohn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/trying-to-give-opera-a-festival-like-no-other.html | Trying to Give Opera A Festival Like No Other | By Alan Riding | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/from-the-desk-of-annual-reports-rip.html | FROM THE DESK OF Annual Reports RIP | By David Robinson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-midtown-help-for-fashion-victims.html | NEIGHBORHOOD REPORT MIDTOWN Help for Fashion Victims | By Edward Lewine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-great-swamp-group-honored-for-book-on-preservation.html | IN BRIEF Great Swamp Group Honored For Book on Preservation | By Karen Demasters | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-you-say-potato-i-say-kartoffel.html | Books in Brief Fiction You Say Potato I Say Kartoffel | By Bill Christophersen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-review-dysfunction-through-the-generations.html | THEATER REVIEW Dysfunction Through the Generations | By Alvin Klein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/theater-a-loony-landmark-that-inspired-a-seventhgrader.html | Theater A Loony Landmark That Inspired A SeventhGrader | By Nicky Silver | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbarba Delatiner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/museums-of-a-movement.html | Museums of a Movement | By Kevin Sack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/political-elite-out-in-force-to-mourn-democrat-o-dwyer.html | Political Elite Out in Force To Mourn Democrat ODwyer | By Mike Allen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/internet-is-new-pet-issue-in-congress.html | Internet Is New Pet Issue in Congress | By Lizette Alvarez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/in-the-region-long-island-central-islip-nonprofit-helps-renew-a-neighborhood.html | In the RegionLong Island Central Islip Nonprofit Helps Renew a Neighborhood | By Diana Shaman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/earning-it-for-cool-hunters-tomorrow-s-trend-is-the-trophy.html | EARNING IT For Cool Hunters Tomorrows Trend Is the Trophy | By Roy Furchgott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/a-house-divided.html | A House Divided | By Lorrie Moore | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-teacher-s-furry-pets.html | PULSE Teachers Furry Pets | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/q-a-theodore-s-sergi-running-education-in-the-real-world.html | QATheodore S Sergi Running Education in the Real World | By Richard Weizel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-silk-purse-somber-perspective.html | The TagSale ShowandTell A Long Island of Junk A Silk Purse A Somber Perspective | By Karin Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/home-repair-if-you-can-t-stand-the-heat-try-this-advice.html | HOME REPAIR If You Cant Stand the Heat Try This Advice | By Edward R Lipinski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/dance-master-of-movement-decides-to-tell-a-story-with-an-opera.html | Dance Master of Movement Decides to Tell a Story With an Opera | By Roslyn Sulcas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/most-of-county-s-wish-list-denied.html | Most of Countys Wish List Denied | By Donna Greene | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/habitats-250-cabrini-boulevard-washington-heights-breaking-leg-uptown-5-room-op.html | Habitats250 Cabrini Boulevard Washington Heights Breaking a Leg Uptown 5Room Coop for 10000 | By Barbara Whitaker | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-scoring-jerseys.html | PULSE Scoring Jerseys | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/connecticut-guide-576417.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/paradise-lost.html | Paradise Lost | By Paul Raeburn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/q-and-a-538485.html | Q and A | By Suzanne MacNeille | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/on-baseball-best-team-in-the-majors-turns-a-crosstown-rivalry-into-no-contest.html | ON BASEBALL Best Team in the Majors Turns a Crosstown Rivalry Into No Contest | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/street-singer.html | Street Singer | By John Jiler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/harlem-murder-victim-81-was-ex-model-and-wife-of-jazzman.html | Harlem Murder Victim 81 Was ExModel and Wife of Jazzman | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/diary-621153.html | DIARY | By Jan M Rosen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/new-york-co-the-dance-of-the-cars.html | NEW YORK  CO The Dance of the Cars | By Edward Lewine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499170.html | Books in Brief Fiction | By David Masello | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/aiding-the-poor-with-low-interest-loans.html | Aiding the Poor With LowInterest Loans | By Penny Singer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/again-state-frowns-at-roosevelt-schools.html | Again State Frowns At Roosevelt Schools | By Duayne Draffen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/music-outdoor-concert-series-in-dutchess.html | MUSIC Outdoor Concert Series in Dutchess | By Robert Sherman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/willing-executioners.html | Willing Executioners | By Max Frankel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/streetscapes-beekman-terrace-why-a-pioneer-co-op-has-touches-of-venice.html | StreetscapesBeekman Terrace Why a Pioneer Coop Has Touches of Venice | By Christopher Gray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-donor-pool-expands.html | A Donor Pool Expands | By Lynne Ames | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/funds-watch-how-a-closed-end-fund-aims-to-tame-its-discount.html | FUNDS WATCH How a ClosedEnd Fund Aims to Tame Its Discount | By Carole Gould | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-in-estate-planning-a-roth-ira-shines.html | INVESTING IT In Estate Planning A Roth IRA Shines | By Virginia Munger Kahn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/the-guide-576433.html | THE GUIDE | By Eleanor Charles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/it-s-tenants-versus-tourists-at-manhattan-s-illegal-b-b-s.html | Its Tenants Versus Tourists At Manhattans Illegal BBs | By Randy Kennedy | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/gently-arcadia-slips-away.html | Gently Arcadia Slips Away | By William L Hamilton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/books/starting-over.html | Starting Over | By David Willis McCullough | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/government-in-trenton-votes-on-stolen-pets-divorce-horse-racing-and-a-lot-more.html | GOVERNMENT In Trenton Votes on Stolen Pets Divorce Horse Racing and a Lot More | By Kirsty Sucato | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-must-hear-tv.html | PULSE MustHear TV | By Kimberly Stevens | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/jacob-katz-93-social-historian-of-the-jews.html | Jacob Katz 93 Social Historian of the Jews | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/the-pursuit-of-diana-book-tells-of-frenzy-at-crash.html | The Pursuit of Diana Book Tells of Frenzy at Crash | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-in-china-the-first-lady-hillary-clinton-discovers-how-chinese-women-fare.html | CLINTON IN CHINA THE FIRST LADY Hillary Clinton Discovers How Chinese Women Fare | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-review-artifacts-from-a-nation-as-old-as-it-is-young.html | ART REVIEW Artifacts From a Nation as Old as It Is Young | By William Zimmer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/view-romance-between-the-lines.html | VIEW Romance Between The Lines | By Stephan Talty | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-25-books-a-year.html | IN BRIEF 25 Books a Year | By Elsa Brenner | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/atlantic-city-still-flying-high.html | ATLANTIC CITY Still Flying High | By Bill Kent | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/unpaid-dues-at-the-un-could-cost-us-its-vote.html | Unpaid Dues At the UN Could Cost US Its Vote | By Christopher S Wren | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-bryant-park-buzz-an-open-air-tearjerker-for-7000.html | NEIGHBORHOOD REPORT BRYANT PARK  BUZZ An OpenAir Tearjerker for 7000 | By Edward Lewine | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/style/vincent-gallo-s-american-buffalo.html | Vincent Gallos American Buffalo | By Alex Kuczynski | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-china-analysis-surprising-exchange-rights-chinese-television-with-nod.html | CLINTON IN CHINA NEWS ANALYSIS Surprising Exchange on Rights on Chinese Television With a Nod to Cultural and Historic Differences 2 Leaders Smile and Disagree on Delicate Issues | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-healthier-sound-issue-for-both-shores.html | A Healthier Sound Issue for Both Shores | By Merri Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/horse-racing-rich-homestretch-for-skip-away.html | HORSE RACING Rich Homestretch for Skip Away | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-28 | https://www.nytimes.com/1998/06/28/us/political-briefing-democrats-in-florida-seek-racial-mediator.html | Political Briefing Democrats in Florida Seek Racial Mediator | By B Drummond Ayres Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-university-publishing-leaves-its-ivory-tower.html | Media Talk University Publishing Leaves Its Ivory Tower | By Gayle Feldman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-backing-for-bill-to-shield-children.html | Compressed Data Backing for Bill To Shield Children | By Jeri Clausing | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/writers-who-could-be-teachers.html | Writers Who Could Be Teachers | By Robert Pinsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/horse-racing-skip-away-turns-back-gentlemen-s-challenge.html | HORSE RACING Skip Away Turns Back Gentlemens Challenge | By Jay Privman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/spirit-and-spectacle-in-a-show-of-pride.html | Spirit and Spectacle In a Show of Pride | By Winnie Hu | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/abroad-at-home-questions-that-degrade.html | Abroad at Home Questions That Degrade | By Anthony Lewis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/jersey-city-weighs-private-management-of-libraries.html | Jersey City Weighs Private Management of Libraries | By Robert Hanley With Steve Strunsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/investment-site-co-founder-is-at-home-on-the-internet.html | Investment Site CoFounder Is at Home on the Internet | By Lisa Napoli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/books/more-books-fewer-editors-publishing-pressures-rise-so-errors.html | The More the Books The Fewer the Editors As Publishing Pressures Rise So Do Errors | By Doreen Carvajal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/metropolitan-diary-637386.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/sports-of-the-times-bora-ends-another-good-run.html | Sports of The Times Bora Ends Another Good Run | By George Vecsey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-taiwan-taipei-is-on-alert-for-sign-of-betrayal.html | CLINTON IN CHINA TAIWAN Taipei Is on Alert for Sign of Betrayal | By Nicholas D Kristof | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/we-people-internet-cybercitizens-debate-form-line-union-perfect-otherwise.html | We the People Of the Internet Cybercitizens Debate How to Form OnLine Union Perfect or Otherwise | By Amy Harmon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-china-overview-clinton-beijing-university-presses-call-for-liberty.html | CLINTON IN CHINA THE OVERVIEW Clinton at Beijing University Presses Call for Liberty | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-business-advertising-top-man-tbwa-chiat-day-s-nissan-account-takes-leave.html | THE MEDIA BUSINESS ADVERTISING Top man on TBWA ChiatDays Nissan account takes a leave Other agency changes afoot | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/alioune-blondin-beye-59-envoy-for-un.html | Alioune Blondin Beye 59 Envoy for UN | By Eric Pace | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/world-cup-98-france-wins-with-the-golden-goal.html | WORLD CUP 98 France Wins With the Golden Goal | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/market-place-while-deal-for-tci-may-be-good-for-most-shareholders-it-will-make.html | Market Place While the deal for TCI may be good for most shareholders it will make the companys chairman very rich | By Geraldine Fabrikant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/world-cup-98-a-much-fancied-nigeria-loses-its-luster.html | WORLD CUP 98 A MuchFancied Nigeria Loses Its Luster | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/sports-of-the-times-welcome-to-the-flushing-zoo.html | Sports of The Times Welcome to the Flushing Zoo | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/theater/theater-review-five-thousand-years-of-fortitude-for-a-suburban-family.html | THEATER REVIEW Five Thousand Years of Fortitude for a Suburban Family | By Ben Brantley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/jazz-festival-review-a-brazilian-mix-of-breezy-and-profound.html | JAZZ FESTIVAL REVIEW A Brazilian Mix of Breezy and Profound | By Jon Pareles | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/though-set-free-susan-mcdougal-remains-fettered.html | Though Set Free Susan McDougal Remains Fettered | By Jill Abramson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/technology-battle-for-internet-supremacy-shifting-companies-that-sell.html | TECHNOLOGY The battle for Internet supremacy is shifting to the companies that sell the connections to users | By Saul Hansell | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/microsoft-gets-an-undeserved-break.html | Microsoft Gets an Undeserved Break | By Einer Elhauge | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/world-cup-98-dutch-fans-are-orange-hair-dresses-clogs-and-faces-with-envy.html | WORLD CUP 98 Dutch Fans Are Orange Hair Dresses Clogs and Faces With Envy | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-women-first-lady-visits-center-for-women-and-the-law.html | CLINTON IN CHINA WOMEN First Lady Visits Center For Women And the Law | By Elisabeth Rosenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/dance-review-a-comic-love-triangle-of-man-woman-and-doll.html | DANCE REVIEW A Comic Love Triangle Of Man Woman and Doll | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/robert-davidson-89-built-a-churchill-library.html | Robert Davidson 89 Built a Churchill Library | By Wolfgang Saxon | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/plus-horse-racing-mount-vernon-handicap-long-shot-wins.html | PLUS HORSE RACING  MOUNT VERNON HANDICAP Long Shot Wins | By Joseph Durso | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/gop-in-a-jam-over-move-against-teamster-election.html | GOP in a Jam Over Move Against Teamster Election | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-reader-s-digest-sells-art-piece-by-piece.html | Media Talk Readers Digest Sells Art Piece by Piece | By Geraldine Fabrikant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/on-hockey-rangers-isles-devils-decisions-decisions.html | ON HOCKEY Rangers Isles Devils Decisions Decisions | By Joe Lapointe | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/baseball-mets-find-consolation-in-a-strange-series-finish.html | BASEBALL Mets Find Consolation in a Strange Series Finish | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/top-giuliani-aide-is-leaving-city-hall.html | Top Giuliani Aide Is Leaving City Hall | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/peter-wyden-74-journalist-and-father-of-oregon-senator.html | Peter Wyden 74 Journalist And Father of Oregon Senator | By Somini Sengupta | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/plus-boxing-chavez-fined-5000.html | PLUS BOXING Chavez Fined 5000 | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/intel-s-antitrust-alternative-avoid-public-confrontation.html | Intels Antitrust Alternative Avoid Public Confrontation | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-fewer-reporters-cover-more-news-at-state-capitals.html | Media Talk Fewer Reporters Cover More News at State Capitals | By Kenneth N Gilpin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/opera-review-looking-for-love-in-bizet-s-highland-fling.html | OPERA REVIEW Looking for Love in Bizets Highland Fling | By Paul Griffiths | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/kanduvan-journal-cave-life-is-cozy-but-the-tv-reception-is-awful.html | Kanduvan Journal Cave Life Is Cozy but the TV Reception Is Awful | By Elaine Sciolino | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-men-s-journal-encounters-problems-on-mount-rainier.html | Media Talk Mens Journal Encounters Problems on Mount Rainier | By Matthew J Rosenberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-convergence.html | Media Convergence | By Steve Lohr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/messiah-fervor-for-late-rabbi-divides-many-lubavitchers.html | Messiah Fervor for Late Rabbi Divides Many Lubavitchers | By Jim Yardley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/oliver-treyz-80-a-power-at-abc-in-50-s.html | Oliver Treyz 80 a Power At ABC in 50s | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/paper-forced-to-apologize-for-articles-about-chiquita.html | Paper Forced to Apologize For Articles About Chiquita | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/metro-matters-rent-a-cop-program-the-best-protection-money-can-buy.html | Metro Matters RentaCop Program the Best Protection Money Can Buy | By Elizabeth Kolbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/bridge-sometimes-being-wrong-is-all-right.html | BRIDGE Sometimes Being Wrong Is All Right | By Alan Truscott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/golf-stellar-sorenstam-wins-shoprite-classic-title.html | GOLF Stellar Sorenstam Wins ShopRite Classic Title | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/washington-memo-congress-breaks-for-fourth-perhaps-content-forgo-fireworks.html | Washington Memo Congress Breaks for the Fourth Perhaps Content to Forgo Fireworks | By Katharine Q Seelye | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/golf-after-25-year-drought-dickson-wins-again.html | GOLF After 25Year Drought Dickson Wins Again | By Gerald Eskenazi | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/essay-jiang-s-stunning-triumph.html | Essay Jiangs Stunning Triumph | By William Safire | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/ballet-review-a-childlike-creature-hurtling-toward-doom-disturbed-but-happy.html | BALLET REVIEW A Childlike Creature Hurtling Toward Doom Disturbed but Happy | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/with-kosovo-s-rebels-a-growing-confidence-in-battle.html | With Kosovos Rebels A Growing Confidence in Battle | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/new-attack-on-cigarette-makers.html | New Attack on Cigarette Makers | By David E Rosenbaum | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-irs-redesigns-form-on-tax-exempt-status.html | Compressed Data IRS Redesigns Form On TaxExempt Status | By David Cay Johnston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-tibet-dalai-lama-is-all-smiles-over-debate.html | CLINTON IN CHINA TIBET Dalai Lama Is All Smiles Over Debate | By John F Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/rubin-could-find-china-the-easiest-part-of-his-trip.html | Rubin Could Find China The Easiest Part of His Trip | By Mark Landler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/statehouse-journal-in-the-live-free-or-die-state-an-unpalatable-tax-decision.html | Statehouse Journal In the Live Free or Die State An Unpalatable Tax Decision | By Carey Goldberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/at-aids-conference-a-call-to-arms-against-runaway-epidemic.html | At AIDS Conference a Call to Arms Against Runaway Epidemic | By Lawrence K Altman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-accounts-642592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/true-delbert-morse-102-an-eisenhower-official.html | True Delbert Morse 102 an Eisenhower Official | By Leslie Wayne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/as-gray-wolf-thrives-a-policy-changes.html | As Gray Wolf Thrives a Policy Changes | By John H Cushman Jr | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-the-fine-art-of-luring-readers.html | Compressed Data The Fine Art Of Luring Readers | By Laurie J Flynn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compusa-revising-computer-retailing.html | CompUSA Revising Computer Retailing | By Allen R Myerson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/basketball-one-team-at-a-time-a-coach-rebuilds-his-reputation-by-winning.html | BASKETBALL One Team at a Time A Coach Rebuilds His Reputation by Winning | By Ira Berkow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-china-christians-protestants-delighted-feel-clinton-s-visit-moves-cause.html | CLINTON IN CHINA CHRISTIANS Protestants Delighted Feel Clintons Visit Moves the Cause Onward | By Erik Eckholm | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/books/this-week.html | This Week | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/epidemic-silence-special-report-eyes-shut-black-america-being-ravaged-aids.html | EPIDEMIC OF SILENCE A special report Eyes Shut Black America Is Being Ravaged by AIDS | By Sheryl Gay Stolberg | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/books/books-of-the-times-when-bad-seeds-are-planted-by-abuse.html | BOOKS OF THE TIMES When Bad Seeds Are Planted by Abuse | By Christopher LehmannHaupt | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/at-t-chief-says-he-can-defend-deal.html | ATT Chief Says He Can Defend Deal | By Seth Schiesel | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/us/cocky-gop-class-of-94-takes-note-as-star-fades.html | Cocky GOP Class of 94 Takes Note as Star Fades | By Francis X Clines | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/steady-growth-of-revenue-is-energizing-newspapers.html | Steady Growth Of Revenue Is Energizing Newspapers | By Felicity Barringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/south-africa-takes-notice-of-a-multiracial-party.html | South Africa Takes Notice of a Multiracial Party | By Suzanne Daley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/man-shooting-at-another-hits-tourist-in-midtown.html | Man Shooting At Another Hits Tourist In Midtown | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-what-to-wear-when-the-future-comes.html | Compressed Data What to Wear When the Future Comes | By Lisa Napoli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/pop-review-dance-music-even-for-dancing.html | POP REVIEW Dance Music Even for Dancing | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/baseball-hernandez-cranks-out-his-magic.html | BASEBALL Hernandez Cranks Out His Magic | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/a-lack-of-lifeguards-leaves-beachgoers-simmering.html | A Lack of Lifeguards Leaves Beachgoers Simmering | By Andy Newman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/businessman-of-mystery-arts-patron-dogged-by-fbi-claim-of-russian-mob-ties.html | Businessman of Mystery Arts Patron Dogged by FBI Claim of Russian Mob Ties | By Ralph Blumenthal | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/at-cbs-news-win-a-few-and-lose-a-few.html | At CBS News Win a Few and Lose a Few | By Lawrie Mifflin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/tennis-serena-williams-plays-catch-up-with-sister-in-path.html | TENNIS Serena Williams Plays CatchUp With Sister in Path | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/leiter-is-hobbled-but-still-hopeful.html | Leiter Is Hobbled But Still Hopeful | By Jason Diamos | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/revisions-fashion-s-contradiction-woman-as-object-or-as-doer.html | REVISIONS Fashions Contradiction Woman as Object or as Doer | By Margo Jefferson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-three-ads-for-nike-win-the-grand-prix.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Ads for Nike Win the Grand Prix | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/dance-review-airborne-creativity-flirting-with-pain.html | DANCE REVIEW Airborne Creativity Flirting With Pain | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-schwab-chooses-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Schwab Chooses BBDO New York | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-reaction-his-critics-say-president-s-words-ring-hollow.html | CLINTON IN CHINA REACTION His Critics Say Presidents Words Ring Hollow | By Steven Erlanger | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/catherine-kennedy-51-dies-ran-home-for-aids-patients.html | Catherine Kennedy 51 Dies Ran Home for AIDS Patients | By Holcomb B Noble | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/editorial-notebook-a-window-on-russia-and-its-history.html | Editorial Notebook A Window on Russia and Its History | By Philip Taubman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-29 | https://www.nytimes.com/1998/06/29/business/patents-those-needing-transplants-may-someday-be-able-grow-organs-cells-inserted.html | Patents Those needing transplants may someday be able to grow organs from cells inserted in the body | By Sabra Chartrand | TX 4-726-262 | 1998-07-31 | | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/earliest-known-fake-stone-is-discovered-in-southern-iraq.html | Earliest Known Fake Stone Is Discovered in Southern Iraq | By John Noble Wilford | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/furor-over-school-prayer-stuns-a-fired-teacher.html | Furor Over School Prayer Stuns a Fired Teacher | By MacArena Hernandez | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/rebel-success-in-kosovo-worries-europe.html | Rebel Success in Kosovo Worries Europe | By Craig R Whitney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/q-a-first-aid-or-not.html | QA First Aid or Not | By C Claiborne Ray | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/arts-in-america-please-dont-eat-the-tomatoes-theyre-glass-beads.html | ARTS IN AMERICA Please Dont Eat the Tomatoes Theyre Glass Beads | By Anita Amirrezvani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/soccer-major-league-soccer-early-exit-means-fast-return.html | SOCCER MAJOR LEAGUE SOCCER Early Exit Means Fast Return | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/plus-basketball-nets-deal-moving-ahead-to-purchase-team.html | PLUS BASKETBALL  NETS Deal Moving Ahead To Purchase Team | By Steve Popper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/90-charged-in-welfare-fraud-including-14-city-workers.html | 90 Charged in Welfare Fraud Including 14 City Workers | By John Sullivan | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-markets-market-place-news-corp-to-sell-shares-in-new-unit.html | THE MARKETS Market Place News Corp To Sell Shares In New Unit | By Geraldine Fabrikant | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/plus-boxing-hbo-signs-lewis-to-six-fight-deal.html | PLUS BOXING HBO Signs Lewis To SixFight Deal | By Timothy W Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/nrc-gives-final-approval-to-restart-of-millstone-reactor.html | NRC Gives Final Approval to Restart of Millstone Reactor | By Jonathan Rabinovitz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/style/review-fashion-masculinity-meets-romance-in-milan.html | ReviewFashion Masculinity Meets Romance in Milan | By Constance C R White | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/lewinsky-case-and-privilege-fought-in-court.html | Lewinsky Case And Privilege Fought In Court | By Stephen Labaton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/whats-right-with-the-swiss-banks-offer.html | Whats Right With the Swiss Banks Offer | By Richard Capone and Robert OBrien | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/maj-gen-marion-e-carl-82-marine-air-ace-in-world-war-ii.html | Maj Gen Marion E Carl 82 Marine Air Ace in World War II | By Richard Goldstein | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/teen-ager-admits-using-virus-to-steal-computer-passwords.html | TeenAger Admits Using Virus To Steal Computer Passwords | By Charlie Leduff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/questions-remain-after-paper-s-apology-on-stolen-voice-mail.html | Questions Remain After Papers Apology on Stolen Voice Mail | By Felicity Barringer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-liberty-continues-recovery-with-fourth-victory-in-row.html | BASKETBALL Liberty Continues Recovery With Fourth Victory in Row | By Tarik ElBashir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/international-business-unusual-deal-us-will-sell-stock-its-uranium-mills.html | INTERNATIONAL BUSINESS In an Unusual Deal US Will Sell Stock In Its Uranium Mills | By Matthew L Wald | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/more-unions-set-to-join-strike-over-puerto-rico-phones.html | More Unions Set to Join Strike Over Puerto Rico Phones | By Mireya Navarro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/dance-review-ave-maria-of-flesh-as-well-as-spirit.html | DANCE REVIEW Ave Maria of Flesh as Well as Spirit | By Jack Anderson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/union-drive-wins-vote-at-hospital-in-rockland.html | Union Drive Wins Vote At Hospital In Rockland | By Steven Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/michelangelo-s-heartbreak-comes-life-new-light-transforming-his-pieta-80.html | Michelangelos Heartbreak Comes to Life in New Light Transforming His Pieta to 80 Gigabytes | By Michael Specter | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/officials-are-drawing-closer-in-effort-to-sell-coliseum.html | Officials Are Drawing Closer in Effort to Sell Coliseum | By Charles V Bagli | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/books/john-malcolm-brinnin-poet-and-biographer-dies-at-81.html | John Malcolm Brinnin Poet And Biographer Dies at 81 | By Barbara Stewart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/nyc-blow-it-up-just-try-to-find-it.html | NYC Blow It Up Just Try To Find It | By Clyde Haberman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/company-news-snap-on-to-cut-1000-jobs-and-reorganize.html | COMPANY NEWS SNAPON TO CUT 1000 JOBS AND REORGANIZE | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/serb-charged-in-massacre-commits-suicide.html | Serb Charged in Massacre Commits Suicide | By Marlise Simons | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-the-expected-is-official-sampson-out-as-coach.html | WORLD CUP 98 The Expected Is Official Sampson Out as Coach | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/baseball-200-innings-down-road-cone-wants-to-stay-put.html | BASEBALL 200 Innings Down Road Cone Wants to Stay Put | By Jack Curry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/hilton-gambling-split-off-seen-then-merger-with-grand-casinos.html | Hilton Gambling SplitOff Seen Then Merger With Grand Casinos | By Andrew Pollack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/east-timor-separatist-accepts-parts-of-jakarta-autonomy-offer.html | East Timor Separatist Accepts Parts of Jakarta Autonomy Offer | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/golf-roundup-ike-tournament-rohlf-puts-pressure-on-deo.html | GOLF ROUNDUP  IKE TOURNAMENT Rohlf Puts Pressure On Deo | By Alex Yannis | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/us-news-world-report-decides-to-replace-its-editor.html | US News  World Report Decides to Replace Its Editor | By Robin Pogrebin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-owen-lets-his-boots-talking-18-natural-born-striker-english-lad.html | WORLD CUP 98 Owen Lets His Boots Do The Talking At 18 Natural Born Striker Is English Lad Among Men | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/dr-charles-rycroft-83-post-freudian-reinterpreter-of-dreams.html | Dr Charles Rycroft 83 PostFreudian Reinterpreter of Dreams | By Ford Burkhart | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/chess-a-full-time-scholar-now-hubner-can-still-attack.html | CHESS A FullTime Scholar Now Hubner Can Still Attack | By Robert Byrne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/whitman-in-deal-to-raise-gas-tax-4-cents.html | Whitman in Deal to Raise Gas Tax 4 cents | By Jennifer Preston | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/israeli-president-urges-netanyahu-to-call-early-elections.html | Israeli President Urges Netanyahu to Call Early Elections | By Serge Schmemann | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/jazz-festival-review-a-small-matter-of-acoustics.html | JAZZ FESTIVAL REVIEW A Small Matter of Acoustics | By Peter Watrous | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/un-council-looks-at-rise-in-number-of-children-in-combat.html | UN Council Looks at Rise in Number of Children in Combat | By Barbara Crossette | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/sex-harassment-and-double-standards.html | Sex Harassment and Double Standards | By Marcia D Greenberger and Verna L Williams | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/young-dancers-pounce-into-battle-sports-meets-art-international-competition.html | Young Dancers Pounce Into Battle Sports Meets Art at an International Competition in Mississippi | By Bruce Weber | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/style/patterns-646903.html | Patterns | By Constance C R White | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-in-china-review-critic-s-notebook-clinton-s-dream-media-opportunity.html | CLINTON IN CHINA REVIEW  CRITICS NOTEBOOK Clintons Dream Media Opportunity | By Caryn James | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/six-generations-strong-women-history-leaves-mark-elizabeth-cady-stanton-s-line.html | Six Generations of Strong Women History Leaves Mark on Elizabeth Cady Stantons Line | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/books/books-of-the-times-dangerous-to-understand-dangerous-to-ignore.html | BOOKS OF THE TIMES Dangerous to Understand Dangerous to Ignore | By Michiko Kakutani | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/science-watch-recognizing-what-is-real.html | SCIENCE WATCH Recognizing What Is Real | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/television-review-a-motorcycle-gang-with-family-values-and-a-past.html | TELEVISION REVIEW A Motorcycle Gang With Family Values and a Past | By Walter Goodman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/optimism-s-bright-side-a-healthy-longer-life.html | Optimisms Bright Side A Healthy Longer Life | By Susan Gilbert | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/theater/theater-review-potboiler-it-s-not-nor-is-it-a-turkey.html | THEATER REVIEW Potboiler Its Not Nor Is It A Turkey | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/essay-science-and-religion-bridging-the-great-divide.html | ESSAY Science and Religion Bridging the Great Divide | By George Johnson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/3-democrats-assail-d-amato-then-attack-one-another.html | 3 Democrats Assail DAmato Then Attack One Another | By Adam Nagourney | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| 1998-06-30 | https://www.nytimes.com/1998/06/30/theater/theater-review-a-change-of-habit-boy-oh-boy.html | THEATER REVIEW A Change of Habit Boy oh Boy | By Lawrence Van Gelder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-knicks-near-deadline-in-trade-bid.html | BASKETBALL Knicks Near Deadline In Trade Bid | By Selena Roberts | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/health-watch-park-hazards.html | Health Watch Park Hazards | By John ONeil | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/media-business-advertising-for-j-walter-thompson-new-york-winning-merrill-lynch.html | THE MEDIA BUSINESS ADVERTISING For J Walter Thompson New York winning the Merrill Lynch account ends a period of tumult | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/pop-review-eurosongs-that-verge-on-an-american-style.html | POP REVIEW Eurosongs That Verge On an American Style | By Ben Ratliff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-markets-stocks-bonds-wall-st-is-bolstered-by-strengthened-overseas-trading.html | THE MARKETS STOCKS  BONDS Wall St Is Bolstered by Strengthened Overseas Trading | By Sharon R King | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/golf-the-open-feeds-lopez-s-competitive-desire.html | GOLF The Open Feeds Lopezs Competitive Desire | By Ira Berkow | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/prosecutors-say-microsoft-case-will-be-honed.html | Prosecutors Say Microsoft Case Will Be Honed | By Joel Brinkley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/style/by-design-saying-it-small.html | By Design Saying It Small | By AnneMarie Schiro | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/un-plans-to-treat-30000-hiv-infected-pregnant-women.html | UN Plans to Treat 30000 HIVInfected Pregnant Women | By Lawrence K Altman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/city-vendetta-is-alleged-by-defense-for-hikind.html | City Vendetta Is Alleged By Defense For Hikind | By Joseph P Fried | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/on-baseball-numbers-keep-interleague-play-interesting.html | ON BASEBALL Numbers Keep Interleague Play Interesting | By Murray Chass | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/the-fate-of-peony-may-hang-on-clinton.html | The Fate Of Peony May Hang On Clinton | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-argentina-s-coach-knows-way-to-ultimate-prize.html | WORLD CUP 98 Argentinas Coach Knows Way to Ultimate Prize | By Christopher Clarey | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/police-reports-investigated-in-shooting-of-squeegee-man.html | Police Reports Investigated In Shooting of Squeegee Man | By Michael Cooper | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/bombay-journal-how-india-offers-the-feeding-without-the-frenzy.html | Bombay Journal How India Offers the Feeding Without the Frenzy | By John F Burns | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-relentless-germany-finds-way-to-win.html | WORLD CUP 98 Relentless Germany Finds Way To Win | By Jere Longman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/jazz-festival-review-swooning-love-no-thank-you.html | JAZZ FESTIVAL REVIEW Swooning Love No Thank You | By Stephen Holden | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/23-dead-or-missing-as-storms-rage-in-east-and-the-midwest.html | 23 Dead or Missing as Storms Rage in East and the Midwest | By Pam Belluck | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/rubin-defends-imf-policies-and-continues-his-asian-tour.html | Rubin Defends IMF Policies and Continues His Asian Tour | By Mark Landler | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/boxing-prosecutor-calls-king-a-liar-who-defrauded-an-insurer.html | BOXING Prosecutor Calls King A Liar Who Defrauded an Insurer | By Richard Sandomir | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/the-titillating-zigzagging-focus-on-sex-at-1600.html | The Titillating Zigzagging Focus on Sex at 1600 | By James Bennet | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/rockwell-to-cut-3800-jobs-and-spin-off-chip-unit.html | Rockwell to Cut 3800 Jobs and Spin Off Chip Unit | By Andrew Pollack | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/trenton-ban-on-prison-smut-is-too-broad-judge-warns.html | Trenton Ban on Prison Smut Is Too Broad Judge Warns | By Robert Hanley | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/solar-craft-may-be-lost.html | Solar Craft May Be Lost | By Malcolm W Browne | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/science-watch-what-is-a-real-mystery.html | SCIENCE WATCH What Is a Real Mystery | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/sports-of-the-times-david-cone-s-little-war-with-himself.html | Sports of The Times David Cones Little War With Himself | By Harvey Araton | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-it-s-their-ball-and-nba-owners-call-for-lockout.html | BASKETBALL Its Their Ball and NBA Owners Call for Lockout | By Mike Wise | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/pesticides-are-not-the-main-problem.html | Pesticides Are Not The Main Problem | By Michael Fumento | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/a-new-face-on-the-block-en-garde-a-very-different-cosmetics-retailer-is-coming.html | A New Face on the Block En Garde A Very Different Cosmetics Retailer Is Coming | By Jennifer Steinhauer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/chinese-immigrants-hail-clinton-trip-citing-mutual-benefit.html | Chinese Immigrants Hail Clinton Trip Citing Mutual Benefit | By David W Chen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/supreme-court-weaves-legal-principles-from-a-tangle-of-litigation.html | Supreme Court Weaves Legal Principles From a Tangle of Litigation | By Linda Greenhouse | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/monsanto-set-to-acquire-cargill-s-foreign-seed-unit.html | Monsanto Set to Acquire Cargills Foreign Seed Unit | By Barnaby J Feder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-in-china-trade-1.6-billion-in-deals-can-t-mask-us-disappointment.html | CLINTON IN CHINA TRADE 16 Billion in Deals Cant Mask US Disappointment | By Laurence Zuckerman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/dance-review-new-dreamers-in-a-magic-forest.html | DANCE REVIEW New Dreamers in a Magic Forest | By Anna Kisselgoff | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-media-business-advertising-addenda-u-s-west-selects-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA U S West Selects DDB Needham | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/theater/at-lunch-with-liam-neeson-an-emotional-journey-out-and-back.html | AT LUNCH WITH Liam Neeson An Emotional Journey Out and Back | By Anita Gates | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/public-lives-for-gresser-departure-may-be-just-a-pause.html | PUBLIC LIVES For Gresser Departure May Be Just a Pause | By Elisabeth Bumiller | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/metro-business-restaurateur-ends-suit.html | Metro Business Restaurateur Ends Suit | By Marian Burros | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-media-business-advertising-addenda-people-648841.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/unraveling-of-a-giant-mystery-begins.html | Unraveling of a Giant Mystery Begins | By William J Broad | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/ex-employees-allege-lilco-withheld-pension-payments.html | ExEmployees Allege Lilco Withheld Pension Payments | By Terry Pristin | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/international-business-korean-bank-closings-prompt-a-big-yawn.html | INTERNATIONAL BUSINESS Korean Bank Closings Prompt a Big Yawn | By Stephanie Strom | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/science-watch-and-what-is-really-hot.html | SCIENCE WATCH And What Is Really Hot | By Nicholas Wade | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/scientist-work-steven-chu-master-molecule-manipulation-works-wild-side.html | Scientist at Work Steven Chu Master of Molecule Manipulation Works on the Wild Side | By James Glanz | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/fed-expected-to-hold-back-on-a-rate-increase-for-now.html | Fed Expected to Hold Back On a Rate Increase for Now | By Richard W Stevenson | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/baseball-mets-seek-last-year-s-late-inning-lightning.html | BASEBALL Mets Seek Last Years LateInning Lightning | By Claire Smith | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/personal-computers-networks-for-super-linked-families.html | PERSONAL COMPUTERS Networks for SuperLinked Families | By Rob Fixmer | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/flurry-of-anti-gay-remarks-has-gop-fearing-backlash.html | Flurry of AntiGay Remarks Has GOP Fearing Backlash | By Richard L Berke | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/serb-forces-open-a-major-assault-on-kosovo-rebels.html | SERB FORCES OPEN A MAJOR ASSAULT ON KOSOVO REBELS | By Chris Hedges | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/tennis-serena-williams-is-out-henman-uplifts-locals.html | TENNIS Serena Williams Is Out Henman Uplifts Locals | By Robin Finn | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/foreign-affairs-a-delicate-balance.html | Foreign Affairs A Delicate Balance | By Thomas L Friedman | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/giuliani-criticized-on-charter-plans.html | GIULIANI CRITICIZED ON CHARTER PLANS | By Dan Barry | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/powergen-plans-to-buy-utility-for-1.4-billion.html | Powergen Plans To Buy Utility For 14 Billion | By Agis Salpukas | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/science/personal-health-feeding-children-off-the-spock-menu.html | PERSONAL HEALTH Feeding Children off the Spock Menu | By Jane E Brody | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-china-overview-president-arrives-shanghai-focuses-talk-with-citizens.html | CLINTON IN CHINA THE OVERVIEW President Arrives in Shanghai Focuses on Talk With Citizens | By Seth Faison | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/census-says-women-surpass-men-in-schooling.html | Census Says Women Surpass Men in Schooling | By Steven A Holmes | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/us/unknown-vietnam-soldier-now-has-a-name.html | Unknown Vietnam Soldier Now Has a Name | By Steven Lee Myers | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/case-creates-a-new-unit.html | Case Creates a New Unit | By Dow Jones | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-in-china-by-play-jiang-held-his-cards-till-final-moment.html | CLINTON IN CHINA PLAY BY PLAY Jiang Held His Cards Till Final Moment | By John M Broder | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-bird-heads-group-of-seven-elected-to-the-hall-of-fame.html | BASKETBALL Bird Heads Group of Seven Elected to the Hall of Fame | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-netherlands-davids-comes-in-from-cold.html | WORLD CUP 98 Netherlands Davids Comes in From Cold | By Roger Cohen | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/exotic-america-surprises-london.html | Exotic America Surprises London | By Alan Riding | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/business/company-news-oil-and-gas-companies-in-565-million-merger.html | COMPANY NEWS OIL AND GAS COMPANIES IN 565 MILLION MERGER | By Bridge News | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/frank-scott-80-baseball-s-first-player-agent.html | Frank Scott 80 Baseballs First Player Agent | By Frank Litsky | TX 4-726-262 | 1998-07-31 | TX 6-681-634 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/hockey-free-agency-opens-with-a-strong-crop.html | HOCKEY Free Agency Opens With a Strong Crop | By Joe Lapointe | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/international-business-fierce-run-on-the-rand-by-speculators-shocks-south-africa.html | INTERNATIONAL BUSINESS Fierce Run on the Rand by Speculators Shocks South Africa | By Donald G McNeil Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-01 | https://www.nytimes.com/1998/07/01/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/movies/french-plan-to-buy-american-center-s-paris-home.html | French Plan to Buy American Centers Paris Home | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/un-team-says-congo-army-killed-hutu.html | UN Team Says Congo Army Killed Hutu | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/princeton-cancer-expert-is-new-rockefeller-u-president.html | Princeton Cancer Expert Is New Rockefeller U President | By Somini Sengupta | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/political-briefing-term-limit-campaign-less-bang-for-the-buck.html | POLITICAL BRIEFING TermLimit Campaign Less Bang for the Buck | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/they-re-ready-for-their-layups-now.html | Theyre Ready For Their Layups Now | By Pam Belluck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/about-new-york-bidding-wars-make-agency-defend-its-turf.html | About New York Bidding Wars Make Agency Defend Its Turf | By David Gonzalez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/neighbor-accused-of-firing-at-house-of-paroled-rapist.html | Neighbor Accused of Firing at House of Paroled Rapist | By Robert Hanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/alabama-governor-wins-runoff-in-triumph-for-the-right.html | Alabama Governor Wins Runoff in Triumph for the Right | By Kevin Sack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/host-marriott-asia-move.html | Host Marriott Asia Move | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/ebbing-influence-hinders-taxi-fleets-in-fight-over-new-rules.html | Ebbing Influence Hinders Taxi Fleets in Fight Over New Rules | By Christopher Drew and Andy Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-cone-isn-t-perfect-but-he-isn-t-bad.html | BASEBALL Cone Isnt Perfect But He Isnt Bad | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/mcveigh-letters-before-blast-show-the-depth-of-his-anger.html | McVeigh Letters Before Blast Show the Depth of His Anger | By Jo Thomas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/political-briefing-clouds-never-lift-for-texas-underdog.html | POLITICAL BRIEFING Clouds Never Lift For Texas Underdog | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/cohen-sees-no-further-unknowns-for-tomb.html | Cohen Sees No Further Unknowns for Tomb | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/three-leave-one-big-bank-for-another.html | Three Leave One Big Bank For Another | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/books/books-of-the-times-searching-for-oil-and-maybe-love-in-the-snow.html | BOOKS OF THE TIMES Searching for Oil and Maybe Love in the Snow | By Richard Bernstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/the-pop-life-666068.html | THE POP LIFE | By Neil Strauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/turbulent-labor-rally-snarls-midtown.html | Turbulent Labor Rally Snarls Midtown | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/gm-workers-expected-a-much-better-vacation.html | GM Workers Expected A Much Better Vacation | By Nichole M Christian | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/markets-stocks-balloon-that-refuses-be-popped-investors-keep-lifting-stocks.html | THE MARKETS STOCKS  The Balloon That Refuses To Be Popped Investors Keep Lifting Stocks Despite Warnings | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/fed-extends-alert-on-bank-lending-standards.html | Fed Extends Alert on Bank Lending Standards | By Bridge News | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/movies/film-review-henny-penny-gets-the-president-s-ear.html | FILM REVIEW Henny Penny Gets the Presidents Ear | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/dance-honors-for-brothers-who-could-tap-up-a-storm.html | Dance Honors for Brothers Who Could Tap Up a Storm | By Jack Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/getting-royal-opera-house-in-order.html | Getting Royal Opera House in Order | By Sarah Lyall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/cincinnati-enquirer-workers-subpoenaed-in-chiquita-case.html | Cincinnati Enquirer Workers Subpoenaed in Chiquita Case | By Dirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/in-napa-s-shadow-sonoma-shines.html | In Napas Shadow Sonoma Shines | By Marian Burros | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/dance-review-those-distorted-images-of-startling-invention.html | DANCE REVIEW Those Distorted Images of Startling Invention | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-media-business-advertising-addenda-omnicom-and-others-win-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom and Others Win Awards | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/pro-basketball-business-group-reaches-agreement-to-buy-nets.html | PRO BASKETBALL Business Group Reaches Agreement to Buy Nets | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-a-lot-of-all-star-talk-but-a-tarnished-start.html | BASEBALL A Lot of AllStar Talk But a Tarnished Start | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/plus-rowing-henley-regatta-women-and-men-are-set-for-races.html | PLUS ROWING  HENLEY REGATTA Women and Men Are Set for Races | By Norman HildesHeim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/john-paul-moves-to-stifle-dissent-on-heated-issues.html | JOHN PAUL MOVES TO STIFLE DISSENT ON HEATED ISSUES | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/tv-sports-after-decades-of-words-for-albert-silence.html | TV SPORTS After Decades of Words for Albert Silence | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/galina-brezhnev-69-child-of-longtime-soviet-leader.html | Galina Brezhnev 69 Child Of Longtime Soviet Leader | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/company-news-ac-nielsen-buys-bases-group-a-test-marketer.html | COMPANY NEWS AC NIELSEN BUYS BASES GROUP A TESTMARKETER | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/company-news-bayard-adds-contract-drilling-assets-of-transtexas.html | COMPANY NEWS BAYARD ADDS CONTRACT DRILLING ASSETS OF TRANSTEXAS | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/the-chef.html | THE CHEF | By Deborah Madison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/chief-of-packard-bell-nec-steps-down.html | Chief of Packard Bell Nec Steps Down | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/plea-deal-rescinded-informer-may-face-life.html | Plea Deal Rescinded Informer May Face Life | By Selwyn Raab | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/linda-tripp-who-taped-lewinsky-goes-before-grand-jury.html | Linda Tripp Who Taped Lewinsky Goes Before Grand Jury | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-hacker-becomes-hitter-sosa-shows-patience-plate-his-finest-season.html | BASEBALL A Hacker Becomes a Hitter Sosa Shows Patience at the Plate in His Finest Season | By Ira Berkow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/company-news-pharmacy-service-provider-gets-2-billion-contract.html | COMPANY NEWS PHARMACY SERVICE PROVIDER GETS 2 BILLION CONTRACT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-in-china-the-overview-clinton-tells-of-hopes-and-risks-on-trade.html | CLINTON IN CHINA THE OVERVIEW Clinton Tells Of Hopes and Risks On Trade | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/public-lives-belying-the-legend-of-the-crusty-old-salt.html | PUBLIC LIVES Belying the Legend of the Crusty Old Salt | By Joyce Wadler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/paris-journal-la-ministre-over-the-immortals-dead-bodies.html | Paris Journal La Ministre Over the Immortals Dead Bodies | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/media-business-advertising-cbs-loves-tv-now-network-wants-viewers-fancy-cbs.html | THE MEDIA BUSINESS ADVERTISING CBS loves TV now the network wants viewers to fancy CBS | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/world-cup-98-argentina-outlasts-short-handed-england.html | WORLD CUP 98 Argentina Outlasts ShortHanded England | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/whitman-cuts-42.8-million-from-budget.html | Whitman Cuts 428 Million From Budget | By Jennifer Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/theater/theater-review-azgi-and-ali-s-excellent-adventure.html | THEATER REVIEW Azgi and Alis Excellent Adventure | By Anita Gates | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/rubin-hoping-thais-back-requirements-of-the-imf.html | Rubin Hoping Thais Back Requirements Of the IMF | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/police-concede-they-were-caught-off-guard-by-size-of-the-protest.html | Police Concede They Were Caught Off Guard by Size of the Protest | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/temptation-a-small-brazilian-treat-rich-with-cheese.html | TEMPTATION A Small Brazilian Treat Rich With Cheese | By Suzanne Hamlin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/critics-fear-shift-in-control-of-child-clinics.html | Critics Fear Shift in Control of Child Clinics | By Ian Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/us-jet-fighter-fires-missile-at-an-iraqi-antiaircraft-battery.html | US Jet Fighter Fires Missile at an Iraqi Antiaircraft Battery | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/plus-court-news-king-s-lawyer-cites-an-agreement.html | PLUS COURT NEWS Kings Lawyer Cites An Agreement | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/wary-students-jam-cuny-remedial-classes.html | Wary Students Jam CUNY Remedial Classes | By Karen W Arenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/the-thrill-of-the-grill-is-in-charcoal-not-gas.html | The Thrill of the Grill Is in Charcoal Not Gas | By John Willoughby and Chris Schlesinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/commercial-real-estate-plan-seeks-to-clarify-muddled-lower-manhattan.html | Commercial Real Estate Plan Seeks to Clarify Muddled Lower Manhattan | By David W Dunlap | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/some-scientists-are-hopeful-again-for-an-aids-cure.html | Some Scientists Are Hopeful Again for an AIDS Cure | By Lawrence K Altman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/world-cup-98-tiny-croatia-takes-big-step-with-victory.html | WORLD CUP 98 Tiny Croatia Takes Big Step With Victory | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/come-sit-don-t-beg-dogs-dine-out-in-new-york.html | Come Sit Dont Beg Dogs Dine Out in New York | By Molly ONeill | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-china-drama-bitter-festival-chief-says-it-s-definite-shanghai-opera-won.html | CLINTON IN CHINA THE DRAMA Bitter Festival Chief Says Its Definite Shanghai Opera Wont Appear | By Seth Faison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/sports-of-the-times-silly-kick-will-haunt-england.html | Sports of The Times Silly Kick Will Haunt England | By George Vecsey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-china-hong-kong-hong-kong-surprise-politics-steady-but-economy-falters.html | CLINTON IN CHINA HONG KONG Hong Kong Surprise Politics Steady but Economy Falters | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/restaurants-serving-bar-food-with-attitude.html | RESTAURANTS Serving Bar Food With Attitude | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/food-stuff-for-a-picnic-as-festive-as-the-fireworks.html | FOOD STUFF For a Picnic as Festive as the Fireworks | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/jazz-festival-review-take-flight-a-norwegian-would.html | JAZZ FESTIVAL REVIEW Take Flight A Norwegian Would | By Ben Ratliff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/to-go-its-a-picnic-from-soup-to-nuts.html | TO GO Its a Picnic From Soup to Nuts | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/new-pepsi-drink-to-use-special-sweetener.html | New Pepsi Drink to Use Special Sweetener | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/us-nuclear-arms-cost-put-at-5.48-trillion.html | US Nuclear Arms Cost Put at 548 Trillion | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/picturing-you-at-prometheus.html | Picturing You at Prometheus | By Roy Hoffman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/journal-hollywood-s-mental-block.html | Journal Hollywoods Mental Block | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/tibet-protesters-reported-killed.html | Tibet Protesters Reported Killed | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/arts-abroad-scraping-away-at-the-black-legend-of-a-spanish-king.html | ARTS ABROAD Scraping Away at the Black Legend of a Spanish King | By Al Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/political-briefing-one-more-mission-for-gung-ho-b-1-bob.html | POLITICAL BRIEFING One More Mission For GungHo B1 Bob | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/paul-van-buren-74-death-of-god-exponent.html | Paul van Buren 74 Death of God Exponent | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/wine-talk-guided-tours-of-sonoma-napa-and-beyond.html | WINE TALK Guided Tours of Sonoma Napa and Beyond | By Frank J Prial | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/at-67-marlboro-mental-hospital-closes.html | At 67 Marlboro Mental Hospital Closes | By Iver Peterson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-in-china-airwaves-clinton-enjoys-radio-stint-no-violence-drugs-or-sex.html | CLINTON IN CHINA AIRWAVES Clinton Enjoys Radio Stint No Violence Drugs or Sex | By Seth Faison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/25-and-under-in-queens-eye-opening-curries-and-vindaloo.html | 25 AND UNDER In Queens EyeOpening Curries and Vindaloo | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/donations-rise-ending-united-way-slump.html | Donations Rise Ending United Way Slump | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/ralph-s-brown-85-professor-and-expert-on-copyright-law.html | Ralph S Brown 85 Professor And Expert on Copyright Law | By Holcomb B Noble | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/investors-cool-to-hilton-plan-stock-tumbles.html | Investors Cool To Hilton Plan Stock Tumbles | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/birth-rate-falls-to-40-year-low-among-unwed-black-women.html | Birth Rate Falls to 40Year Low Among Unwed Black Women | By Steven A Holmes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/pleading-a-case-for-the-child-educator-stresses-developmental-needs-over-methods.html | Pleading a Case for the Child Educator Stresses Developmental Needs Over Methods | By Peter Applebome | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/microsoft-s-windows-98-sells-much-better-than-expected.html | Microsofts Windows 98 Sells Much Better Than Expected | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/storm-brings-wind-and-hail-and-pair-of-weak-tornadoes.html | Storm Brings Wind and Hail and Pair of Weak Tornadoes | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/on-baseball-expectations-still-soar-a-mile-high.html | ON BASEBALL Expectations Still Soar a Mile High | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/tv-notes-envisioning-60-minutes-ii.html | TV NOTES Envisioning 60 Minutes II | By Lawrie Mifflin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/the-case-of-the-teheran-mayor-reform-on-trial.html | The Case of the Teheran Mayor Reform on Trial | By Elaine Sciolino | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/franny-murray-82-major-figure-in-penn-s-sports-dies.html | Franny Murray 82 Major Figure in Penns Sports Dies | By Richard Goldstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/liberties-le-tout-swivet.html | Liberties Le Tout Swivet | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/fierce-fighting-as-serbs-try-to-push-rebels-from-kosovo-town.html | Fierce Fighting as Serbs Try to Push Rebels From Kosovo Town | By Chris Hedges | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/business-travel-repairs-westchester-county-airport-will-be-completed-next-month.html | Business Travel Repairs at Westchester County Airport will be completed next month ending a series of delays | By Jane L Levere | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-markets-market-place-shareholders-may-have-recovered-from-merger-fever.html | THE MARKETS Market Place Shareholders may have recovered from merger fever | By Reed Abelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/golf-an-eagle-spurs-rohlf-to-a-four-shot-victory-in-the-ike.html | GOLF An Eagle Spurs Rohlf to a FourShot Victory in the Ike | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-china-voices-chinese-say-clinton-makes-them-feel-more-free-but-for-long.html | CLINTON IN CHINA VOICES Chinese Say Clinton Makes Them Feel More Free but for How Long | By Elisabeth Rosenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/washington-talk-social-security-s-fix-and-al-gores-future.html | Washington Talk Social Securitys Fix And Al Gores Future | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/pop-review-phil-collins-offers-swing-fare.html | POP REVIEW Phil Collins Offers Swing Fare | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/an-angel-calls-back-music-old-havana-shining-shoes-carnegie-hall-stories-along-way.html | An Angel Calls Back the Music of Old Havana From Shining Shoes to Carnegie Hall and the Stories Along the Way | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-markets-corporate-underwriting-soared-in-first-half-of-98.html | THE MARKETS Corporate Underwriting Soared in First Half of 98 | By Joseph Kahn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/eating-well-is-it-pasteurized-juice-labels-will-tell.html | EATING WELL Is It Pasteurized Juice Labels Will Tell | By Marian Burros | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/pro-basketball-ewing-blames-owners-for-game-s-labor-woes.html | PRO BASKETBALL Ewing Blames Owners For Games Labor Woes | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/ferraro-to-donate-tobacco-fee.html | Ferraro to Donate Tobacco Fee | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/concerns-on-rockefeller-center-plans.html | Concerns on Rockefeller Center Plans | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-media-business-advertising-addenda-672335.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/us/a-race-for-the-soul-of-the-suburbs.html | A Race for the Soul of the Suburbs | By Dirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/tennis-venus-williams-is-a-snazzy-winner.html | TENNIS Venus Williams Is a Snazzy Winner | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/19-nations-see-us-as-threat-to-cultures.html | 19 Nations See US As Threat To Cultures | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/restaurants-stake-out-your-pantry.html | Restaurants Stake Out Your Pantry | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/watermelon-drinks-cool-sweet-colorful.html | Watermelon Drinks Cool Sweet Colorful | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/the-democracy-gap.html | The Democracy Gap | By Robert E Lighthizer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/jail-for-leader-and-advisers-in-bribery-case-at-police-union.html | Jail for Leader And Advisers In Bribery Case At Police Union | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-best-team-has-zero-starters-in-denver.html | BASEBALL Best Team Has Zero Starters In Denver | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/differences-over-privacy-on-the-internet.html | Differences Over Privacy On the Internet | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/the-minimalist-a-dessert-of-strawberries-and-elegance.html | THE MINIMALIST A Dessert Of Strawberries And Elegance | By Mark Bittman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-01 | https://www.nytimes.com/1998/07/01/business/creditors-unhappy-with-marvel-plan.html | Creditors Unhappy With Marvel Plan | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/downtime-tracking-the-heart-to-train-the-body.html | DOWNTIME Tracking the Heart to Train the Body | By Alex Frankel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28499 of 33266

| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/usti-nad-labem-journal-a-wall-not-yet-built-casts-the-shadow-of-racism.html | Usti nad Labem Journal A Wall Not Yet Built Casts the Shadow of Racism | By Jane Perlez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/politics-laces-discussion-at-gore-s-forum-on-social-security.html | Politics Laces Discussion at Gores Forum on Social Security | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/city-detaining-more-juveniles-before-trial.html | City Detaining More Juveniles Before Trial | By David M Halbfinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/the-blossoming-of-internet-chat.html | The Blossoming of Internet Chat | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/rosy-economy-is-blemished-as-factories-slow.html | Rosy Economy Is Blemished as Factories Slow | By Louis Uchitelle | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/critic-s-notebook-artists-see-no-decency-in-ruling-on-grants.html | CRITICS NOTEBOOK Artists See No Decency In Ruling On Grants | By Mel Gussow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-sleepware-for-the-minimalist-at-nap-time.html | CURRENTS SLEEPWARE For the Minimalist at Nap Time | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/the-golf-report-sorenstam-a-favorite-in-the-open.html | THE GOLF REPORT Sorenstam A Favorite In the Open | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-home-furnishing-the-giant-insect-sofas-invade.html | CURRENTS HOME FURNISHING The Giant Insect Sofas Invade | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/profile-on-the-job-with-putt-putt-freddi-fish-and-pajama-sam.html | PROFILE On the Job With PuttPutt Freddi Fish and Pajama Sam | By James Ryan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/taking-on-new-forms-electronic-books-turn-a-page.html | Taking on New Forms Electronic Books Turn a Page | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/ulster-foes-trade-barbs-instead-of-bombs.html | Ulster Foes Trade Barbs Instead of Bombs | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/personal-shopper-a-whole-summer-to-show-the-colors.html | PERSONAL SHOPPER A Whole Summer To Show the Colors | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/books/books-of-the-times-investing-in-the-internet-as-a-cure-for-optimism.html | BOOKS OF THE TIMES Investing in the Internet as a Cure for Optimism | By Christopher LehmannHaupt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-once-is-enough-steinbrenner-says-of-a-home-and-home-series-with-mets.html | BASEBALL Once Is Enough Steinbrenner Says of a HomeandHome Series With Mets | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/screen-grab-web-offers-wide-menu-for-sports.html | SCREEN GRAB Web Offers Wide Menu For Sports | By Victor Mather | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-flaw-in-word-98-can-spread-your-personal-information.html | NEWS WATCH Flaw in Word 98 Can Spread Your Personal Information | By Jd Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |